Exhibit A199

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/carroll-defeats-loder-rallies-to-take-coliseum-main-bout-aizek-is.html | CARROLL DEFEATS LODER; Rallies to Take Coliseum Main Bout -- Aizek Is Winner. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-cc-chapman-honored-at-party-large-luncheon-given-for-her-by-mrs.html | MRS. C.C. CHAPMAN HONORED AT PARTY; Large Luncheon Given for Her by Mrs. Charles J. Welch in Pierre's Corinthian Room. THE L.L. HILLS ENTERTAIN Elisabeth Remsen, Paul Franks, Mrs. Alma Clayburgh and Jerry Bergh Have Guests. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gay-concerned-at-pennystock-flurry-sees-uninformed-persons-in.html | Gay Concerned at 'Penny-Stock' Flurry; Sees 'Uninformed' Persons in Market | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/international-good-faith.html | INTERNATIONAL GOOD FAITH | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/scientists-to-live-with-jungle-apes-they-hope-by-nine-months-of.html | SCIENTISTS TO LIVE WITH JUNGLE APES; They Hope by Nine Months of Study to Trace More of the 'Missing Links' to Man. CHIEF BASE TO BE IN SIAM Major Research Will Center on Gibbons, Announcement at Harvard Says. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/security-act-hit-in-high-court-suit-b-m-stockholder-attacks-law-as.html | SECURITY ACT HIT IN HIGH COURT SUIT; B. & M. Stockholder Attacks Law as 'Capricious' and as 'Anti-Social.' | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/robbers-force-man-to-draw-his-savings-find-bank-book-while-holding.html | ROBBERS FORCE MAN TO DRAW HIS SAVINGS; Find Bank Book While Holding Up Shoemaker in His Shop and Drive Him to Bank. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/representative-of-reich-being-sent-to-manchukuo.html | Representative of Reich Being Sent to Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/john-c-king-is-dead-retired-financier-founded-john-c-king-company.html | JOHN C. KING IS DEAD; RETIRED FINANCIER; Founded John C. King Company of Chicago -- Served as a Governor on Exchange. | True | Speela! to TB NW YORX TnES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mineral-springs-plant-bought-by-brewery-firm.html | Mineral Springs Plant Bought by Brewery Firm | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/robert-anderson-pope-engineer-and-promoter-passed-five-years-in-the.html | ROBERT ANDERSON POPE; Engineer and Promoter Passed Five Years in the Arctic. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/lewis-union-chosen-at-general-electric-electrical-and-radio-workers.html | LEWIS UNION CHOSEN AT GENERAL ELECTRIC; Electrical and Radio Workers Named in a Labor Board Poll at Schenectady Plant. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/murderer-of-chum-ends-her-own-life-hope-morgan-hangs-herself-in.html | MURDERER OF CHUM ENDS HER OWN LIFE; Hope Morgan Hangs Herself in Jail -- Note Says She Shot Miss Giltner in Jealous Mood. MADE A ROPE OF PAJAMAS Psychiatrist Asserts She Was Planning Suicide When She Turned Pistol on Friend. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/hamilton-expects-a-vote-of-support-reelection-to-chairmanship-by.html | HAMILTON EXPECTS A VOTE OF SUPPORT; Re-election to Chairmanship by Committee Thursday Is Held Certain in Capital. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/duplessis-aide-is-victor-j-a-raynault-is-elected-mayor-of-montreal.html | DUPLESSIS AIDE IS VICTOR; J. A. Raynault Is Elected Mayor of Montreal Over Houde. | True | Special to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/vagrant-camps-studied-state-social-welfare-board-defers-action-on.html | VAGRANT CAMPS STUDIED; State Social Welfare Board Defers Action on Proposal. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/in-the-nation-tomorrows-republican-meeting-at-chicago.html | In The Nation; Tomorrow's Republican Meeting at Chicago | True | By Arthur Krock | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/philadelphia-series-listed.html | Philadelphia Series Listed | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/us-radiator-files-for-new-financing-sec-statement-covers-stocks-and.html | U.S. RADIATOR FILES FOR NEW FINANCING; SEC Statement Covers Stocks and Bonds to Be Exchanged for Outstanding Issues. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rose-bowl-slate-picked-morris-goodwin-varnell-and-friesell.html | ROSE BOWL SLATE PICKED; Morris, Goodwin, Varnell and Friesell Officials for Game. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/new-hero-stamps-on-sale-woodring-and-admiral-standley-buy-first-of.html | NEW HERO STAMPS ON SALE; Woodring and Admiral Standley Buy First of Army-Navy Issues. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/soviet-sees-japanese-plot.html | Soviet Sees Japanese Plot | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/heckscher-must-pay-frieda-hempel-wins-judgment-for-installment-of.html | HECKSCHER MUST PAY; Frieda Hempel Wins Judgment for Installment of Allowance. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/business-plot-sold-new-rochelle-buyer-will-erect-commercial.html | BUSINESS PLOT SOLD; New Rochelle Buyer Will Erect Commercial Structure. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/1-12-billion-floated-in-treasury-issues-1302649450-of-2-12-bonds.html | 1 1/2 BILLION FLOATED IN TREASURY ISSUES; $1,302,649,450 of 2 1/2% Bonds and $206,795,200 of 1 1/4% Notes Are Allotted. FOR CASH AND IN EXCHANGE All the Notes Used in Conversion -- Dec. 15 Financing Nets $322,415,750 'New Money.' | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/britain-criticized-on-palestine-issue-christian-group-here-calls-on.html | BRITAIN CRITICIZED ON PALESTINE ISSUE; Christian Group Here Calls on Government to Assist Jewish Settlement. SEES PROMISES REVOKED Resolution Adopted by 200 of Varied Faiths -- Aid Asked in Fight on Persecution. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/niis-susan-moore-engaged-to-rry-parents-announce-her-troth-to.html | NIISS SUSAN MOORE , ENGAGED TO RRY; Parents Announce Her Troth to Joshua Bryant Powers at Party in Their Home. iALUMNA OF CHAPIN SCHOOL January Nuptials Are Planned Fiance President of Concern Representing Publishers. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/business-world.html | Business World | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/heavy-rains-lash-norway-34inch-fall-in-24-hours-causes-widespread.html | HEAVY RAINS LASH NORWAY; 3.4-Inch Fall in 24 Hours Causes Widespread Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/meehan-is-guilty-sec-agent-finds-commission-demands-penalty-on.html | MEEHAN IS GUILTY, SEC AGENT FINDS; Commission Demands Penalty on Manipulation Charge in Bellanca Stock. COUNSEL ATTACKS REPORT Agency Declines to Act on 3 Motions for Dismissal of C.C. Wright Complaint. MEEHAN IS GUILTY, SEC AGENT FINDS | True | Special to THE NEW YORK TIMES. | C1B 320701 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bond-club-luncheon-friday.html | Bond Club Luncheon Friday | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/george-will-race-first-horse-today-marconi-favorite-to-carry-colors.html | GEORGE WILL RACE FIRST HORSE TODAY; Marconi, Favorite, to Carry Colors of Stables of Father and Grandfather of King. ESTATES TO BE RESTORED Christmas Will Be Spent by the Royal Family at Sandringham, Where Edward Cut Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-play-days-to-come-or-the-ethics-of-strikebreaking-in-lillian.html | THE PLAY; ' Days to Come,' or the Ethics of Strikebreaking in Lillian Hellman's New Drama. | True | By Brooks Atkinson | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/spanish-drinkers-aid-soldiers.html | Spanish Drinkers Aid Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/lehman-urges-all-to-war-on-slums-they-could-be-eliminated-in-10.html | LEHMAN URGES ALL TO WAR ON SLUMS; They Could Be Eliminated in 10 Years, He Tells National Housing Conference. MAYOR JOINS IN APPEAL Tenants of City's Tenements Describe Living Conditions to the Diners. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/judge-threatened-in-vote-fraud-case-phone-calls-warn-federal-jurist.html | JUDGE THREATENED IN VOTE FRAUD CASE; Phone Calls Warn Federal Jurist Who Is Hearing Testimony in Kansas City. SECRECY MASKS INQUIRY Jurors Are Told 'We Can't Surrender Ballot to Thugs, Plug-Uglies and Gangsters.' | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/jg-whites-wed-50-years-couple-give-anniversary-dinner-in-their.html | J.G. WHITES WED 50 YEARS; Couple Give Anniversary Dinner in Their Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/4-sentenced-to-die-in-brooklyn-murder-leader-of-holdup-band-defiant.html | 4 SENTENCED TO DIE IN BROOKLYN MURDER; Leader of Hold-up Band Defiant as Court Imposes Penalty for Barroom Killing. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/crop-curbs-vital-wallace-reports-soil-conservation-alone-will-not.html | CROP CURBS VITAL, WALLACE REPORTS; Soil Conservation Alone Will Not Stay Hazard of Excessive Surpluses, He Says. ONLY ONE BIG YEAR NEEDED Trade Pacts Praised, but More of Them With the Industrial Nations Are Suggested. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/realty-association-forms-branch-here-manhattan-members-organize.html | REALTY ASSOCIATION FORMS BRANCH HERE; Manhattan Members Organize Chapter -- Long Island Group Hears Nelson. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/edgar-w-pharr-former-speaker-of-north-carolina-house-power-board.html | EDGAR W. PHARR; Former Speaker of North Carolina House -- Power Board Aide. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/junior-league-dance-saturday.html | Junior League Dance Saturday | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/warn-sales-heads-of-quality-demand-marketing-authorities-point-out.html | WARN SALES HEADS OF QUALITY DEMAND; Marketing Authorities Point Out Rise of the Cooperatives Shows What Public Wants. FIXED STANDARDS URGED Consumers Educated to Insist on Accurate Labels and Fair Price, Executives Hear. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/says-lefts-took-cargo-captain-of-french-freighter-reports-loss-of.html | SAYS LEFTS TOOK CARGO; Captain of French Freighter Reports Loss of Iron at Alicante. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/boom-is-predicted-in-heavy-industry-sharp-increase-in-building-is.html | BOOM IS PREDICTED IN HEAVY INDUSTRY; Sharp Increase in Building Is Also Foreseen by Leader in New Business Program. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/sloan-i-ss-iria-i-engaged-to-marry-i-she-will-be-come-the-bride-f-ll.html | SLOAN I ss iRiA I ENGAGED TO MARRYI; ',She Will Be -- come the Bride f ll Frank James DimpseMado Washington Debut. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/edinburgh-beats-cambridge.html | Edinburgh Beats Cambridge | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/champlain-strike-ends-french-ship-on-way-here-for-west-indies.html | CHAMPLAIN STRIKE ENDS; French Ship on Way Here for West Indies Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/round-of-parties-at-palm-beach-mrs-james-h-kennedy-gives-a-luncheon.html | ROUND OF PARTIES AT PALM BEACH; Mrs. James H. Kennedy Gives a Luncheon Party for Twelve at Kenlewinai. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-christies-trade.html | THE "CHRISTIES TRADE" | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/garnishee-inquiry-on-grand-jury-hears-six-testify-as-racket.html | GARNISHEE INQUIRY ON; Grand Jury Hears Six Testify as Racket Investigation Begins. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/legion-fliers-elect-kerwood.html | Legion Fliers Elect Kerwood | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/operators-acquire-dwelling-in-bronx-ennis-co-buy-house-for-two.html | OPERATORS ACQUIRE DWELLING IN BRONX; Ennis & Co. Buy House for Two Families in Grand Avenue -- Vyse Avenue Flat Sold. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mr-wallace-looks-ahead.html | MR. WALLACE LOOKS AHEAD | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/void-alabama-law-for-job-insurance-three-federal-judges-rule-it.html | VOID ALABAMA LAW FOR JOB INSURANCE; Three Federal Judges Rule It Violates Both Federal and State Constitutions. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/partnership-changes-listed.html | Partnership Changes Listed | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/jailed-for-doubting-nazi-paper.html | Jailed for Doubting Nazi Paper | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/miss-edwina-mead-plans-her-bridal-mrs-hasbrouck-to-be-matron-of.html | MISS EDWINA MEAD PLANS HER BRIDAL; Mrs. Hasbrouck to Be Matron of Honor at Wedding to A. Pharo Gagge. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/sec-schedules-hearings-will-consider-utility-holding-case-and-note.html | SEC SCHEDULES HEARINGS; Will Consider Utility Holding Case and Note Issuance. | True | Special to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/kantrowitz-gains-junior-semifinal-champion-tops-schwartzman-60-61.html | KANTROWITZ GAINS JUNIOR SEMI-FINAL; Champion Tops Schwartzman, 6-0, 6-1, in Metropolitan Tennis at 102d Armory. FISHBACH BEATS MILBERG Gillespie Defeats Steele and Buffington Subdues Keefe in Straight Sets. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-allen-stewart-organizer-and-leader-of-charity-workers-dies-in.html | MRS. ALLEN STEWART; Organizer and Leader of Charity Workers Dies in Asbury Park, | True | Special to To z,, Yo. T%M. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ayres-forecasts-gain-for-business-cleveland-economist-sees-rise-in.html | AYRES FORECASTS GAIN FOR BUSINESS; Cleveland Economist Sees Rise in 1937 Despite World Unrest and Local Factors. PRICE ADVANCE PREDICTED Interest Rates Are Expected to Remain Low, With Stocks Moving Upward. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/allegheny-steel.html | Allegheny Steel | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/mrs-crutchfield-69-dies-in-cincinnati-known-as-mother-she-planned.html | !MRS. CRUTCHFIELD, 69, DIES IN CINCINNATI; Known as 'Mother,' She Planned and Was Supervisor of School Lunchrooms. | True | Special to Tt IW YORE TXXEa. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/roosevelt-home-from-peace-trip-jubilant-on-gains-back-in-capital.html | ROOSEVELT HOME FROM PEACE TRIP, JUBILANT ON GAINS; Back in Capital, Rested and Tanned, Eager to Start Congress Messages. CALLS PARLEY 'HISTORIC' Revised Neutrality Convention Is Agreed on at Buenos Aires, With Quick Passage Seen. President Ends Long Trip ROOSEVELT HOME FROM PEACE TRIP | True | By Charles W. Hurdspecial To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/all-quotas-accepted-for-fair-bond-drive-richard-whitney-expresses.html | ALL QUOTAS ACCEPTED FOR FAIR BOND DRIVE; Richard Whitney Expresses Confidence That Issue Will Be Oversubscribed. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/financial-markets-stocks-close-off-irregularly-in-diminished.html | FINANCIAL MARKETS; Stocks Close Off Irregularly in Diminished Trading. Treasury Bonds Decline -- Wheat, Cotton Lower. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/to-fight-nazi-oppression.html | To Fight Nazi Oppression | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/liquidators-sell-four-properties-state-insurance-department.html | LIQUIDATORS SELL FOUR PROPERTIES; State Insurance Department Disposes of Title Company Assets. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gets-3-years-in-vice-case.html | Gets 3 Years in Vice Case | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/4000-erb-aides-protest-mass-demonstration-against-civil-service-is.html | 4,000 ERB AIDES PROTEST; Mass Demonstration Against Civil Service Is Held. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/slalom-at-the-55th-street-playhouse-raises-the-ski-question-mr.html | ' Slalom,' at the 55th Street Playhouse, Raises the Ski Question -- Mr. Karloff Haunts the Rialto. | True | By Frank S. Nugent | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/navigation-closed-at-sault.html | Navigation Closed at Sault | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/3-erb-aides-seized-in-clothing-fraud-accused-with-two-merchants-of.html | 3 ERB AIDES SEIZED IN CLOTHING FRAUD; Accused With Two Merchants of Victimizing Homeless Men on the Bowery. VOUCHERS USED IN RACKET Relief Recipients Did Not Get All the Apparel Designated, Blanshard Tells Mayor. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/dr-j-a-tt0dges-78-educator-is-dead-expresident-of-university.html | !DR. J. A. tt0DGES, 78, EDUCATOR, IS DEAD; Ex-President of University College of Medicine at Richmond, Va. FOUNDED HOSPITAL IN 1903 Member of the Virginia House of Delegates -- Was an Editor of Medical Journal. | True | Special to TEE NEW Yoaz TL'ES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/leemans-of-football-giants-led-league-backs-in-gaining-ground.html | Leemans of Football Giants Led League Backs in Gaining Ground; Rookie Made 830 Yards in 206 Tries, Beating Gutowsky of Lions by Three -- Herber, Green Bay, Topped Passers -- Manders and Niccolai Tied in Kicking Field Goals. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/dr-schacht-and-colonies-his-contention-that-germany-needs-more-room.html | DR. SCHACHT AND COLONIES; His Contention That Germany Needs More Room Is Disputed. | True | ALFONS GOLDSCHMIDT | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/trinity-five-bows-to-brooklyn-prep-loses-2411-as-rival-gains-tie.html | TRINITY FIVE BOWS TO BROOKLYN PREP; Loses, 24-11, as Rival Gains Tie for Division Lead in C.H.S.A.A. Race. CATHEDRAL PREP VICTOR Halts St. Michael's, 26-21, in Brooklyn -- St. John's Wins -- Other Games. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/giants-seeking-albany-reported-they-have-offered-60000-for-the.html | GIANTS SEEKING ALBANY; Reported They Have Offered $60,000 for the Franchise. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/turf-stewards-to-meet.html | Turf Stewards to Meet | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/washington-content-stock-broker-79-dies-former-mining-engineer-was.html | WASHINGTON CONTENT, STOCK BROKER, 79, DIES; Former Mining Engineer Was a Member of New York Concern Founded by His Father. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bonds-sold-by-ontario-20000000-issue-to-refund-securities-of-higher.html | BONDS SOLD BY ONTARIO; $20,000,000 Issue to Refund Securities of Higher Rate. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/armstrongtaylor-weds-audrey-kilvert-marriage-on-dee-10-announced-by.html | ARMSTRONG-TAYLOR WEDS AUDREY KILVERT; Marriage on Dee. 10 Announced by Her Mother -- Couple Will Visit in California. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/liberal-lawyers-form-a-new-guild-organizers-seek-to-make-bar-a.html | LIBERAL LAWYERS FORM A NEW GUILD; Organizers Seek to Make Bar 'a Truly Progressive Force in Life of the Nation.' | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/title-company-board-headed-by-maneny-president-for-three-years-will.html | TITLE COMPANY BOARD HEADED BY M'ANENY; President for Three Years Will Be Succeeded by Harold W. Hoyt, Vice President. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/retail-failures-drop-manufacturing-and-wholesale-groups-also-show.html | RETAIL FAILURES DROP; Manufacturing and Wholesale Groups Also Show Decline. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/dr-louis-dale-carman.html | DR. LOUIS DALE CARMAN | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/finland-clears-debt-others-send-nothing-washington-is-not.html | FINLAND CLEARS DEBT; OTHERS SEND NOTHING; Washington Is Not Officially Told of France's Plan to Send Special Negotiator Here. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/wool-imports-fill-pier-congestion-of-shipments-at-boston-keeps.html | WOOL IMPORTS FILL PIER; Congestion of Shipments at Boston Keeps Laconia From Own Dock. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/port-authority-3s-sold-at-premium-new-low-interest-rate-for-issuer.html | PORT AUTHORITY 3'S SOLD AT PREMIUM; New Low Interest Rate for Issuer in Flotation of $10,000,000 Bonds. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/print-makers-give-annual-exhibition-thirty-wellknown-american.html | PRINT MAKERS GIVE ANNUAL EXHIBITION; Thirty Well-Known American Artists Take Part in Show at Midtown Galleries. 100 EXAMPLES DISPLAYED Drypoints, Etchings and Wood Engravings Are Included in 10th Anniversary Event. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/1300000-is-paid-to-retired-clergy-protestant-episcopal-fund-has.html | $1,300,000 IS PAID TO RETIRED CLERGY; Protestant Episcopal Fund Has Accumulated Assets of $32,000,000 in 20 Years. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/buys-home-site-in-westport.html | Buys Home Site in Westport | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/two-fishing-boats-saved.html | Two Fishing Boats Saved | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/princeton-books-1938-army-game-football-teams-will-clash-at-nassau.html | PRINCETON BOOKS 1938 ARMY GAME; Football Teams Will Clash at Nassau After Thirty-Year Lapse in Rivalry. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/70-floaters-cast-200-jersey-votes-witness-at-cape-may-hearing-tells.html | 70 'FLOATERS' CAST 200 JERSEY VOTES; Witness at Cape May Hearing Tells of Directing Illegal Balloting From Cafe. REPUBLICANS IN PROTEST They Charge Witnesses Are Taken From 'Jail to Jail' -- 3 Are Held in Hoboken. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/429000000-items-in-outlay-budget-119000000-for-watershed-project.html | $429,000,000 ITEMS IN OUTLAY BUDGET; $119,000,000 for Watershed Project Leads Requests for 1937 Spending by City. HOSPITAL ESTIMATE NEXT Goldwater Asks $60,000,000 -- Large Funds Also Sought for Schools and Subway. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/railroad-credit-pays-dividend.html | Railroad Credit Pays Dividend | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/ryan-and-bridges-break-over-strike-pier-union-head-angered-by-visit.html | RYAN AND BRIDGES BREAK OVER STRIKE; Pier Union Head, Angered by Visit Here, Ousts the Coast Leader as Organizer. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/nazi-colonies-plea-sounded-in-london-ambassador-von-ribbentrop-says.html | NAZI COLONIES PLEA SOUNDED IN LONDON; Ambassador von Ribbentrop Says at Pro-German Dinner 'Solution' Is Desirable. DISCLAIMS AUTARCHY AIM Envoy Warns Berlin Will Scrap 'Discriminatory' Part of the Versailles Treaty. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/victor-emmanuel-better-italian-king-said-to-be-recovered-from-touch.html | VICTOR EMMANUEL BETTER; Italian King Said to Be Recovered From Touch of Influenza. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/miss-kendrick-engaged-philadelphia-girl-betrothed-to-dr-craig-w.html | MISS KENDRICK ENGAGED; Philadelphia Girl Betrothed to Dr, Craig W. Muckle, | True | pCJ-I tO THE W YORK TIME* | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/three-more-captains-retired-from-police-golden-a-fingerprint-expert.html | THREE MORE CAPTAINS RETIRED FROM POLICE; Golden, a Fingerprint Expert; Devoe and Dillmuth Go on the Pension List. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/gomer-outpoints-pena-takes-decision-in-10-rounds-at-broadway-arena.html | GOMER OUTPOINTS PENA; Takes Decision in 10 Rounds at Broadway Arena -- Cuillo Wins. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/widow-plunges-to-death.html | Widow Plunges to Death | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/frank-w-binger.html | FRANK W. BINGER | True | Special to THE NEW YORK TIMES. | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/the-new-chairman.html | THE NEW CHAIRMAN | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/deaf-mute-in-court-as-slayer.html | Deaf Mute in Court as Slayer | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/davies-ships-food-to-use-in-russia-ambassador-has-2000-pints-of.html | DAVIES SHIPS FOOD TO USE IN RUSSIA; Ambassador Has 2,000 Pints of Frozen Cream Forwarded to Moscow for Family Use. EVEN SENDS ROCK SALT 25 Electric Refrigerators Among the Supplies That Precede Him to Post in Soviet. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/screen-notes.html | SCREEN NOTES | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/league-progress-on-reform-slow-geneva-group-acts-to-split-proposals.html | LEAGUE PROGRESS ON REFORM SLOW; Geneva Group Acts to Split Proposals Into Urgent and Not So Urgent Divisions. BUT HEADWAY IS SLIGHT Classification Is Expected to Take So Long That No Time Will Be Left for Discussion. | True | By Clarence K. Streitwireless To the New York Times. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/alumni-here-ask-delay-resolution-warns-regents-of-danger-in-summary.html | ALUMNI HERE ASK DELAY; Resolution Warns Regents of Danger in Summary Action. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/fd-roosevelt-jr-improved.html | F.D. Roosevelt Jr. Improved | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/three-taken-to-hoboken.html | Three Taken to Hoboken | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/wpa-groups-agree-to-nonstrike-plan-4-workers-units-promise-to-end.html | WPA GROUPS AGREE TO NON-STRIKE PLAN; 4 Workers' Units Promise to End Sit-Down Stoppages as Unnecessary Action. 96 WILL GET JOBS BACK Somervell Gives In to Plea -- Employes Limit Compromise to 'Present Conditions.' | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/railroads-lose-jersey-tax-fight-federal-court-rules-they-must-pay.html | RAILROADS LOSE JERSEY TAX FIGHT; Federal Court Rules They Must Pay Sums Due, but Scores Assessment System. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/bolgiano-hrsithil.html | Bolgiano -- hrsithil! | True | Special to THE IqK.7 YORK TLMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/french-gold-holders-to-profit.html | French Gold Holders to Profit | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/rogers-fund-plan-approved.html | Rogers Fund Plan Approved | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/tulip-is-acquitted-as-eelworm-host-gets-a-clean-bill-at-hearing-in.html | TULIP IS ACQUITTED AS EELWORM HOST; Gets a Clean Bill at Hearing in Washington on Possible Extension of Quarantine. | True | By F.f. Rockwell | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/florsheim-shoe-increases-profit-makes-1041330-in-a-year-up-from.html | FLORSHEIM SHOE INCREASES PROFIT; Makes $1,041,330 In a Year, Up From $591,349 for the Previous Twelve Months. $1.30 EACH ON THE CLASS B Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/la-guardia-urges-action-to-prevent-housing-shortage-says-appeal-for.html | LA GUARDIA URGES ACTION TO PREVENT HOUSING SHORTAGE; Says Appeal for Relief From Tenement Law Should Go to Legislature at Once. | True | | C1B 320695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/20000-gift-heads-hospital-fund-list-edward-s-harkness-donation-is.html | $20,000 GIFT HEADS HOSPITAL FUND LIST; Edward S. Harkness Donation Is Among Day's 43 Largest in United Campaign. CITY EMPLOYES' AID ASKED Persons of Moderate Means Are Generous in Response, S.M. Crocker Reports. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/phone-rate-cut-saves-1800000.html | Phone Rate Cut Saves $1,800,000 | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/fears-war-in-orient-james-g-mcdonald-thinks-it-may-involve-united.html | FEARS WAR IN ORIENT; James G. McDonald Thinks It May Involve United States. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/city-ac-conquers-new-york-ac-41-gains-fifth-straight-victory-in.html | CITY A.C. CONQUERS NEW YORK A.C., 4-1; Gains Fifth Straight Victory in Squash Racquets -- Bayside and Block Hall Triumph. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/carnegie-elects-miskevics.html | Carnegie Elects Miskevics | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/pelham-spellers-battle-to-a-draw-one-woman-and-6-on-mens-team.html | PELHAM SPELLERS BATTLE TO A DRAW; One Woman and 6 on Men's Team Remain After Audience of 800 Runs Out of Words. QUIT AFTER 262D PUZZLER Women, Who Challenged Men, Feared for Their Home Life if They Lost. | True | Special to THE NEW YORK TIMES. | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/permit-denied-to-divine-welfare-board-rejects-application-for-home.html | PERMIT DENIED TO DIVINE; Welfare Board Rejects Application for Home at Saugerties, N.Y. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/citys-voters-classified-register-shows-420173-men-and-330905-women.html | CITY'S VOTERS CLASSIFIED; Register Shows 420,173 Men and 330,905 Women in Manhattan. | True | | C1B 320695 |
| 1936-12-16 | 1936-12-16 | https://www.nytimes.com/1936/12/16/archives/americas-court-put-off-by-parley-proposals-for-justice-tribunal-for.html | AMERICA'S COURT PUT OFF BY PARLEY; Proposals for Justice Tribunal for This Hemisphere Are Sidetracked Till 1938. TO BE STUDIED MEANWHILE Buenos Aires Committee Backs Plan to Make Some Pacts Open to the World. | True | By John W. Whitespecial Cable To the New York Times. | C1B 320695 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dealers-here-rush-to-buy-up-perfume-at-federal-auction-of-seized.html | Dealers Here Rush to Buy Up Perfume At Federal Auction of Seized Articles | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/chase-bank-to-pay-bonuses.html | Chase Bank to Pay Bonuses | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/japanese-voices-sympathy.html | Japanese Voices Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/la-follette-board-is-defied-by-frank-as-students-cheer-regents.html | LA FOLLETTE BOARD IS DEFIED BY FRANK AS STUDENTS CHEER; Regents Adjourn Stormy Session to Hold Formal Hearing on Ouster Charges Later. GOVERNOR'S POWER SHOWN 2 Test Votes, 9 to 6 and 8 to 7, Foreshadow the Outcome for University President. SECRECY IS TOSSED ASIDE H.M. Wilkie, La Follette Head of Board, Bases Attack on Administrative Record. LA FOLLETTE BOARD IS DEFIED BY FRANK | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rockwell-kent-is-fined.html | Rockwell Kent Is Fined | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/media-records-expanded.html | Media Records Expanded | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/commodity-markets-futures-mixed-with-crude-rubber-at-highest-level.html | COMMODITY MARKETS; Futures Mixed, With Crude Rubber at Highest Level Since October, 1929 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/tenement-resold-on-st-nicholas-av-operators-turn-over-block-front.html | TENEMENT RESOLD ON ST. NICHOLAS A.V.; Operators Turn Over Block Front After Ownership of One Week. INVESTORS LEAD BUYING They Acquire Houses and Business Buildings in Scattered Sections of Manhattan. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/harvard-winner-in-club-tourney-stops-princeton-team-32-in.html | HARVARD WINNER IN CLUB TOURNEY; Stops Princeton Team, 3-2, in Metropolitan Class C Squash Racquets. YALE GAINS 4-1 VICTORY Turns Back University Club -- Downtown A.C., Columbia Players Triumph. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/emile-baume-has-debut.html | Emile Baume Has Debut | True | H.T. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/to-show-oil-burner-trends.html | To Show Oil Burner Trends | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/france-in-appeal-to-gold-hoarders-finance-minister-makes-a-plea-on.html | FRANCE IN APPEAL TO GOLD HOARDERS; Finance Minister Makes a Plea on the Radio as Bond Issue Seeks to Lure Out Money. DALADIER BACKS DEFENSES Urges France to Make Necessary Sacrifices Because Appeals to Reason Are Not Heard. | True | By P.j. Philipwireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-rochelle-taxes-to-rise.html | New Rochelle Taxes to Rise | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/miss-ellita-steers-engaged-to-marry-washington-girl-will-become-the.html | MISS ELLITA STEERS ENGAGED TO MARRY; Washington Girl Will Become the Bride of Norman Touet Neel of Short Hills, N. S. | True | .qpecial to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-john-h-schmid-hostess.html | Mrs. John H. Schmid Hostess | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/show-for-italian-league-benefit-performance-of-tovarich-to-be-held.html | SHOW FOR ITALIAN LEAGUE; Benefit Performance of 'Tovarich' to Be Held Jan. 12. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/miss-blabey-wed-infloral-settin6-clifton-f-weidlieh-takes-her-for.html | MISS BLABEY WED INFLORAL SETTIN6; Clifton F. Weidlieh Takes Her for His Bride in Madison Av. Presbyterian Church. DR. BUTTRICK OFFICIATES Dr, Evelyn Lilllan $1abey Only. Attendant for Sister -- Couple to Sail on West Indies Cruise, | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/more-salaries-disclosed-sec-lists-those-of-allied-mills-and.html | MORE SALARIES DISCLOSED; SEC Lists Those of Allied Mills and Interstate Stores. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/leon-salmon.html | LEON SALMON | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/negro-drive-aided-by-mrs-roosevelt-presidents-mother-asks-help-for.html | NEGRO DRIVE AIDED BY MRS. ROOSEVELT; President's Mother Asks Help for College in Florida at Meeting in Her Home. $500,000 FUND IS SOUGHT Bethune-Cookman Institution at Daytona Beach Praised as Racial Harmonizer. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/aid-to-the-neediest-lasts-far-beyond-christmas.html | Aid to the Neediest Lasts Far Beyond Christmas | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/suspended-in-killing-patrolman-accused-of-carelessness-in-shooting.html | SUSPENDED IN KILLING; Patrolman Accused of Carelessness in Shooting at Robbers. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/electricity-rate-is-slashed-in-city-saving-users-7000000-a-year.html | Electricity Rate Is Slashed in City, Saving Users $7,000,000 a Year; Public Service Commission Approves Reductions Offered by the Consolidated Edison System, Effective in January -- Nearly All Consumers Will Benefit. LIGHT RATES HERE CUT BY $7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/wallace-opposes-big-tenancy-grant-without-naming-tugwell-he-says.html | WALLACE OPPOSES BIG TENANCY GRANT; Without Naming Tugwell, He Says 'Mere Purchase and Sale' Plan Is Not Enough. COMMITTEE STUDY OPENS Share-Cropper, a Witness in Capital, Asks Unionization of the Tenant Farmers. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/league-glee-club-will-sing-carols-program-to-be-given-at-holiday.html | LEAGUE GLEE CLUB WILL SING CAROLS; Program to Be Given at Holiday Party This Afternoon in Republican Club. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rebels-fly-plane-to-malaga.html | Rebels Fly Plane to Malaga | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/argentina-backs-neutrality-pact-makes-reservation-on-right-to.html | ARGENTINA BACKS NEUTRALITY PACT; Makes Reservation on Right to Export Food and Raw Materials in War Time. WELLES WINS APPLAUSE He Tells Buenos Aires Peace Parley Delegates They Have Achieved Great Advance. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/sec-grants-delay-on-unlisted-stock-defers-decision-until-dec-30-as.html | SEC GRANTS DELAY ON UNLISTED STOCK; Defers Decision Until Dec. 30 as Bower Roller Bearing Plans New Registration. NATIONAL LISTING LIKELY Company That Withdrew Issue Over Confidential Data Will Act on Dec. 23. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/brazil-to-curb-radio-right-denied-foreign-companies-to-exploit.html | BRAZIL TO CURB RADIO; Right Denied Foreign Companies to Exploit Broadcasting. | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/reich-strikes-at-free-masons.html | Reich Strikes at Free Masons | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/protests-flowers-to-mrs-simpson.html | Protests Flowers to Mrs. Simpson | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/sports-of-the-times-what-will-you-have.html | Sports of the Times; What Will You Have? | True | Reg. U.S. Pat. Off.By Robert F. Kelley Pinch-Hitting For John Kieran | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/the-fair-trade-acts-ruling-elimination-of-pricecutting-viewed-as.html | THE FAIR TRADE ACTS RULING; Elimination of Price-Cutting Viewed as Beneficial to Consumers. | True | ROWLAND JONES Jr., General Representative National Association of Retail Druggists | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/lead-poisoning-kills-painter.html | Lead Poisoning Kills Painter | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/german-warship-accosts-british-vessel-off-spain.html | German Warship Accosts British Vessel Off Spain | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/6000-students-fill-stockings-for-needy-annual-prechristmas-party-is.html | 6,000 STUDENTS FILL STOCKINGS FOR NEEDY; Annual Pre-Christmas Party Is Held at Washington Irving High -- Gifts for 400. | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/many-parties-given-at-dance-for-club-soldiers-and-sailors-group-of.html | MANY PARTIES GIVEN AT DANCE FOR CLUB; Soldiers and Sailors Group of New York Aided by Event Held at the Park Lane. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/big-help-to-realty-seen-fair-will-bring-upward-surge-of-values.html | BIG HELP TO REALTY SEEN; Fair Will Bring Upward Surge of Values, Elliman Says. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/home-renovation-in-queens-is-urged-to-dress-up-the-borough-for-the.html | Home Renovation in Queens Is Urged To Dress Up the Borough for the Fair | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/newspapers-urge-unity.html | Newspapers Urge Unity | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/miss-sarah-i-merritt.html | MISS SARAH I... MERRITT | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/valentine-assails-hoovers-fanfare-says-federal-mans-methods-make.html | VALENTINE ASSAILS HOOVER'S 'FANFARE'; Says Federal Man's Methods Make Headlines but Police Get Same Results Quietly. M'ELLIGOTT IS ANGERED Cummings Commends His Aides -- Bureau Head Here Denies Raid Compact Was Broken. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/nyac-halls-columbia-club-to-gain-undisputed-lead-at-squash-wolf.html | N.Y.A.C. Halls Columbia Club to Gain Undisputed Lead at Squash; WOLF STOPS MOORE AS N.Y.A.C. SCORES Beats Columbia Club Player as Team's 3-2 Victory Breaks Class A Tie. HAINES SETS BACK LORDI Shows Some of His Old Form -- Yale, Princeton, Crescent Clubs Also Win at Squash. | True | By Allison Danzig | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/man-admits-he-got-19-fha-loans-by-fraud-judge-jailing-him-chides.html | Man Admits He Got 19 FHA Loans by Fraud; Judge, Jailing Him, Chides Lending Banks | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/anthony-catri.html | ANTHONY CATRI | True | SpecIal to Tin= N=w YORK TZtES | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/meehans-counsel-denies-see-finding-goldwater-says-charges-of.html | MEEHAN'S COUNSEL DENIES SEC FINDING; Goldwater Says Charges of Manipulation Were Built of 'Inference on Inference.' ARGUMENTS ARE CLOSED Commission Gives No Hint of Action on Report Nor the Nature of Penalty. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/the-milk-board-and-prices.html | The Milk Board and Prices | True | HARRY A. SCHARF | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/to-aid-nazi-contributors-berlin-factory-will-give-gifts-to-those.html | TO AID NAZI CONTRIBUTORS; Berlin Factory Will Give Gifts to Those Helping Charities. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/iwm-3ampbell-dies-tretallurgist-60-columbia-professor-since-1914.html | IWM. (3AMPBELL DIES; trETALLURGIST, 60; Columbia Professor Since 1914 Succumbs While Preparing Lecture in His Home. HAD OCCUPIED HOWE CHAIR Served Government and Naval Department in Many Posts Taught at Annapolis. | True | | |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-agnes-m-bacon.html | MRS, AGNES M, BACON | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/paper-angers-goebbels-frankfurter-zeitung-may-be-shut-for-warning.html | PAPER ANGERS GOEBBELS; Frankfurter Zeitung May Be Shut for Warning of Wheat Dearth. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/credit-to-the-administration.html | Credit to the Administration | True | R.L. WEISSMAN | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/londonrome-pact-to-be-signed-soon-britain-italy-will-agree-to-act.html | LONDON-ROME PACT TO BE SIGNED SOON; Britain, Italy Will Agree to Act Together to Maintain Status Quo in Mediterranean. ASSURANCE ON BALEARICS Eden Bars De Jure Recognition of Ethiopian Conquest but Hints at de Facto Stand. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/15-of-council-indicted-misdemeanor-in-office-is-laid-to-officials.html | 15 OF COUNCIL INDICTED; Misdemeanor in Office Is Laid to Officials at Shenandoah, Pa. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/ernest-c-wagners-hosts-they-honor-the-l-seton-lindsays-who-were-wed.html | ERNEST C. WAGNERS HOSTS; They Honor the L. Seton Lindsays, Who Were Wed Recently. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/alemite-to-increase-budget.html | Alemite to Increase Budget | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/schoonmaker-brigham.html | Schoonmaker -- Brigham | True | Special to TH! NEW YORK TIMEB. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/schacht-asks-us-to-aid-colony-hope-reich-minister-holds-america.html | SCHACHT ASKS US TO AID COLONY HOPE; Reich Minister Holds America Morally Bound to Help the Germans to Expand. CITES WILSON'S PROGRAM He Suggests Sources for Raw Materials Might Be Given Without Cession of Lands. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/10o00th-citizenship-plea-l-mother-of-7-honored-by-league1-at.html | 10,000TH CITIZENSHIP PLEA; I Mother of 7 Honored by League1 at Brooklyn Anniversary. I | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/kills-wife-and-himself-quarrel-over-money-causes-his-6-children-to.html | KILLS WIFE AND HIMSELF; Quarrel Over Money Causes His 6 Children to Become Orphans. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/g-c-manly-73-dies-denver-educator-attorney-was-dean-emeritus-of.html | G. C. MANLY, 73, DIES; DENVER EDUCATOR; Attorney Was Dean Emeritus of University Law School-Ex-Senator of State. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/adjourns-otis-co-stock-case.html | Adjourns Otis & Co. Stock Case | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/danbury-on-top-70-beats-new-rochelle-eleven-at-the-105th-f-a-armory.html | DANBURY ON TOP, 7-0; Beats New Rochelle Eleven at the 105th F. A. Armory. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dartmouth-six-wins-141-assumes-early-lead-in-triumph-over-st.html | DARTMOUTH SIX WINS, 14-1; Assumes Early Lead in Triumph Over St. Anselm's Skaters. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/2000-to-university-of-vermont.html | $2,000 to University of Vermont | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/less-petroleum-in-store-total-of-native-and-foreign-crude-off.html | LESS PETROLEUM IN STORE; Total of Native and Foreign Crude Off 773,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-mary-c-mitchell.html | MRS. MARY C. MITCHELL, | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/export-markets-take-more-goods-shipments-from-united-states-in.html | EXPORT MARKETS TAKE MORE GOODS; Shipments From United States in October Show Increase Over Year Before. IMPORTS ALSO GO UPWARD United Kingdom Continues as Best Customer -- Canada and Japan Next. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/jersey-couple-wed-50-years.html | Jersey Couple Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bonds-fall-in-shanghai-chinese-domestic-issues-slump-1-to-150.html | BONDS FALL IN SHANGHAI; Chinese Domestic Issues Slump $1 to $1.50 -- Currency Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/kelley-calls-football-big-business-but-says-that-it-still-belongs.html | Kelley Calls Football 'Big Business', but Says That It Still Belongs to Players; TROPHY PRESENTED TO KELLEY OF YALE Eli Ace Receives the Heisman Memorial Award as Year's Outstanding Player. GIVES VIEWS ON FOOTBALL Attributes Sport's Growth to Press and Radio at Downtown A.C. Luncheon. | True | By Arthur J. Daley | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/universities-held-molders-of-world-responsibility-greater-than.html | UNIVERSITIES HELD MOLDERS OF WORLD; Responsibility Greater Than Other Human Agencies, Dr. Butler Asserts. LEARNING HOPE OF FUTURE Columbia Club Holds Dinner in Celebration of Its 35th Anniversary. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/less-wheat-in-canada-visible-supply-116493450-bushels-off-from.html | LESS WHEAT IN CANADA; Visible Supply 116,493,450 Bushels, Off From 120,053,464. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/deals-in-brooklyn-investor-takes-apartments-on-wyckoff-avenue.html | DEALS IN BROOKLYN; Investor Takes Apartments on Wyckoff Avenue. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/pacts-to-maintain-peace-in-americas-adopted-at-parley-consultation.html | PACTS TO MAINTAIN PEACE IN AMERICAS ADOPTED AT PARLEY; Consultation of 21 Nations Upon Threat of War Made Obligatory by Treaty. INTERVENTION IS BARRED Monroe Doctrine Held Ended by Latin-Americans by the Action at Buenos Aires. PEACE IN AMERICAS EMBODIED IN PACTS | True | By John W. Whitespecial Cable To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/sec-investigates-stock-studies-newport-industries-shares-after-drop.html | SEC INVESTIGATES STOCK; Studies Newport Industries Shares After Drop of 4 1/2 Points. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/cathedral-victor-3932-turns-back-columbia-college-of-pharmacy.html | CATHEDRAL VICTOR, 39-32; Turns Back Columbia College of Pharmacy Quintet. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/to-those-who-live-at-ease.html | TO THOSE WHO LIVE AT EASE | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/miss-peyton-kirk-married-chapel-alumna-of-ashley-hall-bride-of.html | MISS PEYTON KIRK MARRIED CHAPEL; Alumna of Ashley Hall Bride of Rushmore Patterson at: St. Bartholomew's, SISTER MATRON OF HONOR Frederick E. Donaldson Jr. Best Man -- Dr. St. John, Headmaster. of Choate School, Officiates, | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bridges-declares-coast-strike-won-but-expects-leaders-to-refuse-to.html | BRIDGES DECLARES COAST STRIKE WON; But Expects Leaders to Refuse to Settle Unless Demands in East Are Granted. URGES CHIEFS BE OUSTED 12,000 Applaud Him at Meeting -- President Is Asked to Stop Subsidies to Lines. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/city-aids-policeman-held-as-noise-maker-valentine-and-schurman.html | CITY AIDS POLICEMAN HELD AS NOISE MAKER; Valentine and Schurman Watch Motorcycle Patrolman's Case, Up for Hearing Today. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/foes-in-the-north-to-trade-captives-exchange-of-4000-basques-for.html | FOES IN THE NORTH TO TRADE CAPTIVES; Exchange of 4,000 Basques for 4,000 Insurgent Political Prisoners Is Arranged. CHRISTMAS TRUCE SOUGHT Vatican Reported Behind Move -- Rival Troops in the Front Lines Are Fraternizing. | True | By George Axelssonwireless To the New York Times. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/celli-wins-amateur-bout.html | Celli Wins Amateur Bout | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/backs-florida-ship-canal-summerall-holds-project-would-not-imperil.html | BACKS FLORIDA SHIP CANAL; Summerall Holds Project Would Not Imperil Water Supply. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/christmas-show-opens-today-at-music-hall-ronald-colman-to-star-in.html | Christmas Show Opens Today at Music Hall -- Ronald Colman to Star in 'Prisoner of Zenda' Remake. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/stock-redemption-plan-voted.html | Stock Redemption Plan Voted | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/stocks-in-london-paris-and-berlin-rise-in-rubber-list-to-sevenyear.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in Rubber List to Seven-Year Record Is Feature of British Trading. BOURSE FIRM, LATER SOFT Auriol's Policy Approved but the Market Is Disappointing -- Weak Finish in Berlin. | | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/albert-ivison.html | ALBERT IVISON | True | Special to I'n NEW NOR TLMS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/science-and-dictators.html | SCIENCE AND DICTATORS | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/2500000-mengel-issue-first-mortgage-4-12-per-cent-bonds-to-be.html | $2,500,000 MENGEL ISSUE; First Mortgage 4 1/2 Per Cent Bonds to Be Convertible. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/william-f-dwyer.html | WILLIAM F. DWYER | True | Special to THE NEW YORK TI.ZS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hopes-for-the-session.html | HOPES FOR THE SESSION | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/27-now-in-the-death-house.html | 27 Now in the Death House | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dartmouth-on-top-4738-defeats-vermont-at-basketball-thomas.html | DARTMOUTH ON TOP, 47-38; Defeats Vermont at Basketball, Thomas Climaxing Rally. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/william-h-guppy-former-head-of-new-york-rotary-glub-dies-at-56.html | WILLIAM H. GUPPY; Former Head of New York Rotary Glub Dies at 56. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/-investment-traps-pair-brooklyn-girl-and-man-held-in-bail-on.html | ' INVESTMENT' TRAPS PAIR; Brooklyn Girl and Man Held in Bail on Larceny Charge. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/contributed-166630-for-war-on-new-deal-irenee-du-pont-makes-report.html | CONTRIBUTED $166,630 FOR WAR ON NEW DEAL; Irenee du Pont Makes Report to Senate Group -- Morgenthau Gave Democrats $2,050. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/sterilization-seen-as-aid-to-babbitts-proposed-law-would-wipe-out.html | STERILIZATION SEEN AS AID TO BABBITTS; Proposed Law Would Wipe Out Some Very Brilliant Minds, Dr. Kennedy Asserts. MENTAL ILLS SPREAD HERE City Expectancy Is 1 in 18, Dr. S.W. Hamilton Declares at Psychiatric Meeting. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/vote-security-laws-north-carolina-west-virginia-and-ohio-act.html | VOTE SECURITY LAWS; North Carolina, West Virginia and Ohio Act. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/canadian-exports-rise-trade-agreement-stimulates-flow-of-products.html | CANADIAN EXPORTS RISE; Trade Agreement Stimulates Flow of Products to United States. | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/cuban-crisis-seen-in-sugar-tax-fight-representatives-and-military.html | CUBAN CRISIS SEEN IN SUGAR TAX FIGHT; Representatives and Military Leaders to Meet Today in Effort to End Dispute. RISE OF FASCISM FEARED Batista Demands Passage of the Measure to Obtain Funds for Rural Education Plan. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/civic-groups-for-market-back-morgan-in-move-to-house-pushcart.html | CIVIC GROUPS FOR MARKET; Back Morgan in Move to House Pushcart Peddlers. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/descendant-of-confucius-marries-a-peiping-girl.html | Descendant of Confucius Marries a Peiping Girl | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/youth-ends-life-by-shot.html | Youth Ends Life by Shot | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/germany-again-asks-blocked-marks-use-negotiations-with-treasury-to.html | GERMANY AGAIN ASKS BLOCKED MARKS USE; Negotiations With Treasury to Employ Subsidy Plan in Some Trading Here Resumed. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/estate-rises-200-as-securities-gain-fortune-of-mrs-je-mfadden.html | ESTATE RISES 200% AS SECURITIES GAIN; Fortune of Mrs. J.E. M'Fadden Valued at $3,500,000 Over 1932 After Record Growth. SON IS PRINCIPAL HEIR Woman Lawyer's Stock Holdings Increase by $2,375,465 -- Astor Trust Shrinks. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/corporate-setup-is-held-desirable-credit-men-here-recommend-no.html | CORPORATE SET-UP IS HELD DESIRABLE; Credit Men Here Recommend No Change Be Made Now in Partnership Form. TAX SAVING 'INSUFFICIENT' Dissolution Would Be Expensive, According to a Survey of Textile Group. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-archbishop-named-mgr-arthur-melanson-will-go-to-moncton-nb.html | NEW ARCHBISHOP NAMED; Mgr. Arthur Melanson Will Go to Moncton, N.B. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/soviet-lifeboats-found-adrift.html | Soviet Lifeboats Found Adrift | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/draft-of-industry-possible-hoare-says-step-may-be-necessary-if-war.html | DRAFT OF INDUSTRY POSSIBLE, HOARE SAYS; Step May Be Necessary if War Peril Widens, He Warns, but He Backs Arms Exports. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/city-board-to-act-on-maternity-leaves-higher-education-body-gets.html | CITY BOARD TO ACT ON MATERNITY LEAVES; Higher Education Body Gets Proposal to Cut Time From Two Years to One. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/st-francis-prevails-conquers-brooklyn-college-of-pharmacy-quintet.html | ST. FRANCIS PREVAILS; Conquers Brooklyn College of Pharmacy Quintet, 38-18 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/st-thomas-winner-4223-opens-season-with-triumph-over-seton-hall-at.html | ST. THOMAS WINNER, 42-23; Opens Season With Triumph Over Seton Hall at Scranton. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rev-lancelot-r-phelps-provost-from-1914-to-29-of-oriel-college.html | REV. LANCELOT R. PHELPS; Provost From 1914 to '29 of Oriel College, Oxford, Dies at 83. | True | Wireless to THE NIW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/2302-students-at-princeton.html | 2,302 Students at Princeton | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bourse-strengthens-little.html | Bourse Strengthens Little | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/injunction-sought-against-5-unions-bricklayers-refusal-to-work-with.html | INJUNCTION SOUGHT AGAINST 5 UNIONS; Bricklayers' Refusal to Work With Non-Union Labor the Issue in Suit. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/conditions-better-in-latin-america-export-credit-men-report-the.html | CONDITIONS BETTER IN LATIN AMERICA; Export Credit Men Report the Exchange Difficulties Are Being Ironed Out. EXPANSION IN 1937 SEEN Bills Are Being Met With More Promptness and U.S. Concerns Are Increasing Business. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/green-golf-greens-now-last-all-winter-dye-developed-by-usga-aides.html | GREEN GOLF GREENS NOW LAST ALL WINTER; Dye Developed by U.S.G.A. Aides Covers Grass Rust -- Tested on Army-Navy Gridiron. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/notes.html | Notes | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/end-philadelphia-strike-truck-drivers-accept-terms-in-produce.html | END PHILADELPHIA STRIKE; Truck Drivers Accept Terms in Produce Market Clash. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/girl-16-killed-by-auto-high-school-student-struck-as-she-crosses.html | GIRL, 16, KILLED BY AUTO; High School Student Struck as She Crosses Street in Queens. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/stock-exchange-and-curb-to-be-closed-on-dec-26.html | Stock Exchange and Curb To Be Closed on Dec. 26 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/news-and-prices-in-the-commodity-markets-wheat-is-erratic-traders.html | NEWS AND PRICES IN THE COMMODITY MARKETS; WHEAT IS ERRATIC; TRADERS CAUTIOUS List Ends 1/8 to 1/2c a Bushel Higher, With Some Covering by Shorts Seen. RYE IN URGENT DEMAND Grain Reaches New Top Levels for Season at Close With Gains of 2 3/4% to 3c a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/fifth-in-row-won-by-st-augustines-goal-by-brosnan-produces-a-16to14.html | FIFTH IN ROW WON BY ST. AUGUSTINES; Goal by Brosnan Produces a 16-to-14 Overtime Victory Over Adelphi Quintet. EASTERN DISTRICT ON TOP Halts Morris High, 30-14, to Remain Unbeaten -- Townsend Scores -- Other Results. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/wagner-women-halted-bow-to-brooklyn-college-1716-in-basketball.html | WAGNER WOMEN HALTED; Bow to Brooklyn College, 17-16, in Basketball Contest. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/postal-robbers-get-18782.html | Postal Robbers Get $18,782 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/portable-eye-finished-lightest-astronomical-telescope-is-completed.html | PORTABLE 'EYE' FINISHED; Lightest Astronomical Telescope Is Completed at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/american-six-plays-leafs-here-tonight-meets-toronto-skaters-in.html | AMERICAN SIX PLAYS LEAFS HERE TONIGHT; Meets Toronto Skaters in Return Engagement -- Conacher Lost to Visiting Team. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/accounts.html | Accounts | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/yule-cantata-at-college.html | Yule Cantata at College | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/packers-to-play-dodgers.html | Packers to Play Dodgers | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/chinese-art-nets-8467.html | Chinese Art Nets $8,467 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/signs-of-expected-peace.html | Signs of Expected Peace | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/sues-over-signs-on-auto.html | Sues Over Signs on Auto | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/review-1-no-title.html | Review 1 -- No Title | True | By Frank S. Nugent | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/amato-injured-in-auto-crash.html | Amato Injured in Auto Crash | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/imports-of-cotton-cloth-larger.html | Imports of Cotton Cloth Larger | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/medora-roosevelt-honored-at-dinner-mrs-rl-ireland-entertains-for.html | MEDORA ROOSEVELT HONORED AT DINNER; Mrs. R.L. Ireland Entertains for Prospective Bride and Fiance, Herbert Whiting. RICHARD PEABODY IS HOST Mrs. Van Sant Alvord, Mrs. G.F. Brackett and the Stacy W. Pages Also Have Guests. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/arthur-w-corning-president-of-corning-oil-company-founded-firm-in.html | ARTHUR W. CORNING; President of Corning Oil Company Founded Firm in 1921. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/g-a-mahan-is-dead-attorney-60-years-head-of-the-missouri-historical.html | G. A. MAHAN IS DEAD; ATTORNEY 60 YEARS; Head of the Missouri Historical Society Did Much to Preserve Memory of Mark Twain. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/22-more-litterers-are-freed-by-malbin-magistrate-continues-to.html | 22 MORE LITTERERS ARE FREED BY MALBIN; Magistrate Continues to Suspend Sentences Despite Judge Taylor's Recent Criticism. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/orange-supply-cut-off.html | Orange Supply Cut Off | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/spain-claims-ship-here-ambassador-sues-for-navemar-seized-by-its.html | SPAIN CLAIMS SHIP HERE; Ambassador Sues for Navemar, Seized by its Crew. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/brown-keeps-mlaughry-no-terms-disclosed-as-football-coach-stays-on.html | BROWN KEEPS M'LAUGHRY; No Terms Disclosed as Football Coach Stays On After 11 Years. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/the-capital-gains-tax.html | The Capital Gains Tax | True | C.C. WALKER | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/buy-department-store-new-york-groups-to-continue-springfield.html | BUY DEPARTMENT STORE; New York Groups to Continue Springfield Establishment. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/1000-orphans-cared-for-womens-auxiliary-gets-report-on-brooklyn.html | 1,000 ORPHANS CARED FOR; Women's Auxiliary Gets Report on Brooklyn Institution. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/corporations-add-to-hospital-gifts-donations-of-38-in-united-fund.html | CORPORATIONS ADD TO HOSPITAL GIFTS; Donations of 38 in United Fund 25% Larger Than Those of a Year Ago. BUSINESS SPIRIT PRAISED Investing in Social Betterment, Crocker Says -- $101,017 of Brooklyn's Quota Raised. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/antonescu-confers-with-french-chiefs-the-rumanian-foreign-minister.html | ANTONESCU CONFERS WITH FRENCH CHIEFS; The Rumanian Foreign Minister Wants to Maintain Pacts Reached by Titulescu. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/railroad-to-spend-2184875.html | Railroad to Spend $2,184,875 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/loyal-army-races-chinese-red-force-to-get-to-chiang-government.html | LOYAL ARMY RACES CHINESE RED FORCE TO GET TO CHIANG; Government Troops Fear That Dictator Will Be Murdered if Foes Reach Sian First. PARLEYS ARE ABANDONED Nanking Sanctions Civil War to Suppress Revolt, Despite Added Jeopardy to Leader. OFFICIAL CIRCLES GLOOMY Canton Recalls Troops, Seeing Peril in Mutiny -- Peiping Is Under Stricter Guard. Armies Racing for Sian | True | By Archibald Steelewireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/6day-race-to-zachottevaire.html | 6-Day Race to Zach-Ottevaire | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/resuming-at-hippodrome-salmaggi-troupe-to-be-seen-in-rigoletto.html | RESUMING AT HIPPODROME; Salmaggi Troupe to Be Seen in 'Rigoletto' Tomorrow. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/labor-forces-veto-of-a-city-purchase-protest-on-remington-rand-as.html | LABOR FORCES VETO OF A CITY PURCHASE; Protest on Remington Rand as Unfair Causes Mayor to Block $126,795 Order. CONTROLLER BACKS ACTION He Says Department Will Use Old Machines Till Dispute at Plants Is Settled. LABOR FORCES VETO OF A CITY PURCHASE | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bronx-board-of-trade-elects.html | Bronx Board of Trade Elects | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/146000-refunded-on-taxes.html | $146,000 Refunded on Taxes | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/plan-new-georgia-bureau-state-leaders-would-put-paper-expert-in.html | PLAN NEW GEORGIA BUREAU; State Leaders Would Put Paper Expert in Charge of Conservation. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/prudencebonds-payment-in-view.html | Prudence-Bonds Payment in View | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/crewe-alexandra-wins-york-city-also-takes-replayed-secondround-cup.html | CREWE ALEXANDRA WINS; York City Also Takes Replayed Second-Round Cup Game. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/medrid-defenders-hold-fast.html | Madrid Defenders Hold Fast | True | By Herbert L. Matthewswireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/business-world.html | Business World | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/key-retail-posts-seen-for-women-collins-predicts-they-will-take.html | KEY RETAIL POSTS SEEN FOR WOMEN; Collins Predicts They Will Take Over Half of Store Jobs Now Held by Men. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dorothy-ziegler-wed-she-becomes-the-bride-in-paris-of-henri-woltner.html | DOROTHY ZIEGLER -- WED; She Becomes the Bride in Paris of Henri Woltner. | True | Wireless to THg NKW YORK TIngs. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/peter-schermerhorn-attorney-dies-at-61-engaged-in-service-of.html | PETER SCHERMERHORN, ATTORNEY, DIES AT 61; Engaged in Service of National Property Owners League of New York Last Two Years. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/two-policemen-indicted-one-accused-of-killing-greenwich-village.html | TWO POLICEMEN INDICTED; One Accused of Killing Greenwich Village Night Club Owner. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/copper-price-abroad-up-sales-at-1118-cents-mark-new-high-level-in.html | COPPER PRICE ABROAD UP; Sales at 11.18 Cents Mark New High Level in Current Move. | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/reelon-triumphs-at-fair-grounds-scores-by-neck-with-favored.html | REELON TRIUMPHS AT FAIR GROUNDS; Scores by Neck, With Favored Biography and Woodlander Second and Third. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/buy-seals-mayor-urges-statement-asks-public-support-in-drive-on.html | BUY SEALS, MAYOR URGES; Statement Asks Public Support In Drive on Tuberculosis. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/gets-french-line-post-ef-knight-succeeds-clay-morgan-as-publicity.html | GETS FRENCH LINE POST; E.F. Knight Succeeds Clay Morgan as Publicity Director. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-fighting-in-suiyuan-5000-mongols-and-manchukuoans-attack-town.html | NEW FIGHTING IN SUIYUAN; 5,000 Mongols and Manchukuoans Attack Town With Tanks. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/argentine-estimates-bumper-wheat-crop-193637-harvest-of-6800000.html | ARGENTINE ESTIMATES BUMPER WHEAT CROP; 1936-37 Harvest of 6,800,000 Tons Compares With 3,850,000 in Previous Season. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/tells-of-tracing-stolen-coal-here-toole-at-symposium-depicts.html | TELLS OF TRACING STOLEN COAL HERE; Toole, at Symposium, Depicts Endless Difficulties Faced in Halting Bootleggers. SEES PUBLIC LESS HOSTILE It Is Understanding Plight of Operators, He Declares in Defense of Policy. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/reelected-by-chicago-brokers.html | Re-elected by Chicago Brokers | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/parker-pen-ad-budget-up.html | Parker Pen Ad Budget Up | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/pennroad-moving-to-delaware.html | Pennroad Moving to Delaware | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/miss-ariel-bryce-introduced.html | Miss Ariel Bryce Introduced | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/state-retail-employment-up.html | State Retail Employment Up | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/study-realty-unit-plan-officials-of-board-here-to-get-details-on.html | STUDY REALTY UNIT PLAN; Officials of Board Here to Get Details on New Chapter. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mclennan-hough-ton.html | McLennan -- Hough ton | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Twenty Presentations. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-yorker-disappears-corporation-in-mississippi-posts-reward.html | NEW YORKER DISAPPEARS; Corporation in Mississippi Posts Reward, Fearing Kidnapping. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/agnes-mccrea-is-bride-of-henry-lewis-3d-reception-follows-st-james.html | Agnes McCrea Is Bride of Henry Lewis 3d; Reception Follows St. James Ceremony | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/tracing-deposits-of-missouri-pagific-senators-hear-midamericas-head.html | TRACING DEPOSITS OF MISSOURI PACIFIC; Senators Hear Midamerica's Head Approved Charge of $3,200,000. EXECUTIVE 'DIDN'T KNOW' F.P. Johnson, Vice President, Testifies He Carried Fund to 'Special Deposit.' TRACING DEPOSITS OF MISSOURI PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/state-swim-title-to-nyac-team-captures-the-300yard-medley-relay.html | STATE SWIM TITLE TO N.Y.A.C. TEAM; Captures the 300-Yard Medley Relay Crown in Home Pool by Ten-Foot Margin. ST. FRANCIS HOME NEXT Showing of Terriers Surprises -- Winged Footers Beat Penn at Water Polo, 24-13. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/roosevelt-strips-inauguration-plan-of-its-usual-pomp-simple.html | ROOSEVELT STRIPS INAUGURATION PLAN OF ITS USUAL POMP; Simple Ceremony as Mapped by Grayson Approved in Deference to Wintry Blasts. INAUGURAL BALL IS OUT Short Parade Will Be Composed Exclusively of Troops, Cadets and Midshipmen. INAUGURATION PLAN IS STRIPPED OF POMP | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/charles-harrison-industrialist-dies-cincinnati-business-and-civic.html | CHARLES HARRISON, INDUSTRIALIST, DIES; Cincinnati Business and Civic Leader a Victim of Heart Attack at Age of 72. | True | Special to THS NW YORK TS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/robbed-of-913-payroll-coat-manufacturer-pushed-from-taxi-despite.html | ROBBED OF $913 PAYROLL; Coat Manufacturer Pushed From Taxi Despite Spine Injury. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/leaders-seeking-roosevelt-ideas-series-of-expected-talks-on.html | LEADERS SEEKING ROOSEVELT IDEAS; Series of Expected Talks on Congress Plans Begun With a Visit by Garner. HOPE TO OUTGUESS BLOCS Some Think Inter-Party Factions Will Try to Run Away With the President's Program. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/liquor-license-fight-won-by-chain-store-jersey-commissioner.html | LIQUOR LICENSE FIGHT WON BY CHAIN STORE; Jersey Commissioner Overrules Refusal to Renew Permits Because of Price Cuts. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/kantrowitz-beats-buffington-at-net-triumphs-by-63-61-to-gain-the.html | KANTROWITZ BEATS BUFFINGTON AT NET; Triumphs by 6-3, 6-1, to Gain the Final Round in Junior Indoor Title Tourney. FISHBACH ALSO ADVANCES Downs Gillespie by 6-2, 6-0 and Will Play for Crown This Afternoon. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/slays-woman-ends-life-gardener-on-long-island-estate-blamed-her-for.html | SLAYS WOMAN, ENDS LIFE; Gardener on Long Island Estate Blamed Her for Loss of Job. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/propaganda-is-forbidden.html | Propaganda Is Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/quito-foreign-minister-quits.html | Quito Foreign Minister Quits | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bond-club-to-hear-mcgoldrick.html | Bond Club to Hear McGoldrick | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/trotsky-likely-to-remain-permit-to-live-in-norway-expires-but-he-in.html | TROTSKY LIKELY TO REMAIN; Permit to Live in Norway Expires, but He Intends to Stay. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/schweizer-gonzales.html | Schweizer -- Gonzales | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/north-dakota-mill-shows-loss.html | North Dakota Mill Shows Loss | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/lighter-captain-is-drowned.html | Lighter Captain Is Drowned | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/coleman-pins-lenihan.html | Coleman Pins Lenihan | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/manhattan-gains-triumph-by-2719-defeats-cooper-union-quintet-for.html | MANHATTAN GAINS TRIUMPH BY 27-19; Defeats Cooper Union Quintet for Fourth Victory -- First Team Used Sparingly. M'GUIRK IS HIGH SCORER Makes 10 Points in 10 Minutes -- Losers Threaten After Trailing at Half, 12-8. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hamilton-is-due-for-reelection-opposition-at-meeting-of-republican.html | HAMILTON IS DUE FOR RE-ELECTION; Opposition at Meeting of Republican National Committee Today Is Discounted. FISH DEMANDS UNSEATING New Yorker, Backed by Borah, Holds Hs Is Foe of Labor and Liberals. | True | By Charles R. Michaelspecial To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/architects-file-plans-for-houses-large-apartment-buildings-and.html | ARCHITECTS FILE PLANS FOR HOUSES; Large Apartment Buildings and Several Dwellings to Go Up in Queens. BRONX TENEMENT PLANNED College Av. Structure Will Cost $150,000 -- Brick Homes Are Projected in Brooklyn. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/activity-in-bonds-of-south-america-dollar-obligations-only-major.html | ACTIVITY IN BONDS OF SOUTH AMERICA; Dollar Obligations Only Major Group Showing Underlying Strength in Trading. URUGUAY ISSUES IN LEAD United States Securities Drift Lower, Except for the New Treasury 2 1/2s. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/buenos-aires-parley-praised-by-cardinal-copello-in-broadcast-to-us.html | BUENOS AIRES PARLEY PRAISED BY CARDINAL; Copello, in Broadcast to U.S., Says Church Is Giving Meeting Its Undivided Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-charles-e-hires-sr.html | MRS. CHARLES E. HIRES SR. | True | Special to THE NEW YORK TILf-. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/cornell-quintet-halts-rochester-triumphs-over-veteran-team-by-4932.html | CORNELL QUINTET HALTS ROCHESTER; Triumphs Over Veteran Team by 49-32 After a Close Fight in First Half. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/representative-is-sued.html | Representative Is Sued | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mechanization-mapped-canadian-militia-to-be-smaller-but-more.html | MECHANIZATION MAPPED; Canadian Militia to Be Smaller but More Heavily Armed. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dr-hugh-a-grant-upstate-physician-head-of-board-of-potsdam-state.html | DR. HUGH A. GRANT ; Up'State Physician Head of Board of Potsdam State Normal School, | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/jersey-bond-clubs-fete.html | Jersey Bond Club's Fete | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/princeton-five-beaten-by-georgetown-as-late-rally-fails-georgetown.html | Princeton Five Beaten by Georgetown as Late Rally Fails; GEORGETOWN TOPS PRINCETON, 25 TO 22 Hoya Five Takes a 14-7 Lead in First Half as Kurtyka and Bertrand Excel. WOODWARD TIGERS STAR Makes 9 Markers for Losers, Who Stage Spirited Drive in Closing Period. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-henry-c-monroe.html | MRS. HENRY C. MONROE | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/canada-dry-earns-182400-in-a-year-off-58000-from-preceding-12.html | CANADA DRY EARNS $182,400 IN A YEAR; Off $58,000 From Preceding 12 Months -- Company Pushes Foreign Sales Plans. FOUR NEW PLANTS IN VIEW Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/10-pm-marriage-curfew-set-by-clerk-at-armonk.html | 10 P.M. Marriage Curfew Set by Clerk at Armonk | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/security-spurring-private-insurance-group-annuity-business-is.html | SECURITY SPURRING PRIVATE INSURANCE; Group Annuity Business Is Bigger Than Ever, 2 Major Companies Declare. FEDERAL PAY ONLY A BASIS Public Now Seeking to Build Up Reserves for Old Age, Equitable Official Finds. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/two-security-plans-filed-in-new-jersey-board-majority-and-hoffman.html | TWO SECURITY PLANS FILED IN NEW JERSEY; Board Majority and Hoffman Favor New York Law While Minority Backs Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/pleasant-task-for-officials.html | Pleasant Task for Officials | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/lawrenceville-on-top-routs-princeton-junior-varsity-in-polo-match.html | LAWRENCEVILLE ON TOP; Routs Princeton Junior Varsity In Polo Match, 22-9. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/prudential-hits-rival-concern.html | Prudential Hits Rival Concern | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/von-ossietzky-vanishes-from-hospital-in-berlin.html | Von Ossietzky Vanishes From Hospital in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/court-stays-sale-of-madison-av-flat-18story-apartment-at-86th-st.html | COURT STAYS SALE OF MADISON AV. FLAT; 18-Story Apartment at 86th St. Was on Auction List -- Monastery Bid In. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-peril-for-generalissimo-loyal-army-races-chinese-red-force.html | New Peril for Generalissimo; LOYAL ARMY RACES CHINESE RED FORCE | True | By Hallett Abendwireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/foreign-exchanges-up-against-dollar-developments-abroad-help-the.html | FOREIGN EXCHANGES UP AGAINST DOLLAR; Developments Abroad Help the Pound and Franc -- Other Important Units Gain. MORE BRITISH GOLD TAKEN $1,738,000 Engaged, Making London Total $154,000,000 Since Devaluations. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/miss-ruth-egans-troth.html | Miss Ruth Egan's Troth | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/cohen-is-handball-victor.html | Cohen Is Handball Victor | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/president-gets-report.html | President Gets Report | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/3-years-for-samuel-roth-wife-of-publisher-of-obscene-books-is-put.html | 3 YEARS FOR SAMUEL ROTH; Wife of Publisher of Obscene Books Is Put on Probation. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/japan-holds-crisis-in-china-domestic-regards-charges-of-intrigue-by.html | JAPAN HOLDS CRISIS IN CHINA DOMESTIC; Regards Charges of Intrigue by Moscow or Tokyo in Sian Affair as Illogical. CHIANG'S WORK IS PRAISED Military Attache in China Says Japan Follows the Policy of Good Neighbor in Situation. | True | By Hugh Byaswireless To the New York Times. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/nuns-from-spain-arrive-in-flight-liner-brings-five-who-went-to.html | NUNS FROM SPAIN ARRIVE IN FLIGHT; Liner Brings Five Who Went to France After Their Convent Was Burned. FATE OF 17 UNCERTAIN The President Adams, In From a World Cruise, Carries 10,000 Tons of Cargo From East. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/tobacco-output-lower-quality-also-seen-as-factor-in-price-rise-of.html | TOBACCO OUTPUT LOWER; Quality Also Seen as Factor in Price Rise of 50 to 75 Per Cent. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/nations-shoppers-buy-costlier-gifts-heavy-sales-of-jewelry-and-furs.html | NATION'S SHOPPERS BUY COSTLIER GIFTS; Heavy Sales of Jewelry and Furs for Christmas Are Reported Through Nation. LUXURIES POPULAR HERE Formal Clothes Selling Well -- Ship Strike Cuts Down Pacific Coast Trade. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/postal-receipt-rise-here-cited-as-prosperity-sign.html | Postal Receipt Rise Here Cited as Prosperity Sign | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/queens-transactions-holdings-in-jamaica-and-astoria-change-hands.html | QUEENS TRANSACTIONS; Holdings in Jamaica and Astoria Change Hands. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/a-neediest-mother-is-felled-by-care-her-mind-broken-by-worries-she.html | A NEEDIEST MOTHER IS FELLED BY CARE; Her Mind Broken by Worries, She Is Taken From Her Babies and Sent to an Asylum. FUND CANNOT AID HER NOW But Scores of Other Cases Are Waiting to Be Befriended and Helped to New Lives. 447 GIFTS RECEIVED IN DAY They Total $10,790 and Increase the Amount Contributed This Year to $112,958. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/youngstown-adds-to-capacity.html | Youngstown Adds to Capacity | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/down-town-club-sings-lefebvre-directs-ensemble-in-christmas-concert.html | DOWN TOWN CLUB SINGS; Lefebvre Directs Ensemble in Christmas Concert. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/takes-over-mill-property.html | Takes Over Mill Property | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hotel-trustees-appointed.html | Hotel Trustees Appointed | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/state-wpa-to-keep-needy-but-herzog-says-fund-allotments-will-be-cut.html | STATE WPA TO KEEP NEEDY; But Herzog Says Fund Allotments Will Be Cut Jan. 1. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/owens-will-run-as-a-pro-for-first-time-in-havana.html | Owens Will Run as a Pro For First Time in Havana | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/protest-yale-dismissal-city-college-instructors-see-blow-to.html | PROTEST YALE DISMISSAL; City College Instructors See Blow to Academic Freedom. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-financing-plan-filed-by-union-oil-california-concern-proposes.html | NEW FINANCING PLAN FILED BY UNION OIL; California Concern Proposes to Issue $10,000,000 of Debentures and 300,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/2-capitals-contrasted-london-in-midst-of-boom-paris-in-depression.html | 2 CAPITALS CONTRASTED; London in Midst of Boom, Paris in Depression, Economist Says. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rutgers-scores-76-to-38-gains-third-victory-of-season-by-beating.html | RUTGERS SCORES, 76 TO 38; Gains Third Victory of Season by Beating Delaware University. | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/loree-quits-fight-for-rail-control-veteran-resigns-as-chairman-of.html | LOREE QUITS FIGHT FOR RAIL CONTROL; Veteran Resigns as Chairman of the Kansas City Southern - - Succeeded by K.D. Steere. OPPOSED VAN SWERINGENS | True | Courts Upheld Voting Rights of Firm Which Acquired 20% Interest in the Company. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/scarsdale-home-site-sold.html | Scarsdale Home Site Sold | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/young-roosevelt-saved-by-new-drug-doctor-used-prontylin-in-fight-on.html | YOUNG ROOSEVELT SAVED BY NEW DRUG; Doctor Used Prontylin in Fight on Streptococcus Infection of the Throat. CONDITION ONCE SERIOUS But Youth, in Boston Hospital, Gains Steadily -- Fiancee, Reassured, Leaves Bedside. YOUNG ROOSEVELT SAVED BY NEW DRUG | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/redskins-franchise-goes-to-washington-marshalls-pro-football-team.html | REDSKINS' FRANCHISE GOES TO WASHINGTON; Marshall's Pro Football Team Transferred From Boston to Griffith Stadium. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/ford-will-build-in-canada.html | Ford Will Build in Canada | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/will-honor-wrights-for-kitty-hawk-feat-airmen-throughout-land-will.html | WILL HONOR WRIGHTS FOR KITTY HAWK FEAT; Airmen Throughout Land Will Observe Anniversary of the First Flight. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/palm-beach-fete-is-well-attended-colonists-give-parties-at-the.html | PALM BEACH FETE IS WELL ATTENDED; Colonists Give Parties at the Opening Dance of Season Held at the Patio. MRS. A.D. BELL IS HOSTESS Charles A. Munn Gives a Dinner at Amado -- Mrs. Guernsey Curran Jr. Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rules-on-stock-liability-court-holds-owners-of-bank-need-pay-no.html | RULES ON STOCK LIABILITY; Court Holds Owners of Bank Need Pay No Interest. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/auto-plates-out-monday-harnett-urges-early-application-for-1937.html | AUTO PLATES OUT MONDAY; Harnett Urges Early Application for 1937 Licenses. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/yearend-bonuses-continue-to-mount-atlantic-refining-will-give-both.html | YEAR-END BONUSES CONTINUE TO MOUNT; Atlantic Refining Will Give Both Cash Grant and Pay Rise to 10,000. GIFTS BY CURB EXCHANGE 600 Employes Will Benefit -- Chase Bank to Allot 4% of Salaries to Staff. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rebels-bid-for-germans-offers-of-200-to-400-marks-reported-to-the.html | REBELS BID FOR GERMANS; Offers of 200 to 400 Marks Reported to The Times in London. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/st-pauls-sextet-in-benefit-clash-opposes-princeton-freshmen-in.html | ST. PAUL'S SEXTET IN BENEFIT CLASH; Opposes Princeton Freshmen in Annual Contest Today at the Garden. 23D MEETING OF RIVALS Martin, Irving, LeBoutillier and Meyer Among New York Skaters With Schoolboys. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/flower-men-fight-cooking-of-bulbs-at-washington-hearing-they-attack.html | FLOWER MEN FIGHT 'COOKING' OF BULBS; At Washington Hearing They Attack Plan Proposed to Combat the Eelworm. DECLARE IT UNNECESSARY They Say Federal Inspection and Certification Would Be Most Effective System. | True | By F.f. Rockwellspecial To the New York Times. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/jh-thornley-leaves-ayer-as-suit-is-ended-all-questions-have-been.html | J.H. THORNLEY LEAVES AYER AS SUIT IS ENDED; All Questions Have Been Settled on Stock-Holding Issue, Says Advertising Agency. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/el-salvador-signs-trade-treaty.html | El Salvador Signs Trade Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/to-auction-assets-of-companies.html | To Auction Assets of Companies | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/lawyers-barred-on-radio-courts-appellate-division-acts-to-ban-legal.html | LAWYERS BARRED ON RADIO 'COURTS; Appellate Division Acts to Ban Legal Advice Offered as Publicity Medium. BAR GROUPS PROTESTED Metropolitan Area Affected by Ruling -- Broadcasts Are to Continue, Conductor Says. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/kool-penguin-comes-to-life.html | Kool Penguin Comes to Life | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/crist-fleming.html | Crist -- Fleming | True | pectal to THg NEW YORK TES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/george-mkinlock-of-chicago-dead-organizer-of-central-electri.html | GEORGE M'KINLOCK OF CHICAGO DEAD; Organizer of Central Electri( Company Was Active in Philanthropic Affairs. STARTED CAREER IN 1877 Gave Campus to Northwestern University in Memory of Son -- Stricken in Florida. | True | Special to THE NW Nox T/XS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/yhite-house-rites-for-a-a-gennerich-he-rev-g-e-lenski-conducts.html | YHITE HOUSE RITES fOR A. A. GENNERICH; he Rev. G. E. Lenski Conducts Service for Bodyguard of President Roosevelt. IASONIC CEREMONY HERE iuard of Honor Assigned to Bring Coffin From Capital for Funeral Today. | True | Special to THE EW YORK TIS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/old-football-injury-is-fatal.html | Old Football Injury Is Fatal | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/princeton-cast-is-feted-parties-given-at-newark-for-the-take-it.html | PRINCETON CAST IS FETED; Parties Given at Newark for the 'Take It Away' Players. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/westchester-county-ny.html | Westchester County, N.Y. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/at-the-miami-theatre.html | At the Miami Theatre | True | H.T.S. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/car-sales-abroad-rise-general-motors-shows-november-gain-of-59-over.html | CAR SALES ABROAD RISE; General Motors Shows November Gain of 5.9% Over Year Ago. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/id-g-serber-dead-3inil-engineer-68-subway-builder-and-designer-of.html | iD. G. SERBER DEAD; {3INIL ENGINEER, 68; Subway Builder and Designer of the North River Piers and Lehigh Terminal. WROTE ON CONSTRUCTION Developed the Vertical I-Beam for Bracing Excavations -- Built Health Center. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dr-p-frailey-wells-practiced-medicine-for-more-than-50-years-in.html | DR. P. FRAILEY WELLS; Practiced Medicine for More Than 50 Years in Philadelphia, | True | Special to THE l'ow YORK TIS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/inauguration-bids-sent-from-albany-assembly-chamber-is-being.html | INAUGURATION BIDS SENT FROM ALBANY; Assembly Chamber Is Being Transformed for the Lehman Ceremony on Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dispute-over-art-on-in-westchester-exhibit-opens-at-the-county.html | DISPUTE OVER ART ON IN WESTCHESTER; Exhibit Opens at the County Center After Committee Bars Painting of Nude. 500 WORKS ON VIEW Arts and Crafts Guild Group Is Scored as 'Narrow-Minded' for Banning Picture. | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hoover-sails-for-fishing-trip.html | Hoover Sails for Fishing Trip | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/book-notes.html | BOOK NOTES | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/brooklyn-poly-triumphs-unlooses-steady-attack-to-beat-rensselaer.html | BROOKLYN POLY TRIUMPHS; Unlooses Steady Attack to Beat Rensselaer Five, 40 to 32. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/small-producer-handicapped.html | Small Producer Handicapped | True | I.S.R | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/heads-cement-association.html | Heads Cement Association | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/praises-union-vote-at-general-electric-mrs-herrick-pays-tribute-to.html | PRAISES UNION VOTE AT GENERAL ELECTRIC; Mrs. Herrick Pays Tribute to Employers for 'Fair Play' in Maintaining Neutrality. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/allaverdy-ball-tomorrow.html | Allaverdy Ball Tomorrow | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/kansas-city-election-inquiry.html | Kansas City Election Inquiry | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/cotton-is-lower-in-quieter-market-list-closes-unchanged-to-6-points.html | COTTON IS LOWER IN QUIETER MARKET; List Closes Unchanged to 6 Points Off, With Hedging Operations Increasing. DECEMBER TRADING ENDS Holders of January Liquidate Some Contracts in Advance of First Notice Day. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/union-temple-in-front-defeats-brooklyn-jewish-center-five-4116-for.html | UNION TEMPLE IN FRONT; Defeats Brooklyn Jewish Center Five, 41-16, for 5th in Row. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hearing-for-square-d-co-sec-sets-jan-5-for-considering-plea-to.html | HEARING FOR SQUARE D CO.; SEC Sets Jan. 5 for Considering Plea to Delist Two Stocks. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/son-to-harold-p-kurzmans.html | Son to Harold P. Kurzmans | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/penn-vanquishes-swarthmore-five-wins-3532-to-extend-streak-in.html | PENN VANQUISHES SWARTHMORE FIVE; Wins, 35-32, to Extend Streak in Series -- First Period Closes at 22-All. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/jewish-women-back-social-legislation-federation-also-is-urged-to.html | JEWISH WOMEN BACK SOCIAL LEGISLATION; Federation Also Is Urged to Support Laws Designed to Eradicate Slums. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/closing-of-belmont-park-stakes-reveals-slight-drop-in-entries.html | Closing of Belmont Park Stakes Reveals Slight Drop in Entries; Seventeen Events Attract 2,542 Nominations as Compared to Total of 2,591 Last Year, but Number of Owners Increases -- 1,398 Named for Eight Races at Saratoga. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/london-sees-sayers-play-a-busmans-honeymoon-opens-at-the-comedy-the.html | LONDON SEES SAYERS PLAY; ' A Busman's Honeymoon' Opens at the Comedy Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/italy-and-us-end-pact-signed-in-1871-preparations-are-made-for-a.html | ITALY AND U.S. END PACT SIGNED IN 1871; Preparations Are Made for a New Commercial Treaty Covering Modern Developments. WAR NEUTRALITY IS ISSUE Washington Will Make Clear in the Next Accord Its Right to Apply an Arms Embargo. | True | By Arnaldo Cortesi wireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/russia-still-blames-japan.html | Russia Still Blames Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/income-taxes-paid-show-rise-of-15-gain-of-37995890-in-year-is.html | INCOME TAXES PAID SHOW RISE OF 15%; Gain of $37,995,890 in Year Is Reported to Treasury on Dec. 1-15 Receipts. EAGER FOR 1937 RETURNS Officials Hopeful of an Increase to Aid Morgenthau's Aim to Cut New Borrowing. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/knox-defends-acts-of-supreme-court-federal-judge-a-new-dealer-says.html | KNOX DEFENDS ACTS OF SUPREME COURT; Federal Judge, a New Dealer, Says Its Freedom Protects Rights of Average Citizen. ' PACKING' THEORY SCORED He Declares Those Who Would Limit Its Power Could Not Be Trusted 'Over Years.' | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/trust-action-hits-movie-price-pact-government-sues-in-texas-to-stay.html | TRUST ACTION HITS MOVIE PRICE PACT; Government Sues in Texas to Stay Contract by 15 Companies Fixing Terms. DOUBLE FEATURES BANNED Issue Raised Is Held Similar to That in Cases Legalizing Resale Price Maintenance. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/women-top-quota-for-jewish-charity-division-raises-430000-and-will.html | WOMEN TOP QUOTA FOR JEWISH CHARITY; Division Raises $430,000 and Will Continue Its Drive for Philanthropic Societies. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/the-government-as-banker.html | THE GOVERNMENT AS BANKER | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bush-terminal-told-to-pay-back-interest-holders-of-5-consolidated.html | BUSH TERMINAL TOLD TO PAY BACK INTEREST; Holders of 5% Consolidated Mortgage Bonds Due in 1955 Will Receive $998,800. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/expage-boy-buys-stock-exchange-seat-ja-mcalvanah-25-plans-to-pay.html | EX-PAGE BOY BUYS STOCK EXCHANGE SEAT; J.A. McAlvanah, 25, Plans to Pay the $104,000 Cost Out of His Earnings. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/collart-beats-bergman-at-182.html | Collart Beats Bergman at 18.2 | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/spanish-ship-in-collision.html | Spanish Ship in Collision | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/swope-santa-mari.html | Swope -- Santa Mari | True | Special to THE NSW ORX TrfES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/financial-markets-stocks-irregularly-lower-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Slower Trading. Bonds Easier -- Dollar Weakens -- Wheat Steady. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/dr-julius-a-weigand.html | DR. JULIUS A. WEIGAND | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/edward-plays-golf-while-rumors-fly-he-passes-day-on-links-and.html | EDWARD PLAYS GOLF WHILE RUMORS FLY; He Passes Day on Links and Bowling at His Retreat as Wild Tales Are Disproved. GOSSIP MISLEADS WRITERS Guards Still Bar All Access to Ex-King -- Flowers for Mrs. Simpson Decried at Cannes. EDWARD DISPORTS WHILE RUMORS FLY | True | By G. E. R. Gedye wireless To the New York Times. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/gallicurci-here-bars-coloratura-soprano-announces-that-she-will-not.html | GALLI-CURCI HERE; BARS COLORATURA; Soprano Announces That She Will Not Attempt Any Vocal Pyrotechnics. PLANNING CONCERT TOUR 1937-38 Schedule to Call for Operatic Performances -- She Will Appear in New York. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/health-officers-sworn-three-physicians-get-assignments-to-city.html | HEALTH OFFICERS SWORN; Three Physicians Get Assignments to City Districts. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/elected-by-american-airlines.html | Elected by American Airlines | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/us-flier-detained-by-changs-troops-royal-leonard-attached-to-the.html | U.S. FLIER 'DETAINED' BY CHANG'S TROOPS; Royal Leonard, Attached to the Hankow Airport, Held at Sian -- Former Transport Pilot. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/personnel.html | Personnel | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/robeson-wins-russians-american-singer-gets-mighty-applause-in.html | ROBESON WINS RUSSIANS; American Singer Gets Mighty Applause in Soviet Recital. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/welles-services-tomorrow.html | Welles Services Tomorrow | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/tariff-measure-ready-for-adoption-at-buenos-aires.html | Tariff Measure Ready for Adoption at Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/att-debentures-called.html | A.T.&T. Debentures Called | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mexican-ship-puts-back-vessel-carrying-arms-for-spanish-loyalists.html | MEXICAN SHIP PUTS BACK; Vessel Carrying Arms for Spanish Loyalists Returns to Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/warns-of-solicitors-carey-says-men-seeking-holiday-gifts-pose-as-as.html | WARNS OF SOLICITORS; Carey Says Men Seeking Holiday Gifts Pose as Ash Collectors. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/scholastic-stars-honored-at-dinner-more-than-300-at-football-affair.html | SCHOLASTIC STARS HONORED AT DINNER; More Than 300 at Football Affair of the World-Telegram at Downtown A.C. KELLEY AMONG SPEAKERS College Gridiron Notables of the Past and Present Attend -- Gold Emblems Awarded. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/news-of-the-stage-days-to-come-expected-to-close-next-tuesday-in.html | NEWS OF THE STAGE; ' Days to Come' Expected to Close Next Tuesday -- 'In the Bag' and 'Mr. Jiggins' Open Tonight. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/prices-in-berlin-close-weak.html | Prices in Berlin Close Weak | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/25000000-bonds-to-finance-utility-pacific-telephone-telegraph.html | $25,000,000 BONDS TO FINANCE UTILITY; Pacific Telephone & Telegraph Offering 3 1/4s to Refund 5 Per Cent Issue. SECOND MARKETING IN 1936 Cost Is Said to Set New Low Record -- Morgan Stanley & Co. Head Underwriters. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/3-league-observers-go-to-alexandretta-council-votes-action-with.html | 3 LEAGUE OBSERVERS GO TO ALEXANDRETTA; Council Votes Action With Turkey Abstaining -- Powers Will Be Limited. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/desmond-opens-drive-to-be-senate-leader-he-will-oppose-pitcher-at.html | DESMOND OPENS DRIVE TO BE SENATE LEADER; He Will Oppose Pitcher at Albany Parley -- Murray to 'Keep Hands Off.' | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/brokerage-office-in-bahamas.html | Brokerage Office in Bahamas | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/new-paper-for-trenton.html | New Paper for Trenton | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/yale-gets-70000-rockefeller-foundation-contributed-35000-old-pistol.html | YALE GETS $70,000; Rockefeller Foundation Contributed $35,000 -- Old Pistol Donated. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/insurgents-claim-boadilla.html | Insurgents Claim Boadilla | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/crisis-reported-ended.html | Crisis Reported Ended | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/in-the-nation-in-case-any-one-mentions-that-business-dinner.html | In The Nation; In Case Any One Mentions That 'Business Dinner' | True | By Arthur Krock | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/repeating-voters-confess-on-stand-6-more-testify-to-fraudulent.html | REPEATING VOTERS CONFESS ON STAND; 6 More Testify to Fraudulent Balloting in Jersey Suit Against Republican. PHILADELPHIA MEN HIRED Court Told Letters Sent to 460 Registrants Were Returned, as They Could Not Be Found. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/oshima-elected-in-japan-heads-the-athletic-federation-friction.html | OSHIMA ELECTED IN JAPAN; Heads the Athletic Federation -- Friction Reported on Olympics. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/power-output-increased-generation-of-electricity-in-october-above.html | POWER OUTPUT INCREASED; Generation of Electricity in October Above Year Ago. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/de-raismes-beats-foster-advances-to-squash-quarterfinal-iannicelli.html | DE RAISMES BEATS FOSTER; Advances to Squash Quarter-Final -- Iannicelli Is Victor. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/frank-j-orourke-conducted-drug-store-for-halfcentury-in-whitestone.html | FRANK J. O'ROURKE; Conducted Drug Store for HalfCentury in Whitestone Queens. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/to-close-stetson-plant-management-announces-shutdown-after-hat.html | TO CLOSE STETSON PLANT; Management Announces Shutdown After Hat Workers' Strike. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/15-revenue-rise-for-union-pacific-operations-of-railroad-show.html | 15% REVENUE RISE FOR UNION PACIFIC; Operations of Railroad Show Increase Over Business in Latter Part of 1935. 1937 OUTLOOK HELD GOOD Retailing Active in Company's Territory -- Other Earning Reports by Roads. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/japan-launches-a-destroyer.html | Japan Launches a Destroyer | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/detton-scores-on-mat.html | Detton Scores on Mat | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/horton-smith-tops-1936-golf-winners-chicago-pro-earned-7884-in-year.html | HORTON SMITH TOPS 1936 GOLF WINNERS; Chicago Pro Earned $7,884 in Year With Guldahl Second and Picard Third. PLAYED IN 22 TOURNEYS Cooper Collected $7,443 for the 4th Largest Total -- Mangrum, Thomson Next. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/truck-hits-ambulance.html | Truck Hits Ambulance | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/the-dairymans-hard-lot-cooperative-effort-might-result-in-better.html | THE DAIRYMAN'S HARD LOT; Cooperative Effort Might Result in Better Return for His Labor. | True | M.L. SMITH | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/winsted-workers-benefit.html | Winsted Workers Benefit | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/cantonese-troops-go-to-home-posts-southwest-military-moves-are.html | CANTONESE TROOPS GO TO HOME POSTS; Southwest Military Moves Are Speeded Because of Threats in Revolt at Sian. STRICTER RULE AT PEIPING Military Leaders Ask Chang to Free Generalissimo -- Press Stresses Need for Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/montclair-downs-lehigh-triumphs-by-4536-to-hand-rivals-first.html | MONTCLAIR DOWNS LEHIGH; Triumphs by 45-36 to Hand Rivals First Setback of Season. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/chiang-kaishek.html | CHIANG KAI-SHEK | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/strike-aid-in-philadelphia.html | Strike Aid in Philadelphia | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/daughter-of-the-charles-lanier-lawrances-was-graduated-from-hewitt.html | Daughter of the Charles Lanier Lawrances Was Graduated From Hewitt School. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/she-was-introduced-to-society-in-december-34-graduate-of-the-chapin.html | She Was Introduced to Society in December, '34 -- Graduate of the Chapin School. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/catalonia-bombed-for-the-first-time-seven-insurgent-planes-fail-to.html | CATALONIA BOMBED FOR THE FIRST TIME; Seven Insurgent Planes Fail to Cut Railway Line in Raid on Port Bou and Culera. FIERCE CLASH AT BOADILLA Each Side Claims a Victory West of Madrid -- 18 Die in Air Attack on City. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/retirement-of-granville-3yearold-turf-champion-announced-by.html | Retirement of Granville, 3-Year-Old Turf Champion, Announced by Woodward; GRANVILLE AT END OF RACING CAREER 3-Year-Old Champion of 1936, Leased to Gilpin, Will Be Sent to Stud. HANDICAP DIVISION IS HIT Winner of Six Fixtures in a Row Had Been Counted On for Stakes Next Year. | True | By Fred van Ness | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/the-play-brother-rat-in-which-the-military-school-is-examined-as-a.html | THE PLAY; ' Brother Rat,' in Which the Military School Is Examined as a Source of Humor. | True | By Brooks Atkinson | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/for-league-inaction-during-peace-parley-edwards-of-chile-urges.html | FOR LEAGUE INACTION DURING PEACE PARLEY; Edwards of Chile Urges Reform Group to Avoid Issues Till Buenos Aires Meeting Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/bronx-sites-sold-for-new-buildings-apartment-is-planned-on.html | BRONX SITES SOLD FOR NEW BUILDINGS; Apartment Is Planned on Concourse Corner Bought From Donovan Heirs. DEAL IN EAST TREMONT AV. Record Construction Corp. to Build Flat on Land Sold by Eno Estate. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/thieves-raid-a-church.html | Thieves Raid a Church | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/machinery-exports-rise-october-total-is-highest-for-any-month-since.html | MACHINERY EXPORTS RISE; October Total is Highest for Any Month Since June, 1931. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/pennsylvania-man-held.html | Pennsylvania Man Held | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/crime-war-mapped-in-pennsylvania-state-conference-adopts-an-11point.html | CRIME WAR MAPPED IN PENNSYLVANIA; State Conference Adopts an 11-Point Program for Study by Legislative Group. NEW CRIMINAL CODE URGED Procedure as Well as Law Are Declared Outmoded -- Fight on Drunken Driving Backed. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/duke-power-sues-seeks-to-bar-north-carolina-city-from-building.html | DUKE POWER SUES; Seeks to Bar North Carolina City From Building Plant. | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/elisabeth-rethberg-and-pinza-give-recital-at-town-hall-emile-baume.html | Elisabeth Rethberg and Pinza Give Recital at Town Hall -- Emile Baume Heard. | True | N.S. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/income-of-125000-seen-for-edward-king-george-is-said-to-plan-a.html | INCOME OF $125,000 SEEN FOR EDWARD; King George Is Said to Plan a Yearly Grant of That Sum From Cornwall Revenues. TALKS WITH CHAMBERLAIN Ex-Monarch Is Declared to Have Spent Little of Bequest of $5,000,000 From Alexandra. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/launches-holiday-drive.html | Launches Holiday Drive | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/expects-duke-to-go-to-hungary.html | Expects Duke to Go to Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/ren-allan-mneill-dies-in-new-jersey-founded-the-union-community.html | REN. ALLAN M'NEILL DIES IN NEW JERSEY; Founded the Union Community Church in Ridgefield Park Forty-five Years Ago. SERVED AS WAR CHAPLAIN Went to France in 1917 With Y. M. C. A.Established Five Other Churches in Jersey. | True | Special to Tm Nsvr YORK l'S. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/los-angeles-seeks-a-47000000-loan-ten-officials-of-city-confer-with.html | LOS ANGELES SEEKS A $47,000,000 LOAN; Ten Officials of City Confer With Bankers Here on Plans to Market the Bonds. UTILITY PURCHASE VOTED Municipality Is Authorized to Acquire Gas & Electric Co., Giving It Power Control. LOS ANGELES SEEKS A $47,000,000 LOAN | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mga-will-hold-meeting-tonight-driggs-new-president-to-be-inducted.html | M.G.A. WILL HOLD MEETING TONIGHT; Driggs, New President, to Be Inducted at Annual Session at the Commodore. M'LEOD TO RETAIN POST Secretary Only Official Who Will Stay -- Oakmont Gets College Title Tourney. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/child-study-benefit-tonight.html | Child Study Benefit Tonight | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/francis-l-heidinger.html | FRANCIS L. HEIDINGER | True | .pecia! to T | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/output-of-fireworks-rises.html | Output of Fireworks Rises | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/chauffeur-freed-in-death.html | Chauffeur Freed in Death | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/weyant-rayner.html | Weyant -- Rayner | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/barberi-elected-captain-by-nyu-chosen-for-1937-campaign-at-football.html | BARBERI ELECTED CAPTAIN BY N.Y.U.; Chosen for 1937 Campaign at Football Dinner -- Sharp Honorary Leader for 1936. DUNNEY RECEIVES AWARD Star of Fordham Battle Gets Madow Trophy at Afternoon Ceremony Before 1,000. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/flat-glass-trade-stilled-by-strike-but-auto-makers-say-spread-of.html | FLAT GLASS TRADE STILLED BY STRIKE; But Auto Makers Say Spread of Tie-Up Will Not Affect Them Immediately. 7,000 MORE MEN WALK OUT Three Plants of Libbey-Owens-Ford Co., at Toledo and in South, Are Hit in the Latest Move. | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/rev-dr-w-p-fulton-mission-aide-dies-official-of-presbyterian-church.html | REV. DR. W. P. FULTON, MISSION AIDE, DIES; Official of Presbyterian Church in Philadelphia Was 80-Former Moderator. I | True | Special tv T N.W YORK TrEs. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/22-thefts-confessed-by-schoolboy-gang-questioning-of-pupils-about.html | 22 THEFTS CONFESSED By SCHOOLBOY GANG; Questioning of Pupils About Fire Results in Holding of Five Lads of 13 and 14. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/krieger-stops-balsamo-in-seventh-round-of-battle-at-hippodrome.html | Krieger Stops Balsamo in Seventh Round of Battle at Hippodrome; BALSAMO SUFFERS INITIAL KNOCKOUT Krieger Wins as Referee Ends Bout in 7th After Loser Goes Down for 6th Time. CROWD CALLS FOR HALT Harlem Middleweight Battered but Courageous in Great Battle -- Hardick Victor. | True | By James P. Dawson | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/general-foods-plans-given.html | General Foods Plans Given | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/chang-seeks-negotiations.html | Chang Seeks Negotiations | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hutson-triumphed-by-wide-margin-in-race-for-passcatching-honors.html | Hutson Triumphed by Wide Margin In Race for Pass-Catching Honors; Green Bay's Stellar End Snared 34 for 526 Yards, New National League Marks -- Bill Smith of Cards Second -- Hewitt, Bears' Veteran, Had Best Average Per Aerial Completed. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/shortage-of-coke-hits-steel-output-lack-of-pig-iron-also-hinders.html | SHORTAGE OF COKE HITS STEEL OUTPUT; Lack of Pig Iron Also Hinders Efforts to Increase Ingot Production of Mills. 79% OF CAPACITY IN USE Three Companies Operating at Full Rate -- Others Running at 90 Per Cent. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-l-p-guild-married-stamford-woman-wed-to-former-professor-d-a.html | MRS. L. P. GUILD MARRIED; Stamford Woman Wed to Former Professor D. A. Kreider of Y=Ie. | True | special to THe. Nsw YORK TES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/william-gillette-gaining.html | William Gillette Gaining | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-simpson-in-wax-shown-in-london-exhibit.html | Mrs. Simpson in Wax Shown in London Exhibit | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/calf-born-at-madrid-embassy.html | Calf Born at Madrid Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/small-fire-in-times-square.html | Small Fire in Times Square | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/fraud-fails-to-affect-proportional-vote-in-mock-election-at.html | Fraud Fails to Affect Proportional Vote In Mock Election at Republican Club | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/goodwill-flier-at-san-juan.html | Good-Will Flier at San Juan | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/barcelona-seeks-groups-obedience-government-wants-unqualified.html | BARCELONA SEEKS GROUPS' OBEDIENCE; Government Wants Unqualified Discipline on the Part of Revolutionary Committees. PLENARY POWERS URGED Pro-Trotsky Party May Be Left Out of New Catalan Cabinet -- Accord on Slate Reported. | True | By Lawrence Fernsworthwireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/2-patrolmen-promoted-demoted-in-drukman-case-they-become-detectives.html | 2 PATROLMEN PROMOTED; Demoted in Drukman Case, They Become Detectives Again. | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/philip-b-k-potter-nephew-of-the-late-bishop-potter-succumbs-in.html | PHILIP B. K. POTTER; Nephew of the l-ate Bishop Potter Succumbs in Brussels. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/city-plans-refunding-to-cut-interest-cost.html | City Plans Refunding To Cut Interest Cost | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/marks-60-years-with-concern.html | Marks 60 Years With Concern | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/750000-fire-razes-pier-panamapacific-wharf-destroyed-at-san.html | $750,000 FIRE RAZES PIER; Panama-Pacific Wharf Destroyed at San Francisco. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/j-wilson-stehl.html | J. WILSON STEHL | True | Special to THE Nw YOIK TI.,EES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mccormick-estate-up-25.html | McCormick Estate Up 25% | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/changes-in-firms-listed-stock-exchange-announces-plans-for.html | CHANGES IN FIRMS LISTED; Stock Exchange Announces Plans for Admitting Members. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/la-guardia-defers-parley-on-traffic-conference-to-discuss-way-to.html | LA GUARDIA DEFERS PARLEY ON TRAFFIC; Conference to Discuss Way to Ease Congestion to Be Held After New Year's. NEW CODE IS ACCLAIMED But Merchants Say Control of Parking Is Vital to Solution of Problem. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/to-build-electric-plant-white-river-power-gets-license-for-project.html | TO BUILD ELECTRIC PLANT; White River Power Gets License for Project in Arkansas. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/for-nicaraguan-economy-president-brenes-jarquin-urges-congress-to.html | FOR NICARAGUAN ECONOMY; President Brenes Jarquin Urges Congress to Balance Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/innuendo-by-nazis-arouses-catholics-angriff-groups-pictures-of.html | INNUENDO BY NAZIS AROUSES CATHOLICS; Angriff Groups Pictures of Cardinal Pacelli, Negroes and Mayor La Guardia. ATTACKS EQUALITY THEORY Runs Display Under Heading 'At God's Table All Are Equal' -- Berlin Bishopric Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/john-gber-dies-exchool-head-77-philadelphia-superintendent-retired.html | JOHN GBER DIES; EX-SCHOOL HEAD, 77; Philadelphia Superintendent Retired in 1920 -- Served City System 23 Years, AUTHOR OF FOUR BOOKS Writings Were on Educational and Historical Subjects Collected Japanese Art. | True | Special to THE IZW YORK TImS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mrs-frank-e_-bullard.html | MRS. FRANK E_. BULLARD | True | Special to THE lqEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/mistrial-ordered-in-extortion-case-prosecutors-remarks-before-the.html | MISTRIAL ORDERED IN EXTORTION CASE; Prosecutor's Remarks Before the Jury Held Prejudicial to Krone and Ross. WOMAN ON STAND AT TIME Reference to Smith Indictment Against Detective and Lawyer Brings Court Ruling. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/housing-meeting-today-city-authority-will-hold-first-of-series-of.html | HOUSING MEETING TODAY; City Authority Will Hold First of Series of Seven Sessions. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/farm-paper-linage-up-203.html | Farm Paper Linage Up 20.3% | True | | C1B 322058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/hewitt-to-quit-football-bears-great-end-to-devote-his-time-to.html | HEWITT TO QUIT FOOTBALL; Bears' Great End to Devote His Time to Railroad Position. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/reform-of-court-in-queens-urged-bellucci-county-bar-head-asks-mayor.html | REFORM OF COURT IN QUEENS URGED; Bellucci, County Bar Head, Asks Mayor to Act to Speed Special Sessions. SAYS 600 CASES CLOG IT Justice Kernochan Asserts the Remedy Is Being Studied for Crowded Calendars. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/joseph-l-kennedy-montclair-postmaster-was-former-member-of-board-of.html | JOSEPH L. KENNEDY; Montclair Postmaster Was Former Member of Board of Education. | True | Specfo. l to THE I',ZEW YORX TxS. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/high-court-hears-women-wage-case-arguments-start-in-supreme.html | HIGH COURT HEARS WOMEN WAGE CASE; Arguments Start in Supreme Tribunal on the Washington State Minimum Law. INVALID, HOTELS INSIST State's Defense of the Act and of Chambermaid's Suit Will Be Made Today. | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/services-are-held-for-captain-howard-raval-officers-and-enlisted.html | !SERVICES ARE HELD FOR CAPTAIN HOWARD; raval Officers and Enlisted Men at Rites for Former Navy Player and Coach. | True | pecial to Ngw Yon Ts. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/charity-aided-in-will-of-mgr-fitzpatrick-seven-catholic.html | CHARITY AIDED IN WILL OF MGR. FITZPATRICK; Seven Catholic Institutions Get Bequests -- Presbery Left Estate to His Widow. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/erasmus-eleven-is-feted.html | Erasmus Eleven Is Feted | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/patrolman-gets-8-years-in-killing-bradley-sentenced-for-fatal.html | PATROLMAN GETS 8 YEARS IN KILLING; Bradley Sentenced for Fatal Shooting of Two Men in Brawl on May 11. FIGHT WAS OVER A LOAN Slayer Said to Have Wounded One Man to Remove Witness to Attack on Other. | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/willard-discounts-threat-of-6hour-day-says-public-would-have-to.html | Willard Discounts Threat of 6-Hour Day; Says Public Would Have to Absorb Cost | True | | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/neutrality-rights-involved.html | Neutrality Rights Involved | True | Special to THE NEW YORK TIMES. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/spains-war-welds-london-paris-unity-encouraged-by-roosevelt-new.html | SPAIN'S WAR WELDS LONDON, PARIS UNITY; Encouraged by Roosevelt, New Entente Pushes Peace Moves as Its First Duty. ITALY DENIES LAND AIMS But Reich Gives No Pledge -- Catalonia Bombed by Rebel Fliers for First Time. WAR TIGHTENS TIES OF BRITAIN, FRANCE | True | By Augurwireless To the New York Times. | C1B 322058 |
| 1936-12-17 | 1936-12-17 | https://www.nytimes.com/1936/12/17/archives/backs-trusts-merger-fourth-national-investors-group-recommends.html | BACKS TRUSTS MERGER; Fourth National Investors Group Recommends Mutual Plan. | True | | C1B 322058 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/princeton-jayvees-win-turn-back-manual-sextet-10-to-3-as-young-and.html | PRINCETON JAYVEES WIN; Turn Back Manual Sextet, 10 to 3, as Young and Mueller Excel. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lyons-for-city-island-sewers.html | Lyons for City Island Sewers | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/blaze-in-jumel-mansion-firemen-are-puzzled-by-flames-in-historic.html | BLAZE IN JUMEL MANSION; Firemen Are Puzzled by Flames in Historic Building. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/garden-clubs-give-decoration-prizes-mrs-trowbridge-of-milford-conn.html | GARDEN CLUBS GIVE DECORATION PRIZES; Mrs. Trowbridge of Milford, Conn., Gets Cup for Best Christmas Centerpiece. TRIMMED TREES SHOWN Mrs. Latimer of Mamaroneck, N.Y., Wins a First for Entry With Milky Way Theme. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wholesale-prices-up-federal-index-on-dec-12-was-834-against-83-week.html | WHOLESALE PRICES UP; Federal Index on Dec. 12 Was 83.4, Against 83 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/windsor-may-rank-next-to-kent.html | Windsor May Rank Next to Kent | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/ultraviolet-wakes-up-wasps.html | Ultraviolet Wakes Up Wasps | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mr-jiggins-of-jigginstown.html | Mr. Jiggins of Jigginstown | True | L.N. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/87-in-golf-posted-by-babe-didrikson-texas-girl-apologizes-for-high.html | 87 IN GOLF POSTED BY BABE DIDRIKSON; Texas Girl Apologizes for High Score as She Makes Debut in Tourney With Men. AMATEUR LEADS WITH 66 Hixon Has Stroke Margin Over Hunter in So. California Open -- Von Elm Gets 69. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/state-aid-for-housing.html | STATE AID FOR HOUSING | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/farm-strike-chief-is-arrested-in-paris-dorgeres-truck-gardeners.html | FARM STRIKE CHIEF IS ARRESTED IN PARIS; Dorgeres, Truck Gardeners' Leader, Accused by Leftists of Fascist Tendencies. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/liu-five-defeats-clarkson-49-to-24-scores-thirtyninth-victory-in.html | L.I.U. FIVE DEFEATS CLARKSON, 49 TO 24; Scores Thirty-ninth Victory in Row After Hard Fight in Early Stages. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/berlin-quiet-and-mixed.html | Berlin Quiet and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/pick-and-shovel-arch-at-ccc-camp-wedding-buddies-at-letchworth-park.html | PICK AND SHOVEL ARCH AT CCC CAMP WEDDING; Buddies at Letchworth Park Honor Sergeant and Bride and WPA Orchestra Plays. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/latinamerican-thinking.html | Latin-American Thinking | True | S. MILES BOUTON | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/school-council-aided-33000.html | School Council Aided 33,000 | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lottery-group-loses-fight-on-farley-ban-federal-court-in-washington.html | LOTTERY GROUP LOSES FIGHT ON FARLEY BAN; Federal Court in Washington Refuses Injunction Asked by Mrs. Harriman. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hunter-honor-society-elects.html | Hunter Honor Society Elects | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/f-pamela-brinton-honored-at-party-mrs-philip-g-mcfadden-gives.html | F. PAMELA BRINTON HONORED AT PARTY; Mrs. Philip G. McFadden Gives Luncheon for Niece -- Many Debutantes Are Guests. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/c-norman-barnard-horse-breeder-dies-former-judge-of-harness-races.html | C. NORMAN BARNARD, HORSE BREEDER, DIES; Former Judge of Harness Races, 86, Had Been the Owner of Tracks in Pennsylvania. | True | Special to TH NEW YORK TIES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/burns-as-he-wraps-christmas-parcels-fm-dunn-jr-separated-from.html | BURNS AS HE WRAPS CHRISTMAS PARCELS; F.M. Dunn Jr., Separated From Philadelphia Family, Dies in Lodging House. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/major-proportions-attained-by-skiing-as-a-winter-sport-high-point.html | Major Proportions Attained by Skiing as a Winter Sport; HIGH POINT GAINED IN SKIING INTEREST Exhibition in Garden Played Prominent Part in Speeding Activity Here. RAPID STRIDES REVEALED Wide Increase Noted in the Demand for Equipment and Apparel -- Other News, | True | By Frank Elkins | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/patino-mines-meetings-changed.html | Patino Mines Meetings Changed | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/reichsbank-reserve-off-drop-of-354000-marks-in-foreign-currency.html | REICHSBANK RESERVE OFF; Drop of 354,000 Marks in Foreign Currency Holdings Shown. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/celebrations-held-here-mass-flights-and-luncheons-mark-aviation.html | CELEBRATIONS HELD HERE; Mass Flights and Luncheons Mark Aviation Anniversary. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/fob-to-be-dropped-in-auto-advertising-prices-in-future-to-be-given.html | 'F.O.B.' TO BE DROPPED IN AUTO ADVERTISING; Prices in Future to Be Given as 'Delivered' -- Little Change to Ultimate Consumer. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/of-local-interest.html | Of Local Interest | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/a-neediest-boy-5-finds-a-kind-friend-gift-of-395-provides-a-full.html | A NEEDIEST BOY, 5, FINDS A KIND FRIEND; Gift of $395 Provides a Full Year's Care for Helmet, Who Has Never Really Played. 403 DONATIONS RECEIVED They Total $11,431 and Raise the Amount From This Year's Appeal to $124,389. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/who-pays-a-tax.html | WHO PAYS A TAX! | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/skoronski-to-join-white-sox.html | Skoronski to Join White Sox | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/dr-william-d-morgan-medical-director-of-the-phoenix-mutual-life.html | DR. WILLIAM D. MORGAN; Medical Director of the Phoenix Mutual Life Insurance Co. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/thomas-f-ryan-2d-gets-30-days-in-jail-grandson-of-financier-was.html | THOMAS F. RYAN 2D GETS 30 DAYS IN JAIL; Grandson of Financier Was Accused by Arizona Nurses of Not Paying Fees. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/miss-elaine-burns-barry-will-be-married-to-wallace-j-grove-on-jan-6.html | Miss Elaine Burns Barry Will Be Married To Wallace J. Grove on Jan. 6 in the Pierre | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bruin-six-triumphs-over-maroons-50-gives-montreal-team-first.html | BRUIN SIX TRIUMPHS OVER MAROONS, 5-0; Gives Montreal Team First Shutout of Season and Gains in American Group Race. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/alimony-of-1600000-for-mrs-jd-lambert-she-also-receives-custody-of.html | ALIMONY OF $1,600,000 FOR MRS. J.D. LAMBERT; She Also Receives Custody of Children and New York Home as She Wins Divorce. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/papuan-belles-demand-real-killers-as-suitors.html | Papuan Belles Demand Real Killers as Suitors | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/trotsky-committee-meets.html | Trotsky Committee Meets | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/text-of-conditions-for-yacht-race.html | Text of Conditions for Yacht Race | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/sports-of-the-times-pinchhitting-for-john-kieran-just-pictures.html | Sports of the Times; Pinch-Hitting for John Kieran Just Pictures Hanging on the Wall | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/northeast-drive-on-madrid-looms-rebels-approach-loyalist-lines-in.html | NORTHEAST DRIVE ON MADRID LOOMS; Rebels Approach Loyalist Lines in Guadalajara Sector and Artillery Duel Is Waged. BOADILLA AGAIN ATTACKED But Franco's Offensive in the Northwest District Is Held Repulsed -- Germans Taken. | True | BY Herbert L. Matthewswireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rfc-charges-fraud-to-missouri-pacific-jones-says-loans-of-17100000.html | RFC CHARGES FRAUD TO MISSOURI PACIFIC; Jones Says Loans of $17,100,000 Were Made on Figures Later Proved to Be False. FACTS GIVEN TO CUMMINGS Senate Group Hears, However, That Action Would Be Barred by Statute of Limitations. RFC CHARGES FRAUD TO MISSOURI PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/stocks-in-london-paris-and-berlin-account-day-curtails-interest-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Account Day Curtails Interest in British Market, but the Funds Harden. AURIOL PLEDGE REFLECTED Rentes Give Tardy Recognition to Minister's Gesture to Capital -- Berlin Boerse Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/dr-coburn-badgley.html | DR. COBURN BADGLEY | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/changes-in-listed-stocks-exchange-gives-data-on-reacquired-holdings.html | CHANGES IN LISTED STOCKS; Exchange Gives Data on Reacquired Holdings. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/business-world.html | Business World | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/attacks-tax-refund-rule-continental-mills-balks-at-proof-of.html | ATTACKS TAX REFUND RULE; Continental Mills Balks at Proof of Processing Payment. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/concern-caused-in-shanghai.html | Concern Caused in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/gen-p-w-ghiney-dies-in-capital-assistant-to-quartermaster-general.html | GEN. P. W. GHINEY DIES IN CAPITAL; Assistant to Quartermaster General and Chief of the Construction Division. WON MEDAL FORGALLANTRY Cited by Pershing for ServicesI With 78th DivisionHad Fought in Philippines, | True | Special to Taz .'rgw YORK T[s. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/financial-markets-stocks-irregularly-lower-steel-group-strong.html | FINANCIAL MARKETS; Stocks Irregularly Lower; Steel Group Strong -- Treasury Bonds Weaken -- Wheat Up; Cotton Off. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/roosevelt-shaping-a-permanent-ccc-fechner-after-conference-says.html | ROOSEVELT SHAPING A PERMANENT CCC; Fechner, After Conference, Says President Will Ask Congress for Corps of 300,000. CABINET SHAKE-UP DENIED But Farley May Retire and Woodring Be Replaced -- Federal Reorganization Looms. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rev-c-a-dougherty-ofessor-of-french-at-northeast-catholic-high-in.html | REV. C. A. DOUGHERTY; [.'ofessor of French at Northeast Catholic High in Philadelphia, | True | Spi& tO TXE X' YORK T[:S. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/james-l-williams.html | JAMES L. WILLIAMS | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/ossietzkys-money-to-be-held-in-oslo-friends-say-nobel-prize-fund.html | OSSIETZKY'S MONEY TO BE HELD IN OSLO; Friends Say Nobel Prize Fund Will Be Put in Trust to Avert Trouble Under Reich Law. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hamilton-retained-as-party-leader-republican-national-committee.html | HAMILTON RETAINED AS PARTY LEADER; Republican National Committee Re-elects Him by a Vote of 74 to 2. FISH LEADS OPPOSITION Program Is Prepared at Executive Session to Raise Funds to Meet $900,000 Deficit. HAMILTON TO STAY AS PARTY LEADER | True | By Charles R. Michaelspecial To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/council-in-uproar-over-backing-ryan-central-labor-body-meeting.html | COUNCIL IN UPROAR OVER BACKING RYAN; Central Labor Body Meeting Marked by Row on Ship Strike Charges. VOTE FAVORS HIS STAND Longshoremen's Chief Now for National Federation in A.F. of L. to Offset 'Insurgent' Group. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/villanova-victor-4039-foul-shot-in-last-minute-sends-providence.html | VILLANOVA VICTOR, 40-39; Foul Shot in Last Minute Sends Providence College to Defeat. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/sibelius-symphony-thrills-audience-barbirolli-directs-orchestra-of.html | SIBELIUS SYMPHONY THRILLS AUDIENCE; Barbirolli Directs Orchestra of Philharmonic-Symphony at Carnegie Hall. RUDOLPH SERKIN SOLOIST He Appears in Piano Concerto in D Minor by Brahms -- Rossini Overture Given. | True | By Olin Downes | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/syracuse-crushes-dartmouth-4229-indian-five-suffers-first-loss-of.html | SYRACUSE CRUSHES DARTMOUTH, 42-29; Indian Five Suffers First Loss of Season Despite Drive in Last Few Minutes. ORANGE GAINS EARLY EDGE Runs Up 25-9 Advantage at Half, Marked by Sonderman's 13 Points Against Indians. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/craig-to-lead-inaugural-march.html | Craig to Lead Inaugural March | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chinas-envoy-hopeful-ambassador-sze-thinks-country-will-be-able-to.html | CHINA'S ENVOY HOPEFUL; Ambassador Sze Thinks Country Will Be Able to Avoid Disaster. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/strikers-misled-says-glass-firm-libbeyowensford-company-accuses.html | STRIKERS MISLED, SAYS GLASS FIRM; Libbey-Owens-Ford Company Accuses Union Leaders of Trying to Conceal Facts. CITES $580,000 WAGE RISE Meanwhile, Chiefs of Glass and Auto Workers Plan Parley With Lewis Today. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/women-get-521657-for-hospital-fund-teams-urged-to-continue-drive.html | WOMEN GET $521,657 FOR HOSPITAL FUND; Teams Urged to Continue Drive Until Jan. 7, With $800,000 as Their Goal. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/motta-is-reelected-as-swiss-president-will-serve-his-fifth-term.html | MOTTA IS RE-ELECTED AS SWISS PRESIDENT; Will Serve His Fifth Term After 4-Year Interval -- Has Served Past Year as Vice President. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/4day-deer-season-is-opened-in-jersey-one-hunter-killed-and-two.html | 4-DAY DEER SEASON IS OPENED IN JERSEY; One Hunter Killed and Two Others Are Injured on First Day of Shortened Period. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/new-magazine-deals-with-public-opinion-princeton-publication-said.html | NEW MAGAZINE DEALS WITH PUBLIC OPINION; Princeton Publication Said to Be the First to Offer Scientific Analysis of General Views. | True | Special to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/toronto-repulses-princeton-10-to-0-triumphs-in-opening-battle-of-in.html | TORONTO REPULSES PRINCETON, 10 TO 0; Triumphs in Opening Battle of International College Hockey League. VICTORS DISPLAY SPEED Shatter Tiger Defense With Seven Goals in the Last Period on Home Ice. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/conquering-streptococci.html | CONQUERING STREPTOCOCCI | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/price-of-zinc-advanced-rise-of-10-points-puts-immediate-and-first.html | PRICE OF ZINC ADVANCED; Rise of 10 Points Puts Immediate and First Quarter to 5.45c. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/big-business-called-unfair-to-new-deal-many-failed-to-understand.html | BIG BUSINESS CALLED UNFAIR TO NEW DEAL; Many Failed to Understand Real Aims, W.F. Morgan Says at Dinner Honoring Him. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/explains-fha-loan-case-grace-urges-care-by-banks-on-modernization.html | EXPLAINS FHA LOAN CASE; Grace Urges Care by Banks on Modernization Advances. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/educator-ends-life-in-cell.html | Educator Ends Life in Cell | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/kerstin-thorborg-arrives-for-opera-new-swedish-contralto-here-for.html | KERSTIN THORBORG ARRIVES FOR OPERA; New Swedish Contralto Here for Metropolitan Debut on Monday in 'Walkuere.' LINER DELAYED BY STORM R.C. Nicholson, Australian Miner, Whose Voice Was Praised by Richard Crooks, Also Lands. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/text-of-the-chinese-ministers-speech.html | Text of the Chinese Minister's Speech | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rousseau-is-reelected-again-heads-american-club-in-paris-group.html | ROUSSEAU IS RE-ELECTED; Again Heads American Club in Paris -- Group Grows in Prestige. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/swindlers-plea-fails-man-who-says-he-was-only-clerk-for-another.html | SWINDLER'S PLEA FAILS; Man Who Says He Was Only Clerk for Another Gets Two Years. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/drive-plan-approved-merchants-back-levy-proposal-to-extend-east.html | DRIVE PLAN APPROVED; Merchants Back Levy Proposal to Extend East Side Highway. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/at-the-palace.html | At the Palace | True | B.R.C. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/holiday-period-extended-local-exchanges-and-winnipeg-market-to-stay.html | HOLIDAY PERIOD EXTENDED; Local Exchanges and Winnipeg Market to Stay Closed Dec. 26. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/church-history-in-suit-testimony-in-fight-over-albany-pastor-covers.html | CHURCH HISTORY IN SUIT; Testimony in Fight Over Albany Pastor Covers 900 Years. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/divorces-rh-carleton-former-frederica-frelinghuysen-obtains-decree.html | DIVORCES R.H. CARLETON; Former Frederica Frelinghuysen Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/c-l-bockus-69-dead-automobile-official-retired-as-general-manager.html | C. L. BOCKUS, 69, DEAD; AUTOMOBILE OFFICIAL; Retired as General Manager of Studebaker Corporation on First of This Month. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/women-chided-on-repeal-mrs-sheppard-urges-them-to-take-an-interest.html | WOMEN CHIDED ON REPEAL; Mrs. Sheppard Urges Them to Take an Interest in Its Problems. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/re-mccolloms-have-daughter.html | R.E. McColloms Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/yule-gifts-sent-ccc-boys-coast-guard-cutter-takes-them-to-lake.html | YULE GIFTS SENT CCC BOYS; Coast Guard Cutter Takes Them to Lake Superior Island. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/daughter-to-david-w-smiths.html | Daughter to David W. Smiths | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/old-grant-club-on-block-republican-groups-headquarters-will-be-sold.html | OLD GRANT CLUB ON BLOCK; Republican Group's Headquarters Will Be Sold at Albany. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/sailor-hero-to-be-honored.html | Sailor Hero to Be Honored | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/yonkers-financing-approved.html | Yonkers Financing Approved | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/railroads-assail-canal-for-florida-plan-cannot-be-justified-on-any.html | RAILROADS ASSAIL CANAL FOR FLORIDA; Plan Cannot Be Justified on Any Basis, Executives Insist at Hearing in Capital. ARMY DATA CHALLENGED Cost Will Be $366,000,000 Instead of Estimated $162,000,000, Says J.E. Willoughby. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/john-platt-allen-manufacturer-dies-retired-head-of-aenhiggins.html | JOHN PLATT ALLEN, MANUFACTURER, DIES; Retired Head of A!!en-Higgins Wallpaper Company of Worcester, Mass. | True | pecial t., THE NEW YORK TIxl:S. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/news-of-the-stage-promise-set-for-dec-30-irene-browne-replacing.html | NEWS OF THE STAGE; 'Promise' Set for Dec. 30, Irene Browne Replacing Miss Taylor -- Merivale for 'And Now Goodbye.' | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/new-power-link-opened-new-england-utility-puts-high-voltage-line-in.html | NEW POWER LINK OPENED; New England Utility Puts High Voltage Line in Service. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/refunds-of-taxes-won-by-importers-repayment-of-compensating-levies.html | REFUNDS OF TAXES WON BY IMPORTERS; Repayment of Compensating Levies Under AAA Ordered by Customs Court. REVENUE CLAUSES INVALID Parts of Act on Eligibility and Jurisdiction Are Held Unconstitutional. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/nyac-off-with-rush-launches-basketball-season-by-beating-lenox-hill.html | N.Y.A.C. OFF WITH RUSH; Launches Basketball Season by Beating Lenox Hill, 48-31. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/money-in-use-rises-55000000-in-week-300000000-holiday-expansion.html | MONEY IN USE RISES $55,000,000 IN WEEK; $300,000,000 Holiday Expansion Seen, With Circulation Up $177,000,000 in Month. EXCESS RESERVES DOWN $110,000,000 Drop by Member Banks Reported by Federal System -- Gold Stocks Gain. MONEY IN USE RISES $55,000,000 IN WEEK | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/college-foundation-to-honor-miss-holz-fund-for-student-exchange-in.html | COLLEGE FOUNDATION TO HONOR MISS HOLZ; Fund for Student Exchange in Memory of Jersey State Teachers Instructor. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/antinazis-ask-ford-to-repudiate-a-book-untermyer-tells-the-auto-man.html | ANTI-NAZIS ASK FORD TO REPUDIATE A BOOK; Untermyer Tells the Auto Man German Volume Slurring Jews Is Being Linked to Him. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/builders-purchase-bronx-housing-site-plan-sixstory-apartment-on.html | BUILDERS PURCHASE BRONX HOUSING SITE; Plan Six-Story Apartment on Valentine Avenue Corner -- Other Transactions. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/gibbs-tompkins.html | Gibbs -- Tompkins | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-william-piewett-former-vice-president-general-of-national.html | MRS. WILLIAM P..IEWETT; Former Vice President General of National Society of the D. A. R, | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/group-to-hold-a-dance-event-arranged-in-the-behalf-of-health.html | GROUP TO HOLD A DANCE; Event Arranged in the Behalf of Health Association Committee. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/newspaper-stock-sold-but-control-of-milwaukee-journal-is-to-be.html | NEWSPAPER STOCK SOLD; But Control of Milwaukee Journal Is to Be Continuous. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lawyer-convicted-in-retainer-fraud-found-guilty-on-exconvicts.html | LAWYER CONVICTED IN RETAINER FRAUD; Found Guilty on Ex-Convict's Accusation Involving Negligence Cases. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/peak-pittsburgh-trade-adjusted-index-at-highest-level-ever-reached.html | PEAK PITTSBURGH TRADE; Adjusted Index at Highest Level Ever Reached in Area. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/state-title-bout-in-garden-tonight-impellittiere-with-a-50pound.html | STATE TITLE BOUT IN GARDEN TONIGHT; Impellittiere, With a 50-Pound Pull in Weight, Choice Over Pastor at 7-5. LOUIS MATCH IN OFFING Winner Will Be in Line to Box Bomber Next Month -- Pack to Tackle Trammell. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/forecasts-less-borrowing-eccles-suggests-government-wont-ask-large.html | FORECASTS LESS BORROWING; Eccles Suggests Government Won't Ask Large Amounts. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/little-to-quit-hospital-columbia-coach-to-be-discharged-today-after.html | LITTLE TO QUIT HOSPITAL; Columbia Coach to Be Discharged Today After Hip Operation. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/cotton-recovers-after-early-break-report-that-government-would.html | COTTON RECOVERS AFTER EARLY BREAK; Report That Government Would Distribute Financed Stocks Starts Selling Wave. LIST OFF 4 TO 17 POINTS Prices Drop Below 12-Cent Level Before Support Appears -- Near Month Is Weak. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/awarded-cloth-contract.html | Awarded Cloth Contract | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/higher-prices-expected-federal-experts-see-peak-for-wheat-in.html | HIGHER PRICES EXPECTED; Federal Experts See Peak for Wheat in January. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wpa-to-hold-cuts-to-15000-in-city-somervell-bars-any-wholesale.html | WPA TO HOLD CUTS TO 15,000 IN CITY; Somervell Bars Any Wholesale Dismissals -- Notices Sent to 11,500 So Far. PROTEST GOES TO HOPKINS 'Axe-Swinging' Is Assailed by Antonini -- Two Groups Plan Mass Meeting Tomorrow. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/henry-j-maguire.html | HENRY J. MAGUIRE | True | Special to TH NEW ORK TEuS. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/a-r-lawton-dies-exrailroad-head-former-president-of-central-of.html | A. R. LAWTON DIES; EX-RAILROAD HEAD; Former President of Central of Georgia Is Stricken in Savannah at 76. SERVED ROAD 41 YEARS Began Career in 1887 as Itsl Counsel -- Noted Lawyer Once Head of Steamship Co. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/industrial-upturn-reflected-in-index-november-gain-of-45-points.html | INDUSTRIAL UPTURN REFLECTED IN INDEX; November Gain of 4.5 Points Over October Best Since 1929, Says Annalist. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/britain-recognizes-liberia.html | Britain Recognizes Liberia | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/cooperative-housing-plans-tax-exemption-viewed-as-aid-in-civil.html | COOPERATIVE HOUSING PLANS; Tax Exemption Viewed as Aid in Civil Service Employes' Projects. | True | SAMUEL SELDON | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/to-build-pulp-and-board-mill.html | To Build Pulp and Board Mill | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/killed-in-a-holdup-harlem-laundry-owner-is-slain-in-battle-with.html | KILLED IN A HOLD-UP; Harlem Laundry Owner Is Slain in Battle With Three Gunmen. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/soviet-hand-seen-in-catalan-shift-trotsky-faction-is-kept-out-of.html | SOVIET HAND SEEN IN CATALAN SHIFT; Trotsky Faction Is Kept Out of New Government Under Pressure From Moscow. COALITION IS ORGANIZED Bourgeois-Proletarian Cabinet Will Seek to Establish a New Economic Order. SOVIET HAND SEEN IN CATALAN SHIFT | True | By Lawrence Fernsworthwireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/locatellieder-bout-off.html | Locatelli-Eder Bout Off | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/medora-roosevelt-to-be-married-today-she-and-herbert-whiting-obtain.html | MEDORA ROOSEVELT TO BE MARRIED TODAY; She and Herbert Whiting Obtain License to Wed -- Her Passport Needed to Prove Age. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/motor-boat-racing-commission-again-to-be-headed-by-greening.html | Motor Boat Racing Commission Again to Be Headed by Greening; Canadian Selected for A.P.B.A. Office at Meeting, With 'Czar' Chapman Retained as Secretary -- Controversy on Drivers' Membership Settled -- Other Appointments Made. | True | By Clarence E. Lovejoy | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/dies-on-visit-to-baby-grandson-i.html | Dies on Visit to Baby Grandson i | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rainbow-on-the-river-with-bobby-breen-opens-at-the-music-hall-night.html | 'Rainbow on the River,' With Bobby Breen Opens at The Music Hall -- 'Night Waitress' at the Palace | True | By Frank S. Nugent | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/neediest-win-new-hope-fund-mends-their-ills.html | Neediest Win New Hope; Fund Mends Their Ills | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-tattersfield-wed-in-ardmore-pa-she-becomes-bride-of-ellwood.html | MRS. TATTERSFIELD WED IN ARDMORE, PA.; She Becomes Bride of Ellwood Caldwell Lindsay Jr. in the Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/treasury-bond-buying-investments-for-federal-accounts-in-november.html | TREASURY BOND BUYING; Investments for Federal Accounts in November Is $5,912,300. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/zorn-etching-brings-1100.html | Zorn Etching Brings $1,100 | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/gail-patrick-is-married-motion-picture-actress-becomes-bride-of.html | GAIL PATRICK IS MARRIED; Motion Picture Actress Becomes Bride of Robert H. Cobb. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/5-are-shot-dead-policeman-is-held-three-women-among-victims-of.html | 5 ARE SHOT DEAD; POLICEMAN IS HELD; Three Women Among Victims of Attack in Duquesne, Pa., Over Young Girl's Charges. HE HAD ELUDED ARREST Officer, 70, Had Been Left by Wife, 19 -- Social Worker in Case Is One of Slain. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/french-gold-unchanged-bank-statement-shows-supply-at-same-figure-as.html | FRENCH GOLD UNCHANGED; Bank Statement Shows Supply at Same Figure as Week Ago. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/june-robles-tells-her-story.html | June Robles Tells Her Story | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/a-gentlemanly-executive-governor-curley-a-friend-writes-is.html | A GENTLEMANLY EXECUTIVE; Governor Curley, a Friend, Writes, Is Courteous to All. | True | JOHN P. BRENNAN | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bridges-barred-on-dual-jobs.html | Bridges Barred on Dual Jobs | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/alcohol-plot-revealed-baltimore-inquiry-shows-it-widespread.html | ALCOHOL 'PLOT' REVEALED; Baltimore Inquiry Shows It Widespread, Morgenthau Says. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/divorces-capt-sg-sokoloff.html | Divorces Capt. S.G. Sokoloff | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chaumont-not-in-peril-us-transport-aground-in-china-expected-to-be.html | CHAUMONT NOT IN PERIL; U.S. Transport Aground in China Expected to Be Refloated. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/100000000-bills-offered-tenders-to-be-received-by-federal-reserve.html | $100,000,000 BILLS OFFERED; Tenders to Be Received by Federal Reserve Banks on Dec. 21. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/paper-bag-concern-seeks-bankruptcy-continental-a-subsidiary-of.html | PAPER BAG CONCERN SEEKS BANKRUPTCY; Continental, a Subsidiary of International, Puts Liabilities at $7,809,751. MILLS SOLD ON DEC. 7 Officials Say Southern Kraft, Another Unit, Assumed the Corporation's Debts. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hubert-new-vmi-coach-alabama-rose-bowl-star-named-rafterys.html | HUBERT NEW V.M.I. COACH; Alabama Rose Bowl Star Named Raftery's Successor. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-louis-spreckels-widow-of-prominent-leader-in-sugar-refining.html | MRS. LOUIS SPRECKELS; Widow of Prominent Leader in Sugar Refining Industry. | True | Special to THE IXW YORK TiXI[ES ! | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/promoted-by-the-l-n-wj-mcdonald-made-vice-president-in-charge-of.html | PROMOTED BY THE L. & N.; W.J. McDonald Made Vice President in Charge of Finance. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/insuranshares-sale-suit-court-denies-plaintiffs-motion-to-dismiss.html | INSURANSHARES SALE SUIT; Court Denies Plaintiffs' Motion to Dismiss Accounting Action. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/printing-ink-production-up.html | Printing Ink Production Up | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/maxwell-girl-held-guilty-at-2d-trial-jury-at-wise-va-returns-a.html | MAXWELL GIRL HELD GUILTY AT 2D TRIAL; Jury at Wise, Va., Returns a Verdict of 2d Degree Murder Against the Teacher. PENALTY PUT AT 20 YEARS Girl, Accused of Killing Father, Is Freed in $15,000 Bail as Appeal Is Sought. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/r-w-grafton-dies-portrait-painter-coolidge-hoover-and-several.html | R. W. GRAFTON DIES; PORTRAIT PAINTER; Coolidge, Hoover and Several Governors Sat for Artist Stricken in Indiana. i EXHIBITED IN MANY CITIES He Had Also Done Murals, Some; of Which Were Placed in Public Buildings. | True | Special to THE NEW YO T3a. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/10-slain-in-mexican-clash-agrarians-in-guanajuato-defend-holdings.html | 10 SLAIN IN MEXICAN CLASH; Agrarians in Guanajuato Defend Holdings Against 150 Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/fete-in-commerce-chamber.html | Fete in Commerce Chamber | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/valencia-opposes-arms-control-plan-terms-francobritish-proposal.html | VALENCIA OPPOSES ARMS CONTROL PLAN; Terms Franco-British Proposal Unjust, but Offers to Accept Under Own Conditions. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/fordham-prevails-by-3635-in-swim-annexes-four-events-in-dual.html | FORDHAM PREVAILS BY 36-35 IN SWIM; Annexes Four Events in Dual Engagement With the St. Francis Mermen. M'DERMOTT IS THE WINNER Produces First Fancy Diving Victory in Maroon History -- Schirmer Beats Saxon. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/board-approves-edison-mergers-allows-consolidated-system-to-absorb.html | BOARD APPROVES EDISON MERGERS; Allows Consolidated System to Absorb Six Companies Into Corporation. MAYOR PROTESTS CUTS Denounces as Inadequate the Reduction of $7,000,000 in Electric Rates. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/john-w-troeger.html | JOHN W. TROEGER | True | Special to TH NZW YORX TuS. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/thomas-archer-goodman-i-held-masonic-grand-cross-for-work-in-st.html | THOMAS ARCHER GOODMAN}; I Held Masonic Grand Cross for{ { Work in St. Louis District. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/railroad-refunding-proposed.html | Railroad Refunding Proposed | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lord-brownlow-in-london.html | Lord Brownlow in London | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/would-void-merger-of-tide-water-oil-baar-cohen-co-charge-move-was.html | WOULD VOID MERGER OF TIDE WATER OIL; Baar, Cohen & Co. Charge Move Was Sale of Assets Denying Stockholders' Rights. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/official-home-for-mayor-will-be-debated-today.html | Official Home for Mayor Will Be Debated Today | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/walter-edmonds-executive-is-dead-for-ten-years-vice-president-of-in.html | WALTER EDMONDS, EXECUTIVE, IS DEAD; For Ten Years Vice President of International General Electric Company. DIRECTOR OF MANY FIRMS, He Served on Board of Largest American Importing House in China. | True | Special to To Nzw YORK Tz3s. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/james-cruise-brother-of-city-clerk-and-father-of-queens-park.html | JAMES CRUISE; Brother of City Clerk and Father of Queens Park Director, | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/i-campbell-service-today-university-head-and-deans-to-be-i-at-rites.html | i CAMPBELL SERVICE TODAY; 'University Head and Deans to Be I at Rites for Columbia Professor. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/speedy-princeton-freshman-six-defeats-st-pauls-school-by-62.html | Speedy Princeton Freshman Six Defeats St. Paul's School by 6-2; Displays Strong Attack to Capture Twenty-third Game of Series for Hobey Baker Stick at Garden -- Turner Opens the Scoring Early -- Al Fuller Leads Offense. | True | By Robert F. Kelley | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/brooklyn-poly-prevails-unlooses-steady-game-to-topple-bard-quintet.html | BROOKLYN POLY PREVAILS; Unlooses Steady Game to Topple Bard Quintet, 26 to 18. | True | Special to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/economic-trends-continue-upward-industrial-expansion-is-unchecked.html | ECONOMIC TRENDS CONTINUE UPWARD; Industrial Expansion Is Unchecked, According to the Survey of The Annalist. INTERNATIONAL TRADE OFF Commodity Prices Continue Higher After Disturbance Caused by Gold-Bloc Break-Up. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/union-leaders-meet-today.html | Union Leaders Meet Today | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/paul-de-laboulaye-exhibits-art.html | Paul de Laboulaye Exhibits Art | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rev-anthon__y_y-l__-strube-former-pastor-of-st-anthonysi-catholic.html | REV. ANTHON__Y Y L__. STRUBE; Former Pastor of St. Anthony'sI Catholic Church in Nanuet, | True | Special to THZ NW NOaK Trams. ] | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/december-rye-in-canada-is-reported-cornered.html | December Rye in Canada is Reported Cornered | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hunter-german-play-tonight.html | Hunter German Play Tonight | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/10-hurt-in-french-party-clash.html | 10 Hurt in French Party Clash | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rising-hooper.html | Rising -- Hooper | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/henry-g-currans-have-son.html | Henry G. Currans Have Son | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/controls-canadian-company.html | Controls Canadian Company | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/2257000-gold-engaged-1697000-taken-in-canada-for-shipment-here-rest.html | $2,257,000 GOLD ENGAGED; $1,697,000 Taken In Canada for Shipment Here, Rest in England. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/swedish-yacht-arrives-marry-anne-iii-8meter-champion-to-be-raced-by.html | SWEDISH YACHT ARRIVES.; Marry Anne III, 8-Meter Champion, to Be Raced by Miss Leiter. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/tulane-students-hunt-reds.html | Tulane Students Hunt 'Reds' | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/baseball-plaques-ready-five-to-be-installed-by-jan-1-in-cooperstown.html | BASEBALL PLAQUES READY; Five to Be Installed by Jan. 1 in Cooperstown Hall of Fame. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chain-store-sales-up-1130.html | Chain Store Sales Up 11.30% | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/seeks-aid-for-new-london-base.html | Seeks Aid for New London Base | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/nicaraguan-election-confirmed.html | Nicaraguan Election Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/upward-revision-by-j-p-costs-at-pawtucket-will-affect-3000-employes.html | Upward Revision by J. & P. Costs at Pawtucket Will Affect 3,000 Employes.; MANY CONCERNS ACT HERE Exchange Firm Gives Month's Wage, Salary Increase -- 20,000 Oil Workers Aided. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/americas-evolve-cultural-program-hulls-plan-for-exchange-of.html | AMERICAS EVOLVE CULTURAL PROGRAM; Hull's Plan for Exchange of Students and Professors Is Accepted by Committee. ART EXPOSITION PLANNED Proposal for a League of the 21 Republics Is Shelved for the Time Being. | True | By John W. Whitespecial Cable To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/thorp-named-miami-official.html | Thorp Named Miami Official | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/urges-betsy-ross-house-be-freed-from-old-taxes.html | Urges Betsy Ross House Be Freed From Old Taxes | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/cuban-sugar-exports-up-shipments-this-year-exceed-1935-tonnage.html | CUBAN SUGAR EXPORTS UP; Shipments This Year Exceed 1935 Tonnage -- Stock Is Lower. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/collins-aikman-earn-3940599-net-ninemonth-income-of-concern-is.html | COLLINS & AIKMAN EARN $3,940,599 NET; Nine-Month Income of Concern Is Equivalent to $6.44 on Each Common Share. 1935 AMOUNT WAS $4.78 Profit for Quarter Ended Nov. 28 Put at $1,522,375, Against $1,204,698 Last Year. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/thats-show-business.html | That's Show Business | True | By Brooks Atkinson | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/farce-opens-in-london-the-astonished-ostrich-is-work-of-archie-n.html | FARCE OPENS IN LONDON; 'The Astonished Ostrich' Is Work of Archie N. Menzies. | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/auction-for-warnerquinlan.html | Auction for Warner-Quinlan | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/no-trace-is-found-of-missing-plane-seventeen-planes-and-two-ground.html | NO TRACE IS FOUND OF MISSING PLANE; Seventeen Planes and Two Ground Crews Fail in Search in Wasatch Mountains. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/odonnell-meade.html | O'Donnell -- Meade | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-jesse-i-taylor.html | MRS. JESSE I. TAYLOR | True | Special to Tltl -'gw YOIK TIMSs. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/to-launch-freight-aid-drive.html | To launch Freight Aid Drive | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/extortion-trial-planned-ross-and-krone-to-get-new-hearing-next.html | EXTORTION TRIAL PLANNED; Ross and Krone to Get New Hearing Next Month. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/heads-mount-holyoke-club.html | Heads Mount Holyoke Club | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/jacobs-triumphs-on-mat-pins-sledge-with-a-double-arm-lock-in-1622-a.html | JACOBS TRIUMPHS ON MAT; Pins Sledge With a Double Arm Lock in 16:22 at Coliseum. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/divorces-leroy-a-van-bomel.html | Divorces Leroy A. Van Bomel | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/atlas-corporation-asks-stock-listing-seeks-trading-on-big-board-of.html | ATLAS CORPORATION ASKS STOCK LISTING; Seeks Trading on 'Big Board' of Common and Preferred -- Shares Have Been on Curb. OTHER APPLICATIONS MADE Requests of 12 Companies Are Before Committee -- Exchange Admits Three Issues. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/gangland-firing-squad-slays-chicagoan-stands-him-against-wall-in.html | Gangland Firing Squad Slays Chicagoan; Stands Him Against Wall in Pool Room Raid | True | Special to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/dr-frank-chats-with-la-follette-discussing-university-budget-he-and.html | DR. FRANK CHATS WITH LA FOLLETTE; Discussing University Budget He and Governor Smilingly Ignore Topic of Ouster. REMOVAL APPEARS LIKELY Public Hearing at Which Educator Will Defend Self to Come Within Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hamilton-high-routs-bushwick-five-3313-scores-in-brooklyn-psal-game.html | HAMILTON HIGH ROUTS BUSHWICK FIVE, 33-13; Scores in Brooklyn P.S.A.L. Game -- C.C.N.Y. Jayvees Halt Madison, 33-19. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/national-debt-up-to-34229084171-transactions-on-dec-15-at.html | NATIONAL DEBT UP TO $34,229,084,171; Transactions on Dec. 15 at $2,618,546,813 -- Total Rose $3,673,292,204 in Year. BORROWING ADDS TO CASH Working Balance in Treasury Over $1,000,000,000 -- Deficit Put at $1,297,286,871. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/france-rules-out-capital-levy-idea-barring-plan-of-communists.html | FRANCE RULES OUT CAPITAL LEVY IDEA; Barring Plan of Communists, Auriol Indicates Adherence to Orthodox Finance. DEVALUATION IS DEBATED Blum Reassures Employers on Stay-In Strikes in Urging Compulsory Arbitration. | True | By P.j. Philipwireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/annalist-weekly-index-wholesale-commodities-at-1348-on-tuesday.html | ANNALIST WEEKLY INDEX; Wholesale Commodities, at 134.8 on Tuesday, Highest Since April,'30 | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/choice-of-july-31-as-starting-date-for-americas-cup-yachting.html | Choice of July 31 as Starting Date for America's Cup Yachting Announced; TERMS OF CUP RACE READ TO N.Y.Y.C. Endeavour and U.S. Defender Will Start Series July 31 Off Newport. SUBSTITUTION IS ALLOWED Challenger May Be Changed 30 Days Before Series -- Club Re-elects Stewart. | True | By James Robbins | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/orders-rail-equipment-norfolk-western-to-buy-hopper-cars-frisco.html | ORDERS RAIL EQUIPMENT; Norfolk & Western to Buy Hopper Cars -- Frisco Gives Program. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/columbia-grapplers-win-varsity-and-jayvee-teams-down-brooklyn-poly.html | COLUMBIA GRAPPLERS WIN; Varsity and Jayvee Teams Down Brooklyn Poly Tech Rivals. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/architects-rush-building-projects-brisk-filing-of-plans-in-closing.html | ARCHITECTS RUSH BUILDING PROJECTS; Brisk Filing of Plans in Closing Weeks of Year Is Maintained. HOUSES DOMINATE LISTS Nine-Story Flat for Bronx Site Will Cost $500,000 -- New Homes for Queens. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/above-patronage.html | ABOVE PATRONAGE | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/exchange-seat-at-115000-up-26000-from-low-of-89000-in-last-three.html | Exchange Seat at $115,000, Up $26,000 From Low of $89,000 in Last Three Weeks | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/field-halts-de-raismes-tops-defending-champion-to-gain-squash.html | FIELD HALTS DE RAISMES; Tops Defending Champion to Gain Squash Semi-Finals. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chiang-and-chang-sound-like-john-or-should.html | Chiang and Chang Sound Like 'John' -- or Should | True | By Science Service | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/aid-reich-church-peace-officials-recognize-brotherhood-synods-in.html | AID REICH CHURCH PEACE; Officials Recognize Brotherhood Synods in Two Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/insurance-changes-made-the-metropolitan-announces-industrial-policy.html | INSURANCE CHANGES MADE; The Metropolitan Announces Industrial Policy Revisions. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/us-economic-aims-are-won-in-parley-standing-committee-at-buenos.html | U.S. ECONOMIC AIMS ARE WON IN PARLEY; Standing Committee at Buenos Aires Supports Equality of Treatment in World Trade. CONFERENCE NEARING END Final Session Wednesday Will Be Devoted to Pact-Signing and Closing Orations. | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/john-riehle-dead-insurance-broker-former-president-of-national.html | JOHN RIEHLE DEAD; INSURANCE BROKER; Former President of National Democratic Club Headed the Firm Bearing His Name, ALSO REAL ESTATE LEADER Helped Develop Little Neck and Manhasset -- Chairman of Transit Committee. | True | Special to T, Nw YoRx Tms. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/china-gains-hope-of-saving-chiang-will-halt-armies-captive-dictator.html | CHINA GAINS HOPE OF SAVING CHIANG; WILL HALT ARMIES; Captive Dictator Sends Aide to Nanking to Order That Use of Force Be Avoided. GENERALISSIMO IS WELL W.H. Donald Wires That He Is With Chiang in Sian -- New Negotiations Are Forecast. UNITY STRESSED BY KUNG Acting Government Head Says Nanking Will Go the Limit to Preserve the Nation. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-george-briggs.html | MRS. GEORGE BRIGGS | True | Special to the new #Q | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/palm-beach-scene-of-house-parties-mr-and-mrs-harry-oakes-who-will.html | PALM BEACH SCENE OF HOUSE PARTIES; Mr. and Mrs. Harry Oakes, Who Will Leave for Nassau on Sunday, Entertain. EDWARD GRAHAMS HOSTS Mr. and Mrs. Paul A. Schoellkopf Are Honored at Bridge by the William Russell Huntleys. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/b1-certificate-payment.html | B-1 Certificate Payment | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mp-fears-britain-has-its-radio-priest-laborite-intimates-director.html | M.P. FEARS BRITAIN HAS ITS RADIO PRIEST; Laborite Intimates Director of Broadcasting Corporation Plays Coughlin Role. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/living-probate-of-wills.html | "Living Probate" of Wills | True | JEROME K. CROSSMAN | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/reich-guards-american-lb-simpson-in-protective-custody-until.html | REICH GUARDS AMERICAN; L.B. Simpson in Protective Custody Until Sailing Date. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/easing-traffic-congestion.html | Easing Traffic Congestion | True | JACOB MARK | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/manhattan-flats-in-good-demand-ninestory-house-in-west-88th-st-is.html | MANHATTAN FLATS IN GOOD DEMAND; Nine-Story House in West 88th St. Is Sold for Cash Over $452,000 Mortgage. DEAL IN WEST 105TH ST. Buyer Will Alter Ten Family Building -- Operators Active in Harlem Section. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/pitt-players-confident-team-interrupts-trip-to-coast-at-kansas-city.html | PITT PLAYERS CONFIDENT; Team Interrupts Trip to Coast at Kansas City. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/tea-dance-is-given-for-triangle-cast-princeton-players-honored-at.html | TEA DANCE IS GIVEN FOR TRIANGLE CAST; Princeton Players Honored at Garden City Before 'Take It Away' Presentation. MANY HOSTS AT DINNER Mr. and Mrs. Percy Edwards Have Guests -- John Ridgways Entertain With Party. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/in-the-nation-how-democratic-governors-could-hasten-amendments.html | In The Nation; How Democratic Governors Could Hasten Amendments | True | By Arthur Krock | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/news-of-art-exhibitions-current.html | NEWS OF ART; Exhibitions Current | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/harriman-bank-loses-in-action-for-8327-justice-norton-follows.html | HARRIMAN BANK LOSES IN ACTION FOR $8,327; Justice Norton Follows Rulings of Federal Courts in Suit for Purchase of Stock. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mary-j-tobins-wedding-greenwich-girl-is-married-to-ea-slaven-in.html | MARY J. TOBIN'S WEDDING; Greenwich Girl Is Married to E.A. Slaven in East Portchester, | True | Special to THS Isw NORX S. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/do.html | "DO" | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/buyer-will-alter-east-side-house-dwelling-in-sixtysecond-street-is.html | BUYER WILL ALTER EAST SIDE HOUSE; Dwelling in Sixty-second Street Is Sold by the Clark Estate. DOWNTOWN AREA ACTIVE Old Holdings in Mercer and Carmine Streets Pass to New Control. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/commodity-markets-futures-generally-lower-profittaking-forces-crude.html | COMMODITY MARKETS; Futures Generally Lower -- Profit-taking Forces Crude Rubber Down | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/louise-silverstone-to-be-wed.html | Louise Silverstone to Be Wed | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/asks-pacific-peace-talk-dr-munro-urges-a-meeting-similar-to-that.html | ASKS PACIFIC PEACE TALK; Dr. Munro Urges a Meeting Similar to That Held at Buenos Aires. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/montclair-houses-sold-to-syndicate-investors-buy-apartments-held-at.html | MONTCLAIR HOUSES SOLD TO SYNDICATE; Investors Buy Apartments Held at $350,000 -- Port Authority Gets Site. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lutherans-to-aid-jews-five-synods-issue-call-for-fight-on.html | LUTHERANS TO AID JEWS; Five Synods Issue Call for Fight on Anti-Semitism. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/woman-psychologist-to-wed-by-contract-dr-mcgraw-who-experimented.html | WOMAN PSYCHOLOGIST TO WED BY CONTRACT; Dr. McGraw, Who Experimented With Woods Twins, Will Be Bride of Engineer. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/harris-is-rebuked-policeman-freed-schurman-rules-conduct-over-motor.html | HARRIS IS REBUKED, POLICEMAN FREED; Schurman Rules Conduct Over Motor Cycle's Noise Brought Ridicule Upon Courts. LAWYERS VOTE AN INQUIRY Later Magistrate Is Object of Demonstration When He Sentences ERB Strikers. HARRIS IS REBUKED POLICEMAN FREED | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-lehman-helps-sale-for-the-blind-purchases-articles-on-visit-and.html | MRS. LEHMAN HELPS SALE FOR THE BLIND; Purchases Articles on Visit and Is Pleased on Learning of Gain in Receipts. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/held-in-old-murder-case-brooklyn-man-girl-arraigned-upstate-in-case.html | HELD IN OLD MURDER CASE; Brooklyn Man, Girl Arraigned Up-State in Case of 6 Years Ago. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bank-of-canada-reports-dominion-deposits-decreased-by-5758035-in.html | BANK OF CANADA REPORTS; Dominion Deposits Decreased by $5,758,035 in Week. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/utility-files-data-on-preferred-stock-consumers-power-co-jackson.html | UTILITY FILES DATA ON PREFERRED STOCK; Consumers Power Co, Jackson, Mich., to Retire Higher Series With $4.50 Shares. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/miss-mary-jessop-engaged-to-marry-cleveland-girl-will-become-the.html | MISS MARY JESSOP ENGAGED TO MARRY; Cleveland Girl Will Become the Bride of Julian Cale of This City. GRADUATE OF LAWRENCE Her Fiance Attended St. Louis Country Day School and Princeton University. | True | Spaeciial to the $Q | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/the-manufacturers-declaration.html | The Manufacturers' Declaration | True | FELIX H. LEVY | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/national-armies-to-be-halted.html | National Armies to Be Halted | True | By Archibald Steelewireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/west-picks-mulleneaux-utah-aggie-end-completes-team-to-face-east-in.html | WEST PICKS MULLENEAUX; Utah Aggie End Completes Team to Face East in Charity Game. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/sidney-austin-huffman-former-president-of-advertisers-photo.html | SIDNEY AUSTIN HUFFMAN; Former President of Advertisers Photo Engraving Company. | True | Special to THE NEW YORK TZES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/howard-altenderfer.html | HOWARD ALTENDERFER | True | Special to THI NEW YORE. TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bullitt-sees-delbos-on-french-war-debt-auriol-in-chamber-debate.html | BULLITT SEES DELBOS ON FRENCH WAR DEBT; Auriol in Chamber Debate Denies Seeking Settlement to Get New Loan Here. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/federal-loans-hit-by-sharp-reaction-guaranteed-and-direct.html | FEDERAL LOANS HIT BY SHARP REACTION; Guaranteed and Direct Obligations Slump on Largest Turnover Since Nov. 20. AGGREGATE TRADING HEAVY Only Strong Spots in the List Are Certain Secondary Rails and South Americans. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bulgaria-curbs-fascists-arrival-of-tsankoff-in-sofia-from-germany.html | BULGARIA CURBS FASCISTS; Arrival of Tsankoff in Sofia From Germany Causes Precautions. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-edwin-w-finch.html | MRS. EDWIN W. FINCH | True | Special to THE NEW 'YORK TIIIS. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/50foot-tree-up-today-for-holidays-in-wall-st.html | 50-Foot Tree Up Today For Holidays in Wall St. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/italians-conquer-armies-of-emerou-last-powerful-ethiopian-chief.html | ITALIANS CONQUER ARMIES OF EMEROU; Last Powerful Ethiopian Chief Surrenders With All His Men in the Southwest. TRAPPED BY 3 COLUMNS Rome Now Expects No Important Resistance to Full Control of the African Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/would-increase-can-stock.html | Would Increase Can Stock | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/opera-is-sold-out-for-opening-night-last-seats-for-die-walkuere.html | OPERA IS SOLD OUT FOR OPENING NIGHT; Last Seats for 'Die Walkuere' Monday Taken Half an Hour After They Go on Sale. HUNDREDS CROWD LOBBY Demand for Tickets Greatest Since 1929 -- Line Begins to Form at 6 A.M. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/foulois-for-federal-aid.html | Foulois for Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bush-terminal-buildings-bonds.html | Bush Terminal Buildings Bonds | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/rivera-frescoes-moved-twentyone-panels-transported-to-new-workers.html | RIVERA FRESCOES MOVED; Twenty-one Panels Transported to New Workers School. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/electricity-rates-cut-in-new-jersey-reduction-of-not-less-than.html | ELECTRICITY RATES CUT IN NEW JERSEY; Reduction of 'Not Less Than' $1,500,000 a Year Agreed To by Public Service. TO BE EFFECTIVE ON JAN. 1 Revised Schedule, to Be Ready Next Week, to Apply to All but Large Consumers. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/holding-company-exemptions.html | Holding Company Exemptions | True | Special to THE NEW YORK TIMES | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wheat-prices-up-mills-are-buyers-oldcrop-futures-end-58-to-1c.html | WHEAT PRICES UP; MILLS ARE BUYERS; Old-Crop Futures End 5/8 to 1c Higher, but Reports of Snow Drop the July 3/4c. CORN ADVANCES 3/8 TO 3/4c Movement Is in Sympathy With Rise in Major Cereal -- Soy Beans at Record Levels. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/miss-sykes-is-honored-walter-p-chrysler-jr-host-at-a-supper-dance.html | MISS SYKES IS HONORED; Walter P. Chrysler Jr. Host at a Supper Dance in Le Coq Rouge. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chile-hampers-imports-new-exchange-rule-will-cause-autos-to-be.html | CHILE HAMPERS IMPORTS; New Exchange Rule Will Cause Autos to Be Luxury Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/second-bomber-nearly-ready.html | Second Bomber Nearly Ready | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-frank-brainard.html | MRS. FRANK BRAINARD | True | Special to THE NIW YORK TIXXES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/nyu-five-tops-cathedral-6326-quickly-snuffs-rivals-early-lead-and.html | N.Y.U. FIVE TOPS CATHEDRAL, 63-26; Quickly Snuffs Rivals' Early Lead and Goes On to Fourth Triumph. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/agnes-taff-boston-bride-married-at-home-to-col-john-a-cutchins-of.html | AGNES TAFF BOSTON BRIDE; Married at Home to Col. John A. Cutchins of Richmond. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/president-charts-congress-program-barring-tax-rises-conferences.html | PRESIDENT CHARTS CONGRESS PROGRAM BARRING TAX RISES; Conferences Bring Reports He Favors Some Easing of Surplus Assessment. NO NEW LEVIES INDICATED But Request for Renewal of Most of the 'Nuisance' Taxes Is Expected. RFC EXTENSION ON AGENDA Continuance of Lending Power and Also of Stabilization Fund Will Be Asked. PRESIDENT CHARTS CONGRESS PROGRAM | True | By Turner Catledgespecial To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/reds-to-play-29-games-spring-training-schedule-calls-for-start-with.html | REDS TO PLAY 29 GAMES; Spring Training Schedule Calls for Start With Yanks March 18. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/election-officers-linked-to-frauds-democratic-vote-official-tells.html | ELECTION OFFICERS LINKED TO FRAUDS; Democratic Vote Official Tells Cape May, N.J., Court the Lists Were Padded. FOUND 108 NAMES ADDED Woman Charges That Others on Board Would Not Listen to Her Protests. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/medal-presented-to-type-designer-frederick-w-goudy-gets-first-award.html | MEDAL PRESENTED TO TYPE DESIGNER; Frederick W. Goudy Gets First Award of Syracuse School of Journalism. 200 ATTEND HONOR DINNER Recipient Recently Developed and Made a Complete Set of Type in Only 16 Days. | True | Special to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/driggs-is-elected-as-president-at-annual-meeting-of-the-mga-cherry.html | Driggs Is Elected as President At Annual Meeting of the M.G.A.; Cherry Valley Star Named to Succeed Sweetser as Delegates From More Than 100 Clubs Gather at Hotel Commodore -- District Heads to Serve on Executive Committee. | True | By William D. Richardson | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/to-lead-manhattan-crew-judge-stroke-for-two-seasons-chosen-varsity.html | TO LEAD MANHATTAN CREW; Judge, Stroke for Two Seasons, Chosen Varsity Captain. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/squash-racquets-title-its-won-by-university-clubs-team-league.html | Squash Racquets Title Its Won by University Club's Team; LEAGUE HONORS GO TO UNIVERSITY CLUB Squash Racquets Team Beats Harvard Club, 3-2, to Take Class A Championship. LENESS STAR OF TRIUMPH Squad Wins Crown for First Time Since Metropolitan Play Was Started. | True | By Allizon Danzig | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/eucharistic-congress-in-cuba.html | Eucharistic Congress in Cuba | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hevia-sees-gomez-driven.html | Hevia Sees Gomez Driven | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/3-payment-in-view-on-kreuger-toll-counsel-for-american-trustee.html | 3% PAYMENT IN VIEW ON KREUGER & TOLL; Counsel for American Trustee Requests First Dividend on Estate Here. TOTAL WILL BE $1,232,414 Liquidators of Swedish Assets to Apply for Disbursement of 15 Per Cent. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/judge-collins-inducted-brother-administers-oath-for-second-term-in.html | JUDGE COLLINS INDUCTED; Brother Administers Oath for Second Term in General Sessions. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/curb-wins-fight-for-edison-bonds-sec-extends-unlisted-privileges-in.html | CURB WINS FIGHT FOR EDISON BONDS; SEC Extends Unlisted Privileges in 3 1/2s Now Listed on Boston Stock Exchange. RIGHT ENDED IN RAIL ISSUE Tweedy & Co. Succeed in Piedmont & Northern Case and Western Bank Is Victor. CURB WINS FIGHT FOR EDISON BONDS | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hamilton-skiers-will-seek-honors-team-organized-at-upstate-college.html | HAMILTON SKIERS WILL SEEK HONORS; Team Organized at Up-State College Will Take Part in Lake Placid Tourney. 5 SELECTED TO COMPETE Munson, Brown, Gouge, Gardner, Barlow Picked -- All Have Had Experience in the Sport. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/reich-said-to-plan-letting-none-but-nazis-be-editors.html | Reich Said to Plan Letting None but Nazis Be Editors | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/ship-wrecked-off-nicaragua.html | Ship Wrecked Off Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/jackson-heights-takes-4th-in-row-defeats-bayside-tc-41-in-eastern.html | JACKSON HEIGHTS TAKES 4TH IN ROW; Defeats Bayside T.C., 4-1, in Eastern Squash Racquets Group I Tournament. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/book-notes.html | BOOK NOTES | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/6-greek-rite-priests-are-excommunicated-pope-bans-the-rev-orestes-p.html | 6 GREEK RITE PRIESTS ARE EXCOMMUNICATED; Pope Bans the Rev. Orestes P. Chornock, Leader of Dispute Over Marriages of Clergy. | True | Special to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/buys-1000000-rail-equipment.html | Buys $1,000,000 Rail Equipment | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/tribute-paid-to-educator-memorial-services-are-held-for-miss.html | TRIBUTE PAID TO EDUCATOR; Memorial Services Are Held for Miss Catherine S. Leverich. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mortgage-trial-near-end-evidence-closed-and-directed-verdict-asked.html | MORTGAGE TRIAL NEAR END; Evidence Closed and Directed Verdict Asked by Defense. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/compromise-made-on-womens-rights-committee-asks-parley-to-urge.html | COMPROMISE MADE ON WOMEN'S RIGHTS; Committee Asks Parley to Urge Americas to Accord 'Rights and Duties of Citizenship.' U.S. OFFERS NO OPPOSITION But Resolution's Toning Down Is Attributed Largely to the Delegation's Insistence. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/screen-news.html | SCREEN NEWS | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/bandits-nail-victim-to-bench.html | Bandits Nail Victim to Bench | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/unfit-imperil-us-roosevelt-is-told-georgia-tech-committee-says.html | UNFIT IMPERIL US, ROOSEVELT IS TOLD; Georgia Tech Committee Says Prolonging of Lives of Weak Is National Decadence. CALLS IT 'HUMAN EROSION' War, Land Erosion, Industrial Specialization Also Classed as Destructive Forces. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/average-volume-of-reserve-bank-credit-gains-18000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $18,000,000 in Week Ended Dec. 16 | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/edmund-davis-former-chief-engineer-of-boston-transit-commission.html | EDMUND DAVIS; Former Chief Engineer of Boston Transit Commission Dies at 88. | True | Special to THB NE.V YORK TI,lgS. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/cup-replay-to-exeter-city.html | Cup Replay to Exeter City | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/labor-board-bars-steel-case-delay-company-union-hearing-is-started.html | LABOR BOARD BARS STEEL CASE DELAY; 'Company Union' Hearing Is Started Despite Objections of Carnegie-Illinois. U.S. STEEL MOVE LOSES Parent Concern Must Remain Defendant -- John L. Lewis an Interested Onlooker. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/clearings-up-157-in-banks-for-week-total-for-22-cities-goes-above.html | CLEARINGS UP 15.7% IN BANKS FOR WEEK; Total for 22 Cities Goes Above $7,000,000,000 for Third Time in 1936. RECORD HERE SINCE MARCH Rise of 16.4% Over Year Ago Is Shown -- Omaha Only Center to Report a Decline. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/commercial-acceptances-off.html | Commercial Acceptances Off | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/family-service-fund-increased-to-204000-goal-almost-reached-workers.html | FAMILY SERVICE FUND INCREASED TO $204,000; Goal Almost Reached, Workers Hear at Luncheon -- Lamont's Team Leads With $100,197. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-simpson-takes-a-drive.html | Mrs. Simpson Takes a Drive | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/gennerich-service-here-police-honor-legion-and-masons-join-in.html | GENNERICH SERVICE HERE,; Police Honor Legion and Masons Join in Tribute to Him. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/real-brotherhood-urged-by-lehman-he-bids-nations-to-apply-the.html | REAL BROTHERHOOD URGED BY LEHMAN; He Bids Nations to Apply the Tenets of Religion as Only Means to Avoid War. OPENS SEMINARY FETE Sol M. Stroock in Memorial to Louis Marshall Says Humility Was His Cardinal Virtue. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/windsor-remains-guarded-in-castle-aurist-goes-to-enzesfeld-to-save.html | WINDSOR REMAINS GUARDED IN CASTLE; Aurist Goes to Enzesfeld to Save Edward the Ordeal of Appearing in Public. EX-KING STOPS DOG FIGHT Veterinarian Attends His Cairn, Badly Mauled by Animal Owned by Rothschilds. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/manuel-a-estevaruiz-mexican-consul-general-here-in-1914-dies-in.html | MANUEL A. ESTEVA-RUIZ; Mexican Consul General Here In 1914 Dies in Hospital at 58. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/president-rejects-pay-increase.html | President Rejects Pay Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/albany-republicans-line-up-on-security-opposition-to-various-phases.html | ALBANY REPUBLICANS LINE UP ON SECURITY; Opposition to Various Phases of Roosevelt Policy of Federal Grants Vanishes. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/britain-will-keep-five-old-cruisers-war-danger-cited-hoare-terms.html | BRITAIN WILL KEEP FIVE OLD CRUISERS; WAR DANGER CITED; Hoare Terms Action Result of the 'Deterioration of the International Situation.' U.S., JAPAN SUPPORT MOVE First Lord Praises Countries for Not Forcing Scrapping of Ships Under Treaty. BRITAIN WILL KEEP FIVE OLD CRUISERS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/kantrowitz-wins-junior-net-title-stops-fishbach-62-61-63-in.html | KANTROWITZ WINS JUNIOR NET TITLE; Stops Fishbach, 6-2, 6-1, 6-3, in Metropolitan Final at 102d Engineers Court. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/oxford-triumphs-at-rugby.html | Oxford Triumphs at Rugby | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/apartments-sold-in-woodside.html | Apartments Sold in Woodside | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/senator-r-s-white-of-montreal-dies-president-of-gazette-there-had.html | SENATOR R. S. WHITE OF MONTREAL DIES; President of Gazette There Had Been in Upper House of Canada Since 1917. INDEPENDENT IN POLITICS Introduced Many Changes on His Paper Which Was Founded by Franklin in 1778. | True | Special to Tn'e NEW YOP- S. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/i-john-quinby-wood-exconsul-is-dead-formerly-served-in-hawaii-as.html | i JOHN QUINBY WOOD, EX-CONSUL, IS DEAD; Formerly Served in Hawaii as Commissioner of Education mHad Ethiopian Post. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/old-and-new.html | OLD AND NEW | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/quash-gaumont-inquiry-british-film-stockholders-vote-confidence-in.html | QUASH GAUMONT INQUIRY; British Film Stockholders Vote Confidence in Accounts. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/china-is-fearful-of-kwangsi-move-thinks-martial-law-order-in.html | CHINA IS FEARFUL OF KWANGSI MOVE; Thinks Martial Law Order in Southern Province May Be a Signal for Mobilization. LINK TO REVOLT HINTED Press There Refrains From Criticizing Shensi Action -- Planes Active in North. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/clark-of-detroit-is-leading-scorer-made-73-points-on-4-field-goals.html | CLARK OF DETROIT IS LEADING SCORER; Made 73 Points on 4 Field Goals, 7 Touchdowns and 19 Extra Tries. MANDERS SECOND WITH 62 Hutson, Green Bay's Fleet End, Third With 54, National League Figures Show. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/daughter-born-to-dt-bulkleys.html | Daughter Born to D.T. Bulkleys | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/to-ask-stock-exchange-listing.html | To Ask Stock Exchange Listing | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/villanova-eleven-to-rest.html | Villanova Eleven to Rest | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chang-pleads-for-parleys-chiha-gains-hope-of-saying-chiang.html | Chang Pleads for Parleys; CHIHA GAINS HOPE OF SAYING CHIANG | True | By Hallett Abendwireless To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/525000-building-loan-filed.html | $525,000 Building Loan Filed | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/building-defects-in-queens-charged-to-official-laxity-blanshard.html | BUILDING DEFECTS IN QUEENS CHARGED TO OFFICIAL LAXITY; Blanshard Report to Mayor Accuses Commissioner of Permitting Code Breaches. FUTURE DISASTERS FEARED Harvey Defends Keller Against 'Political Move' -- Slum Crisis Is Studied at Conference. BUILDING LAXITY IN QUEENS CHARGED | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/society-to-attend-yuletide-festival-large-group-have-taken-seats.html | SOCIETY TO ATTEND YULETIDE FESTIVAL; Large Group Have Taken Seats for Program to Be Given by People's Chorus Tonight. DANCE TO FOLLOW EVENT Miss Elizabeth Sinclair Will Be Hostess at Party for Junior Group Who Helped Plan Fete. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/freight-gain-made-by-pennsylvania-mw-clement-head-of-road-says.html | FREIGHT GAIN MADE BY PENNSYLVANIA; M.W. Clement, Head of Road, Says Traffic Is Above Usual Seasonal Levels. RAIL EXPENDITURES RISE Charges to Operating Expenses Seen as Aid in Reduction of Tax Liabilities. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/murray-stops-publicity-orders-republican-news-letter-halted-until.html | MURRAY STOPS PUBLICITY; Orders Republican News Letter Halted Until Further Notice. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/moss-leacroft.html | Moss -- Leacroft | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/jacob-brenner.html | JACOB BRENNER | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/brooklyn-pawn-shop-is-robbed-of-32000-30000-of-loot-taken-by-3.html | BROOKLYN PAWN SHOP IS ROBBED OF $32,000; $30,000 of Loot Taken by 3 Gunmen Is in Jewelry -- 3 Customers Held Captive. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lm-hamilton-to-retire-assemblyman-will-quit-public-office-after.html | L.M. HAMILTON TO RETIRE; Assemblyman Will Quit Public Office After Next Session. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/privacy-in-exile.html | PRIVACY IN EXILE | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/harry-e-wright.html | HARRY E. WRIGHT | True | Special to TH lw YOEK S. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/roosevelts-hopes-for-the-fair-told-he-sees-in-its-success-a-help-to.html | ROOSEVELT'S HOPES FOR THE FAIR TOLD; He Sees in Its Success a Help Toward World Peace, State Department Aide Says. OTHER STATES PLEDGE AID Spokesmen for Massachusetts, Connecticut and Jersey Tell of Plans to Cooperate. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/camden-gets-more-taxes-collections-in-1936-total-5161781-against.html | CAMDEN GETS MORE TAXES; Collections in 1936 Total $5,161,781, Against $4,840,485 in 1935. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wool-goods-sales-rise-prices-hold-firm-in-market-at-previous-higher.html | WOOL GOODS SALES RISE; Prices Hold Firm in Market at Previous Higher Level. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/textile-loan-pending-75000-sought-by-consolidated-to-reopen-several.html | TEXTILE LOAN PENDING; $75,000 Sought by Consolidated to Reopen Several Plants. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chiang-had-a-warning-in-sabotaging-of-planes.html | Chiang Had a Warning In Sabotaging of Planes | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chicago-awards-9600000-in-bonds-banking-syndicate-headed-by-halsey.html | CHICAGO AWARDS $9,600,000 IN BONDS; Banking Syndicate Headed by Halsey, Stuart Obtains Two Issues of Refunding 3s. CITY LOAN IS $6,600,000 104.037 Is Paid for It and 103.245 Is the Successful Bid for $3,000,000 School Bonds | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/whitmore-to-head-chemical-society-dean-at-pennsylvania-state.html | WHITMORE TO HEAD CHEMICAL SOCIETY; Dean at Pennsylvania State College Elected President for 1938. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/a-nash-company.html | A. Nash Company | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/2000000-in-slums-face-housing-crisis-witnesses-at-post-hearing-say.html | 2,000,000 IN SLUMS FACE HOUSING CRISIS; Witnesses at Post Hearing Say Most of Old-Law Tenements Must Be Torn Down. HOME SHORTAGE LOOMS State or Federal Aid Seen as Only Possibility of Getting Adequate New Dwellings. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/frances-rentes-harden.html | France's Rentes Harden | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wreath-dropped-at-kitty-hawk.html | Wreath Dropped at Kitty Hawk | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/buxton-eaton.html | Buxton -- Eaton | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/england-gets-209-for-2-hammond-accounts-for-century-in-cricket-test.html | ENGLAND GETS 209 FOR 2; Hammond Accounts for Century in Cricket Test With Australia. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/irene-dunnes-mother-dies.html | Irene Dunne's Mother Dies | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/dr-e-e-rqieyer-72-obstetrician-dies-wilkesbarre-physician-was.html | DR. E. E. rqIEYERS, 72, OBSTETRICIAN, DIES; Wilkes-Barre Physician Was Active in Educational and Civic Affairs. SCHOOL NAMED FOR HIM! Served as Director of Memorial Health Center and Chamber of Commerce. | True | Special [o THE NZW YORK Tl3.mS. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/status-of-palestine-taken-up-at-inquiry-earl-peel-holds-mandate.html | STATUS OF PALESTINE TAKEN UP AT INQUIRY; Earl Peel Holds Mandate Bars Aid on Trade Balance, but He Does Not Ask Change. | True | Wireless to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/fire-sweeps-lake-freighter.html | Fire Sweeps Lake Freighter | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/santas-men-ready-for-siege-of-city-they-map-aggressive-drive-on-all.html | SANTA'S MEN READY FOR SIEGE OF CITY; They Map Aggressive Drive on All Holiday Fronts for the Approaching Week. PWA PLANS HARLEM FETE Will Light Big Tree Tuesday -- Underprivileged to Share in Many Celebrations. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/saber-laurels-go-to-m-de-capriles-university-fencers-club-star.html | SABER LAURELS GO TO M. DE CAPRILES; University Fencers Club Star Takes 6 Out of 8 Bouts in Invitation Senior Meet. TRIUMPHS IN FINE FIELD Loses Only to Huffman, Acel -- Armitage Is Second at Salle d'Armes Vince. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/ittreports-rise-in-9month-income-2442140-consolidated-net-to-sept.html | I.T.&T.REPORTS RISE IN 9-MONTH INCOME; $2,442,140 Consolidated Net to Sept. 30 Compares With $969,754 Last Year. SPANISH FIGURES CUT OUT Behn Says Claims Will Be Lodged -- Devaluations Cause Loss of $2,000,000. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/alabama-votes-sales-tax.html | Alabama Votes Sales Tax | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/marie-van-n0rst-author-69-is-dead-succumbs-in-florence-italy-to.html | MARIE VAN N0RST, ,AUTHOR, 69, IS DEAD; Succumbs in Florence, Italy, to PneumoniaPublished Nearly Fifty Books, ,TURNED TO PAINTING AT 53 Became Interested in Youth in Industrial Conditions -- Passed Mature Years in Europe, | True | Wireless to THZ NEW YORX 'S. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/farms-and-industry-held-interdependent-in-supplying-raw-materials.html | Farms and Industry Held Interdependent In Supplying Raw Materials and Markets | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/victor-r-hess-associated-with-brokerage-house-of-paine-webber-co.html | VICTOR R. HESS; Associated With Brokerage House of Paine, Webber &. Co. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/mrs-peter-k-cobin-welfare-aide-dies-president-of-y-w-h-a-in-mount.html | MRS. PETER K. COBIN, WELFARE AIDE, DIES; President of Y. W. H. A. in Mount Vernon and Official of Auxiliary of Hospital. | True | Special to THE Iqgw YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/nuptial-planned-by-mrs-van-vleck-prominent-portrait-painter-to-be.html | NUPTIAL PLANNED BY MRS. VAN VLECK; Prominent Portrait Painter to Be Married to William de W. Atkinson in Her Home. WEDDING SET FOR JAN, 10 Prospective Bride Daughter of Mrs. Caleb Johnson -- Fiance a Banker in This City. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/andres-dalmau-in-debut-spanish-violinist-gives-first-recital-here.html | ANDRES DALMAU IN DEBUT; Spanish Violinist Gives First Recital Here at Town Hall. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/camera-for-churchill-downs.html | Camera for Churchill Downs | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/yacht-carries-prisoner-virgin-islanders-surprised-at-precedent-for.html | YACHT CARRIES PRISONER; Virgin Islanders Surprised at Precedent for Former Sailor. | True | Special Cable to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/chemist-loses-life-saving-40-from-gas-dies-seeking-source-of-deadly.html | CHEMIST LOSES LIFE SAVING 40 FROM GAS; Dies Seeking Source of Deadly Fumes Pouring From Tank in Cincinnati Laboratory. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/yankees-rundriving-prowess-is-reflected-in-official-figures-for.html | Yankees' Run-Driving Prowess Is Reflected in Official Figures for Season; TROSKY'S 162 LED IN RUNS BATTED IN But Yankees Contributed Most to Record-Breaking Year in American League. GEHRIG DROVE HOME 152 DiMaggio, Lazzeri, Dickey and Selkirk Above 100, Official Figures for Season Show. | True | | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/left-fund-for-valley-forge.html | Left Fund for Valley Forge | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/drew-five-triumphs-again-turns-back-webb-by-40-to-16-for-second.html | DREW FIVE TRIUMPHS AGAIN; Turns Back Webb by 40 to 16 for Second Victory. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/cuba-is-anxious-in-civilarmy-rift-talks-of-presidents-resignation.html | Cuba Is Anxious in Civil-Army Rift; Talks of President's Resignation; Batista, Army Leader, Near Break With Gomez on Sugar Tax Bill to Give the Military Wider Sway in Public Education -- Politicians Doubt Chief Executive Will Quit. CUBA IS DISTURBED IN CIVIL-ARMY RIFT | True | By J.d. Phillipsspecial Cable To the New York Times. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/brunette-is-sent-to-prison-for-life-kidnapper-in-court-for-only-20.html | BRUNETTE IS SENT TO PRISON FOR LIFE; Kidnapper in Court for Only 20 Minutes Pleads 'Guilty to Everything' in Record. VALENTINE QUERIES AIDE Deputy Macdonald Said to Have Denied Firing at Flat in Raid on Fugitive. BRUNETTE IS SENT TO PRISON FOR LIFE | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/box-factory-in-flames-roaring-fire-sweeps-sixstory-building-in.html | BOX FACTORY IN FLAMES; Roaring Fire Sweeps Six-Story Building in Lower West Side. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/i-child-born-to-edwin-martenets.html | i Child Born to Edwin Martenets | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/circulation-sets-record-in-england-banks-notes-in-use-increase.html | CIRCULATION SETS RECORD IN ENGLAND; Bank's Notes in Use Increase 8,843,000 in Week to Total of 467,695,113. BIG GAIN IN GOLD HOLDINGS Up 65,025,000 to 314,339,286, Largest in Institution's History -- Reserve Ratio Off. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/agree-on-job-insurance.html | Agree on Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/wrights-honored-for-first-flight-dayton-ceremony-marks-33d.html | WRIGHTS HONORED FOR FIRST FLIGHT; Dayton Ceremony Marks 33d Anniversary of Their Success at Kitty Hawk. GREETING BY ROOSEVELT Tells Orville of the Gratitude of People -- Aviation Day Is Observed in Atlantic City. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/nap-nearly-costs-248-purse-lost-on-subway-train-is-returned-by.html | NAP NEARLY COSTS $248; Purse Lost on Subway Train Is Returned by Fellow Travelers. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/henry-moskowitz-ginic-worker-dies-leader-in-settlements-here-and-in.html | HENRY MOSKOWITZ, GINIC WORKER, DIES; Leader in Settlements Here and in Many Political and Labor Movements, FOR ARS AIDE OF SMITH Formerly Markets Commissioner and Chairman of the Civil Service Commission. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lieut-william-sills-dead-at-25-in-hawaii-united-states-military.html | LIEUT. WILLIAM SILLS DEAD AT 25 IN HAWAII; United States Military Academy, Graduate Was Stationed at Schofield Barracks. | True | Special to T NEw YoaE TS. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/hun-school-team-feted-at-dinner-gold-footballs-are-granted-to.html | HUN SCHOOL TEAM FETED AT DINNER; Gold Footballs Are Granted to Regulars of Champion Eleven at Event. | True | Special to THE NEW YORK TIMES. | C1B 320821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/three-goals-in-third-session-mark-alaple-leafs-triumph-over.html | Three Goals in Third Session Mark A/laple Leafs' Triumph Over Americans; MAPLE LEAFS ROUT AMERICANS, 5 TO 1 One-Sided Score Gives Little Indication of Tenseness of Garden Struggle. NEW YORKERS FORCE PACE Their Eagerness to Tally Aids Toronto -- Jackson Registers Twice for Visitors. | True | By Joseph C. Nichols | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/yale-downs-stubborn-colby-six-in-closing-drive-by-40-count-blanked.html | Yale Downs Stubborn Colby Six In Closing Drive by 4-0 Count; Blanked in First Period by Visitors' Great Defense, Elis score Twice in Each of Last Two Frames -- Childs, Badger, Bulkley and Middleton Tally for Blue. | True | Special to THE NEW YORK TIMES. | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/lost-new-yorker-is-still-untraced-uncle-fears-larry-glass-has-met.html | LOST NEW YORKER IS STILL UNTRACED; Uncle Fears Larry Glass Has Met 'Foul Play' as Search Spreads From Mississippi. MYSTERY IN PHONE CALL Youth, Learning Pants Trade at Corinth, Received Threats, Says Herman Lissner. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/perjury-charged-to-father-divine-he-is-ordered-to-show-why-he.html | PERJURY CHARGED TO FATHER DIVINE; He Is Ordered to Show Why He Should Not Be Punished for Testimony on Finances. EX-DISCIPLES DISPUTE HIM 'Humility Consolation' Swears Leader Excluded Witnesses When He Took Money. | True | | C1B 320821 |
| 1936-12-18 | 1936-12-18 | https://www.nytimes.com/1936/12/18/archives/building-awards-drop-total-for-the-past-week-showed-decline-at.html | BUILDING AWARDS DROP; Total for the Past Week Showed Decline, at $39,853,000. | True | | C1B 320821 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/answers-fordham-student.html | Answers Fordham Student | True | BERNARD DUHAN. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/suit-over-bank-notes-dismissed-by-court-john-d-montgomery-loses.html | SUIT OVER BANK NOTES DISMISSED BY COURT; John D. Montgomery Loses Plea to Forbid Coinage of Money Except by Congress. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/two-fined-in-hat-racket-another-put-on-probation-and-fourth-pleads.html | TWO FINED IN HAT RACKET; Another Put on Probation and Fourth Pleads Not Guilty. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/cabinet-considers-new-battleships-swanson-refuses-to-reveal.html | CABINET CONSIDERS NEW BATTLESHIPS; Swanson Refuses to Reveal Decision Until Jan. 1, When Pacts Will Have Ended. PLANS FOR TWO ARE READY Washington Discussions Are Linked With British Move to Keep Five Cruisers. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/court-defers-action-on-theatre-guild-will-refer-motion-to-inspect.html | COURT DEFERS ACTION ON THEATRE GUILD; Will Refer Motion to Inspect the Books and Minutes to Special Master. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/isaacdurlacker.html | IsaacDurlacker | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/study-stock-plan-of-paper-company-internationals-executives-meet.html | STUDY STOCK PLAN OF PAPER COMPANY; International's Executives Meet -- Early Action to Be Sought for Recapitalization. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/185-revenue-rise-from-passengers-icc-reports-an-increase-in-october.html | 18.5% REVENUE RISE FROM PASSENGERS; I.C.C. Reports an Increase in October for Railroads of the Country. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/nyac-trio-plays-optimists-tonight-112th-fa-meets-home-team-at.html | N.Y.A.C. TRIO PLAYS OPTIMISTS TONIGHT; 112th F.A. Meets Home Team at Squadron A -- Squadron C in Brooklyn Game. | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/paramount-to-glorify-hudson-bay-trappers-in-the-long-traverse.html | Paramount to Glorify Hudson Bay Trappers in 'The Long Traverse' -- Review Board Makes Awards. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/jailed-in-auto-nuisance-two-who-annoyed-motorists-in-hope-of-tips.html | JAILED IN AUTO NUISANCE; Two Who Annoyed Motorists in Hope of Tips Sentenced. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/peace-in-the-chaco-new-aim-of-parley-conference-at-buenos-aires.html | PEACE IN THE CHACO NEW AIM OF PARLEY; Conference at Buenos Aires Strives to Bring Paraguay and Bolivia to Terms. | True | By John W. White | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/armour-co-to-pay-7-stocks-arrears-1062000-disbursement-will-clear.html | ARMOUR & CO. TO PAY 7% STOCK'S ARREARS; $1,062,000 Disbursement Will Clear Up $31.50 Back Dividend on Preferred. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ny-flier-reaches-trinidad.html | N.Y. Flier Reaches Trinidad | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/five-killed-in-fire-caused-by-smoker-in-rooming-house-3-women-and.html | FIVE KILLED IN FIRE CAUSED BY SMOKER IN ROOMING HOUSE; 3 Women and Baby Burned in 73d St. Place -- Mechanic Leaps to His Death. ARREST FOLLOWS INQUIRY Man Declares He Dozed With Cigarette in Hand -- No Fire Escapes in the Building. FIVE KILLED IN FIRE CAUSED BY SMOKER | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/jacobs-off-to-coast-monday.html | Jacobs Off to Coast Monday | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/haven-for-trotsky-in-mexico-is-urged-mass-meeting-here-adopts-a.html | HAVEN FOR TROTSKY IN MEXICO IS URGED; Mass Meeting Here Adopts a Resolution Praising Cardenas for Offering Asylum. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/holiday-travel-is-on-in-earnest-movement-to-south-by-rail-reported.html | HOLIDAY TRAVEL IS ON IN EARNEST; Movement to South by Rail Reported Greater Even Than in Florida Boom Days. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mrs-mabel-mqueeney-active-in-democratic-party-in-connecticut-for.html | MRS. MABEL M'QUEENEY; Active in Democratic Party in Connecticut for Years, | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miss-hardie-honored-luncheon-is-given-for-her-by-mrs-oliver-carter.html | MISS HARDIE HONORED; Luncheon Is Given for Her by Mrs. Oliver Carter. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/new-jersey-recognizes-sweden-s-yuletide-drink.html | New Jersey 'Recognizes' Sweden' s Yuletide Drink | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/shipping-broker-held-in-alcohol-seizure-brooklyn-man-is-one-of.html | SHIPPING BROKER HELD IN ALCOHOL SEIZURE; Brooklyn Man Is One of Twelve Indicted in Smuggling Ring Between Belgium and U.S. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/liverpools-cotton-week-british-stocks-and-imports-are-both-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Both Higher. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/woodworth-scott.html | Woodworth -- Scott | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miss-constance-mairs-honored.html | Miss Constance Mairs Honored | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/tenants-are-firm-on-tenement-law-unite-at-housing-hearing-in-demand.html | TENANTS ARE FIRM ON TENEMENT LAW; Unite at Housing Hearing in Demand for Enforcement of Multiple Dwelling Act. MORATORIUM IS OPPOSED All Agree That Long-Range Building Program Should Start Without Delay. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/france-and-rumania-in-complete-accord-paris-also-announces-harmony.html | FRANCE AND RUMANIA IN COMPLETE ACCORD; Paris Also Announces Harmony With Whole Little Entente After Antonescu's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/somoza-reveals-plans-nicaraguan-presidentelect-aims-to-balance.html | SOMOZA REVEALS PLANS; Nicaraguan President-Elect Aims to Balance Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/curb-gets-utility-security.html | Curb Gets Utility Security | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/marx-haas.html | Marx -- Haas | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/italy-and-britain-held-near-accord-mussolini-forecasts-pact.html | ITALY AND BRITAIN HELD NEAR ACCORD; Mussolini Forecasts Pact Declaring Mediterranean Interests Do Not Conflict. | True | By Arnaldo Cortesi | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/triple-tie-for-lead.html | Triple Tie for Lead | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/yonkers-adopts-debt-plan.html | Yonkers Adopts Debt Plan | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/poletti-may-get-judgeship.html | Poletti May Get Judgeship | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/dr-ronald-f-mdonald.html | DR. RONALD F. M'DONALD | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/chiang-expecting-to-be-free-today-bars-compromise-dictators-captor.html | CHIANG EXPECTING TO BE FREE TODAY; BARS COMPROMISE; Dictator's Captor Says He Will Face a Trial, if Need Be, to Prove His Motives Sincere. RESCUE FORCE IS HALTED China Allows Chang Armistice Until 6 P.M. to Return His Prisoner to the Capital. SOUTHERN CHIEFS RESTIVE Kwangsi Province Renews Its Demand for Speedy Action by Nation Against Japanese. CHIANG EXPECTING TO BE FREE TODAY | True | By Hallett Abendwireless To the New York Times. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/death-again-thins-ranks-of-neediest-mounting-list-of-those-for-whom.html | DEATH AGAIN THINS RANKS OF NEEDIEST; Mounting List of Those for Whom Aid Came Too Late Shows Depths of Distress. FUND STILL IS LAGGING 420 Donations in Day Bring the Total to $137,193, With Six Days Left Till Christmas. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/h-burns-trundle.html | H. BURNS TRUNDLE | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/new-york-boy-is-jailed-as-bus-burglar-youth-is-trapped-on-milford.html | New York Boy Is Jailed as 'Bus' Burglar; Youth Is Trapped on Milford Roof Garden | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/robbers-take-2200-payroll.html | Robbers Take $2,200 Payroll | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/court-curbs-beauty-shops-on-hair-removal-doctors-only-to-use.html | Court Curbs Beauty Shops on Hair Removal; Doctors Only to Use Electrolysis Method | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/britain-is-curbing-news-of-edward-voluntary-censorship-attempting.html | BRITAIN IS CURBING NEWS OF EDWARD; Voluntary Censorship Attempting to Make People Forget Last Week's Abdication. | True | By Ferdinand Kuhn Jr. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/stowaway-an-engaging-comedy-in-which-shirley-temple-talks-chinese.html | ' Stowaway,' an Engaging Comedy in Which Shirley Temple Talks Chinese, Opens at the Roxy. | True | By Frank S. Nugent | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/electrical-concerns-optimistic-on-1937-ae-allen-of-westinghouse.html | ELECTRICAL CONCERNS OPTIMISTIC ON 1937; A.E. Allen of Westinghouse Discusses Conditions at the Company's Display. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/song-festival-given-by-peoples-chorus-600-voices-heard-in-the.html | SONG FESTIVAL GIVEN BY PEOPLE'S CHORUS; 600 Voices Heard in the Program at Waldorf Under Direction of Lorenzo Camilieri. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/results-of-the-election.html | Results of the Election | True | MURRAY M. SMOLAR | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/liu-five-scores-63t041-triumph-makes-strong-finish-to-top.html | L.I.U. FIVE SCORES 63-T0-41 TRIUMPH; Makes Strong Finish to Top Hampden-Sydney for 40th Victory in Succession. 15 POINTS MADE IN A ROW Blackbirds Roll Up Count After Southerners Threaten Early in the Closing Session. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/colortype-bond-issue-5-securities-to-carry-warrants-new-preferred.html | COLORTYPE BOND ISSUE; 5% Securities to Carry Warrants -- New Preferred Voted. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/couple-wed-by-contract-invoke-rarely-used-section-of-the-domestic.html | COUPLE WED BY CONTRACT; Invoke Rarely Used Section of the Domestic Relations Law. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/blum-is-set-back-by-french-senate-defeated-on-labor-disputes-bill.html | BLUM IS SET BACK BY FRENCH SENATE; Defeated on Labor Disputes Bill, Premier Makes It No Question of Confidence. FIGHT BY CHAMBER SEEN Lower House Passes the Budget -- Huge Expenditures Outside It Called For During Year. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/another-airplane-missing-in-west-mail-ship-with-two-pilots-but-no.html | ANOTHER AIRPLANE MISSING IN WEST; Mail Ship, With Two Pilots but No Passengers, Is Now Unreported. NEW CLUE IN FIRST CASE Flares in Nevada Held Possibly Sent Up by Craft Which Disappeared With Seven. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/things-to-remember.html | THINGS TO REMEMBER | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/saavedra-gets-petitions-peoples-mandate-presents-its-antiwar-pleas.html | SAAVEDRA GETS PETITIONS; People's Mandate Presents Its Anti-War Pleas to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/church-wedding-for-helen-smith-married-in-saylesville-ri-to-joseph.html | CHURCH WEDDING FOR HELEN SMITH; Married in Saylesville, R.I., to Joseph Head Jr., Son of Germantown Couple. COUSIN IS MAID OF HONOR Gertrude Chapman, Eleanor Ames George and Harriet Davis Are Among Attendants. | True | Special to THE .Ew %%ORk | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mrs-gmwiggins-has-daughter.html | Mrs. G.'M.Wiggins Has Daughter | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/commodity-seat-at-950.html | Commodity Seat at $950 | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/partnership-for-lo-hooper.html | Partnership for L.O. Hooper | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/sees-husbands-slayer-hang.html | Sees Husband's Slayer Hang | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/tyaarda-whitman.html | Tyaarda -- Whitman | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/building-charges-denied-by-keller-harvey-defending-the-queens.html | BUILDING CHARGES DENIED BY KELLER; Harvey, Defending the Queens Commissioner, Demands That District Attorney Act. BLANSHARD UNDER FIRE Borough President and Aide Say Politics Inspired the Laxity Allegations. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ecuadorean-law-insures-half-holiday-on-saturday.html | Ecuadorean Law Insures Half Holiday on Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/aged-mother-of-chang-offers-to-be-a-hostage.html | Aged Mother of Chang Offers to Be a Hostage | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/alienist-is-attacked-in-peru.html | Alienist Is Attacked in Peru | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mt-holyoke-girls-in-carol-program-glee-club-concert-marks-final.html | MT. HOLYOKE GIRLS IN CAROL PROGRAM; Glee Club Concert Marks Final Appearance of Prof. W.C. Hammond in Long Series. SEVERAL ENCORES GIVEN Director Heard in Group of Organ Soli -- Throng of Alumnae Fills Town Hall. | True | I.S. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/eugene-field-museum-is-opened-by-children-pupils-of-school-named.html | EUGENE FIELD MUSEUM IS OPENED BY CHILDREN; Pupils of School Named for Poet Are the First to Inspect St. Louis Birthplace. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/capital-rise-approved-state-acts-on-equitable-trusts-increase-to.html | CAPITAL RISE APPROVED; State Acts on Equitable Trust's Increase to $7,000,000. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/honor-judge-mcclelland.html | Honor Judge McClelland | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/20000-to-steel-workers.html | $20,000 to Steel Workers | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/reich-exports-drop-for-30day-period-effects-of-recent-devaluation.html | REICH EXPORTS DROP FOR 30-DAY PERIOD; Effects of Recent Devaluation Wave Become Visible on the Foreign Trade of Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/more-on-spanish-situation-exception-is-taken-to-statements-in-judge.html | MORE ON SPANISH SITUATION; Exception Is Taken to Statements In Judge O'Brien's Letter. | True | EPHRAIM CROSS | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/teacher-refunds-urged-grant-for-absence-due-to-personal-illness-is.html | TEACHER REFUNDS URGED; Grant for Absence Due to Personal Illness Is Favored. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/brooklyn-poly-scores-downs-new-york-state-teachers-in-basketball.html | BROOKLYN POLY SCORES; Downs New York State Teachers In Basketball Game, 35-29. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/favors-football-ivy-league.html | Favors Football Ivy League | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/lehlbach-concedes-defeat.html | Lehlbach Concedes Defeat | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/maltbie-defends-edison-mergers-denies-public-or-the-city-will-lose.html | MALTBIE DEFENDS EDISON MERGERS; Denies Public or the City Will Lose $5,000,000 in Program Approved by Board. OFFICIALS ERR, HE SAYS Declares Write-Off of Assets by System by End of Year Will Reach $80,000,000. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/twins-mark-85th-birthday.html | Twins Mark 85th Birthday | True | Special to THE NEW YORK TIMES. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/sugar-tax-passed-by-house-in-cuba-bill-adopted-by-vote-of-106-to-43.html | SUGAR TAX PASSED BY HOUSE IN CUBA; Bill Adopted by Vote of 106 to 43 -- Overriding of Veto of President Seen. IMPEACHMENT PLANS LAID Struggle for Power Between Executive and Batista Held Nearing a Climax. SUGAR TAX PASSED BY HOUSE IN CUBA | True | By J.d. Phillipsspecial Cable To the New York Times. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/harris-concedes-noise-case-error-may-have-been-bad-judgment-he-says.html | HARRIS CONCEDES NOISE CASE ERROR; May Have Been Bad Judgment, He Says -- Denies Bringing Courts Into Ridicule. BAR GROUP SETS INQUIRY County Criminal Lawyers to Open Hearing on Monday on Magistrate's Conduct. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/lists-executive-salaries-sec-discloses-compensation-paid-by-three.html | LISTS EXECUTIVE SALARIES; SEC Discloses Compensation Paid by Three Companies. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/league-defers-action.html | League Defers Action | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/topics-in-the-churches-of-the-city.html | Topics in the Churches of the City | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/feted-at-players-club-js-phillips-editor-75-is-honor-guest-at.html | FETED AT PLAYERS CLUB; J.S. Phillips, Editor, 75, Is Honor Guest at Dinner. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/charles-a-gollin-i-attorney-is-dead-retired-senior-partner-in-tile.html | CHARLES A. GOLLIN, i ATTORNEY, IS DEAD; Retired Senior Partner in tile Firm of Collin, Wells & Hughes Was 90. ,ADVISER TO GOVERNORS Expert on Government Acted as Legal Aide to David B. Hill and FlowerTaught Law. | True | Special to q'le !lw yORIC TIMEll. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/to-pass-holiday-at-lake-placid.html | To Pass Holiday at Lake Placid | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/field-advances-to-final-downs-schwarz-1512-156-1716-in-squash.html | FIELD ADVANCES TO FINAL; Downs Schwarz, 15-12, 15-6, 17-16, in Squash Tournament. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/flow-of-bonuses-continues-to-rise-milwaukee-concern-headed-by-a.html | FLOW OF BONUSES CONTINUES TO RISE; Milwaukee Concern, Headed by a Gideon Officer, Gives Both Cash and Bibles. 15 WEEKS PAY FOR GROUP Thomas Publishing Office Staff Gets This -- 6 Weeks by Slepack & Co. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mccoy-outpoints-shucco.html | McCoy Outpoints Shucco | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/named-editors-at-williams.html | Named Editors at Williams | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mrs-charies-h-jennings.html | MRS. CHARLES H, JENNINGS | True | Special to THE NIW YORK TtII:S. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/villanova-elects-kerrigan.html | Villanova Elects Kerrigan | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/packers-win-on-rent-on-east-river-shore-riparian-right-to-upland.html | PACKERS WIN ON RENT ON EAST RIVER SHORE; Riparian Right to Upland Freight Platform Bars Levy by the City, Court Rules. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/unification-begun-by-niagara-hudson-its-directors-and-those-of.html | UNIFICATION BEGUN BY NIAGARA HUDSON; Its Directors and Those of Mohawk Hudson Power Move to Consolidate Them. NEW SECURITIES FOR OLD Investments in Subsidiaries to Be Carried at Book Values on Date Plan Is Effective. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/morris-h-bollas.html | MORRIS H. BOLLAS | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/t-mrs-warrenbride-of-albert-rlissel-widow-of-senator-of-wyoming-is.html | T 'MRS. WARRENBRIDE OF ALBERT RLISSEL; Widow of Senator of Wyoming Is Wed to Retired Business Man in Washing-ton. | True | Special 1o Tl:X[ .u',V YORK J'l.IE.. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/good-will-court-quits-broadcasts-step-follows-the-appellate.html | GOOD WILL COURT QUITS BROADCASTS; Step Follows the Appellate Division's Ruling Against Lawyers' Advice on Air. NEW PROGRAMS PLANNED Sponsors of Discontinued 'Court' Will Keep Use of WEAF Time -- WMCA Undecided. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/defenders-brace-for-attack.html | Defenders Brace for Attack | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/state-heavyweight-title-goes-to-pastor-as-he-stops-giant.html | State Heavyweight Title Goes to Pastor as He Stops Giant Impellittiere; PASTOR THE VICTOR BY KNOCKOUTIN 7TH Brings Down Impellittiere, Over Fifty Pounds Heavier, With Right to Jaw. TITLE REWARDS WINNER State Champion Twice Floors Foe Before End -- Trammell Stops Pack at Garden. | True | By James P. Dawson | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bulbayne.html | Bu!lBayne | True | Special to TH .'uw YOnK TIMS. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/palm-beach-wedding-for-mrs-lillian-ryan-she-becomes-bride-of.html | PALM BEACH WEDDING FOR MRS. LILLIAN RYAN; She Becomes Bride of Captain Meredith Watson in Home of Dr. W. u. Biederwolf. | True | SDecial to THE zw YORK TES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/lawyer-is-convicted-second-in-two-days-found-guilty-in-negligence.html | LAWYER IS CONVICTED; Second in Two Days Found Guilty in Negligence Cases. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/white-would-bar-banking-law-snag-urges-new-rules-on-interest-banned.html | WHITE WOULD BAR BANKING LAW SNAG; Urges New Rules on Interest Banned by Federal Act After 1937, Required by State. HAAR CRITICIZES FHLBB Pennsylvania Official, Before Interstate Cooperation Group, Assails Chartering Functions. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/exchange-trading-increases-in-week-sec-summaries-show-gain-for-six.html | EXCHANGE TRADING INCREASES IN WEEK; SEC Summaries Show Gain for Six Days Ended Nov. 21 Over Preceding 5-Day Period. SPECIALISTS BUCK TREND Member Deals Were With Daily Price Movement on Four Days; Against It on Two. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/speeding-subway-service-further-suggestions-for-improving.html | SPEEDING SUBWAY SERVICE; Further Suggestions for Improving Conditions on the Interborough. | True | RICHARD HELLMAN | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/eden-is-optimistic-in-neutral-effort-tells-commons-members-not-to.html | EDEN IS OPTIMISTIC IN NEUTRAL EFFORT; Tells Commons Members Not to Spoil Holiday by 'Mood of Inspissated Gloom.' DEFENDS SPANISH POLICY Says Non-Intervention Has Its Shortcomings but Believes It Will Avert Trouble. | True | By Charles A. Seldenwireless To the New York Times. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/9831575-sought-by-municipalities-next-weeks-loan-financing-a-little.html | $9,831,575 SOUGHT BY MUNICIPALITIES; Next Week's Loan Financing a Little Above One-sixth of Current Total. BOSTON OPERATION LEADS City Will Seek Tenders on Monday for $5,000,000 -- Large Issues Are on File. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/check-on-tagged-tunny-asked-of-us-by-portugal.html | Check on Tagged Tunny Asked of Us by Portugal | True | Special to THE NEW YORK TIMES. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/move-to-stabilize-prosperity-urged-dr-je-goodbar-calls-for-a.html | MOVE TO STABILIZE PROSPERITY URGED; Dr. J.E. Goodbar Calls for a Progressive Approach to Economic Security. FEDERAL ROLE DISCUSSED Head of Society for Stability in Money and Banking Opens Two-Day Session Here. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H.T.S. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/business-world.html | Business World | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/a-sensible-settlement.html | A SENSIBLE SETTLEMENT | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/electrical-union-sued-for-1350000-ten-manufacturers-charge.html | ELECTRICAL UNION SUED FOR $1,350,000; Ten Manufacturers Charge Industrial Warfare Has Curbed Their Market. CLOSED SHOP IS AN ISSUE Plaintiffs in Damage Claims Resort to Anti-Trust Law Penalty Provisions. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/gus-gennerich-buried-james-roosevelt-and-commissioner-valentine.html | GUS GENNERICH BURIED; James Roosevelt and Commissioner Valentine Attend Last Rites. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/news-of-the-stage-days-to-come-advances-its-closing-to-this-evening.html | NEWS OF THE STAGE; ' Days to Come' Advances Its Closing to This Evening -- Several Openings for Christmas Week. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/insane-man-tries-to-set-fire-to-gripsholm-at-sea.html | Insane Man Tries to Set Fire to Gripsholm at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/church-to-honor-christmas-poet-chelsea-stone-to-be-dedicated-to.html | CHURCH TO HONOR CHRISTMAS POET; ' Chelsea Stone' to Be Dedicated to Clement Moore at Annual Service Tomorrow. AID FOR HOSPITALS ASKED Churchman's Group to Hold Memorial Services for Bishop Lloyd on Monday. | True | By Rachel K. McDowell | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/dr-byrd-escapes-in-crash.html | Dr. Byrd Escapes in Crash | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/japan-voices-sympathy.html | Japan Voices Sympathy | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/wertheimlarkin.html | WertheimLarkin | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/dill-named-simons-treasurer.html | Dill Named Simon's Treasurer | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/record-in-auto-output-122960-units-reported-by-wards-121038-by.html | RECORD IN AUTO OUTPUT; 122,960 Units Reported by Ward's, 121,038 by Cram's. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/i-dr-f-f-potter-dead-practiced-50-years-bronx-gynecologist-had-long.html | i DR. F. F. POTTER DEAD; PRACTICED 50 YEARS; Bronx Gynecologist Had Long Career in HarlemmKin of Revolutionary War Major. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/dime-savings-bane-elects-gay.html | Dime Savings Bane Elects Gay | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/elected-by-produce-exchange.html | Elected by Produce Exchange | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bible-society-luncheon.html | Bible Society Luncheon | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ukrainians-to-meet-here.html | Ukrainians to Meet Here. | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/paris-still-considering-us-debt.html | Paris Still Considering U.S. Debt | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/lee-w-carrolls-have-son.html | Lee W. Carrolls Have Son | True | Special to THE NEW YORK TIES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/accused-of-jumel-fires-unemployed-man-is-held-in-damaging-of.html | ACCUSED OF JUMEL FIRES; Unemployed Man Is Held in Damaging of Historic Beds. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/new-plan-tested-to-remove-show-44th-st-between-6th-and-7th-avs.html | NEW PLAN TESTED TO REMOVE SHOW; 44th St. Between 6th and 7th Avs. Closed to Traffic as Pavement Is 'Cleared.' ALL DONE IN 15 MINUTES Motorists Detoured Through 46th St. While Crowd Looks in Vain for Fleecy Flakes. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/business-warned-by-jitler-goering-riot-act-is-reported-read-to-300.html | BUSINESS WARNED BY JITLER, GOERING; ' Riot Act' Is Reported Read to 300 Leaders for Lukewarm Backing of 4-Year Plan. SECRECY PLEDGE EXACTED Punishment for 'Treason' Is Threatened for Participants Telling of Meeting. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bankers-trust-out-as-bond-trustee-quits-in-5000000-flotation-for.html | BANKERS TRUST OUT AS BOND TRUSTEE; Quits in $5,000,000 Flotation for Kansas Electric Power as SEC Criticizes Connection. STOCK HOLDINGS DISTURB Bank Largest Owner of Middle West, Parent Concern -- Lack of Competition Cited. BANKERS TRUST OUT AS BOND TRUSTEE | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mother-and-three-die-in-fire.html | Mother and Three Die in Fire | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/will-croft-barnes-i-apache-fighter-dies-read-his-obituary-56-years.html | WILL CROFT BARNES, I APACHE FIGHTER, DIES; Read His Obituary 56 Years Ago in New York Paper After Siege in Arizona -- Ex-Legislator. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ordination-service-today.html | Ordination Service Today | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/i-captain-whitney-i-eisler-partner-in-marine-surveying-firm.html | i CAPTAIN WHITNEY I. EISLER; ' Partner In Marine Surveying Firm Succumbs in China at 62. i | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/21338120-have-applied-for-social-security-unemployment-reserve.html | 21,338,120 Have Applied for Social Security; Unemployment Reserve Nears $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/hamilton-to-serve-at-25000-a-year-agrees-to-give-full-time-to-a.html | HAMILTON TO SERVE AT $25,000 A YEAR; Agrees to Give Full Time to a Complete Reorganization of Republican Party. DEFICIT IS FIRST PROBLEM Several Plans Already Made for Raising the $900,000 -- Plea to Masses Urged. | True | By Charles R. Michaelspecial To the New York Times. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/financial-markets-stocks-down-fractions-to-2-points-treasury-bonds.html | FINANCIAL MARKETS; Stocks Down Fractions to 2 Points; Treasury Bonds Decline -- Wheat Soars; Cotton Rallies. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/utility-to-act-on-new-stock.html | Utility to Act on New Stock | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/giants-expect-to-buy-albany-club-and-transfer-it-to-jersey-city.html | Giants Expect to Buy Albany Club And Transfer It to Jersey City; Jackson Will Be Offered Post as Manager if Deal Goes Through, Stoneham Says. | True | By Roscoe McGowen | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/jp-morgan-gives-debutante-dance-he-entertains-for-jane-nichols-and.html | J.P. MORGAN GIVES DEBUTANTE DANCE; He Entertains for Jane Nichols and Virginia Pennoyer, His Granddaughters. PINK AND WHITE DOMINANT Flowers From Glen Cove Estate Transform Town House to Colorful Background. | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/funeral-tomorrow-for-dr-moskowitz-three-rabbis-will-conduct-the-i.html | FUNERAL TOMORROW FOR DR. MOSKOWITZ; Three Rabbis Will Conduct the i Service -- .Gov. Lehman Sends i Message of Condolence. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/christmas-buying-heaviest-in-years-retailers-sales-figures-soar-all.html | CHRISTMAS BUYING HEAVIEST IN YEARS; Retailers' Sales Figures Soar All Over the Country, According to Dun's. 15 TO 30% AHEAD OF 1935 Volume in Wholesale Markets Contracts -- Industrial Schedules Maintained. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/coffee-market-seat-price-rises.html | Coffee Market Seat Price Rises | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/four-unbeaten-basketball-teams-in-garden-doubleheader-tonight.html | Four Unbeaten Basketball Teams In Garden Double-Header Tonight; Indiana, Big Ten Co-Champion, Will Face Manhattan in Feature Game After City College and St. Joseph's Clash -- Five Veterans Will Start for Jaspers. | True | By Arthur J. Daley | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/commodity-markets-futures-mixed-in-trend-with-rubber-and-copper-up.html | COMMODITY MARKETS; Futures Mixed in Trend, With Rubber and Copper Up -- Grains at New Highs in Cash Trading. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/pratt-tops-st-lawrence-mardys-19-points-set-pace-in-4945-basketball.html | PRATT TOPS ST. LAWRENCE; Mardy's 19 Points Set Pace In 49-45 Basketball Victory. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/looking-backward-quite-far-one-in-the-twilight-recalls-new-york-of.html | LOOKING BACKWARD, QUITE FAR; One in the Twilight Recalls New York of Many Years Ago. | True | JAMES R. STRATFORD | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/roads-accounting-hit-by-morgan-co-senate-committee-reveals-notes-on.html | ROAD'S ACCOUNTING HIT BY MORGAN & CO.; Senate Committee Reveals Notes on Missouri Pacific's Payments in 1933. HEARINGS RESUME JAN. 6 Whitney Says Bankers Would Have Let Line 'Bust' if Debts Weren't Paid. ROAD'S ACCOUNTING HIT BY MORGAN & CO. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/eben-barvoets.html | Eben -- Barvoets | True | Special Io TEE 'v'w YORK . | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/st-johns-conquers-clarkson-five-4424-redmen-capture-sixth-in-row.html | ST. JOHN'S CONQUERS CLARKSON FIVE, 44-24; Redmen Capture Sixth in Row -- Gorman, With 13 Tallies, Leads the Offense. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miners-union-gave-democrats-469668-senate-committee-also-lists-a.html | MINERS UNION GAVE DEMOCRATS $469,668; Senate Committee Also Lists a $25,000 Republican Donation From Frazier Jelke. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/gets-40-years-in-kidnapping.html | Gets 40 Years in Kidnapping | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/troth-announced-of-joan-sterling-daughter-of-greenwich-couple.html | TROTH ANNOUNCED OF JOAN STERLING; Daughter of Greenwich Couple Engaged to Newton Buckner, Student at Yale. | True | 8Declai to TB1 ,lW YORK I"IEB. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/expansion-sought-for-cmtc-in-1937-plans-to-get-federal-funds-for.html | EXPANSION SOUGHT FOR C.M.T.C. IN 1937; Plans to Get Federal Funds for 7,000 Enrollment Increase to 38,000 Are Discussed. ARMY MEN IN CONFERENCE Good Citizenship Aim Stressed at Meeting of Association Committee in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/retail-sales-here-show-41-increase-volume-of-department-stores-in.html | RETAIL SALES HERE SHOW 4.1% INCREASE; Volume of Department Stores in First Half of Month Under Expectations. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/spanish-shots-fly-near-us-warship-rebel-shell-apparently-aimed-at.html | SPANISH SHOTS FLY NEAR U.S. WARSHIP; Rebel Shell, Apparently Aimed at Town of Musel, Barely Misses Gunboat Erie. MADRID DEFENDERS BRACE Stiffen for Insurgent Assault on 10-Mile Guadalajara Front and Near Somosierra. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/no-liquor-curfew-jan-1-state-board-begins-issuing-special-allnight.html | NO LIQUOR CURFEW JAN. 1; State Board Begins Issuing Special All-Night Permits. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bus-drivers-vote-brooklyn-strike-15000-employes-of-bmt-lines-are.html | BUS DRIVERS VOTE BROOKLYN STRIKE; 15,000 Employes of B.M.T. Lines Are Expected to Back Move for Walkout. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/young-artists-open-a-varied-exhibition-paintings-sculpture-prints-a.html | YOUNG ARTISTS OPEN A VARIED EXHIBITION; Paintings, Sculpture, Prints and Drawings Shown by Members of Progressive Arts. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/gold-smugglers-in-chile-now-ship-to-united-states.html | Gold Smugglers in Chile Now Ship to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/risko-stops-lynch-in-eighth.html | Risko Stops Lynch in Eighth | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/new-set-of-laws-on-crime-is-urged-bates-and-magistrate-kross-hold.html | NEW SET OF LAWS ON CRIME IS URGED; Bates and Magistrate Kross Hold Present Code Useless in Prevention Work. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/budget-debates-worry-bourse.html | Budget Debates Worry Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/princeton-cubs-triumph-beat-lawrenceville-five-2917-as-lloyd-leads.html | PRINCETON CUBS TRIUMPH; Beat Lawrenceville Five, 29-17, as Lloyd Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/john-e-mpartland.html | JOHN E. M'PARTLAND | True | Special to TH Nw YoR 'PxzagS. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/st-augustines-high-scores-in-chsaa-routs-st-francis-prep-five-by.html | ST. AUGUSTINE'S HIGH SCORES IN C.H.S.A.A.; Routs St. Francis Prep Five by 33-15 in Brooklyn Game -- Other Results. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/f-e-humphreyses-rewed-colonel-and-wife-divorced-in-1931-marry-again.html | F. E, HUMPHREYSES REWED; Colonel and Wife. Divorced in 1931, Marry Again. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/kills-ill-wife-and-himself.html | Kills Ill Wife and Himself | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/eagle-shortcircuits-line.html | Eagle Short-Circuits Line | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/kresge-financing-plan-up-stockholders-to-meet-on-dec-28-to-consider.html | KRESGE FINANCING PLAN UP; Stockholders to Meet on Dec. 28 to Consider Recapitalization. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/howard-j-white-architect-is-dead-member-of-chicago-firm-aide-in.html | HOWARD J. WHITE, ARCHITECT, IS DEAD; Member of Chicago Firm -- aide in Design of Equitable and Chase Buildings Here. | True | Special to TH NIrW NoR: Tza,tgs. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/last-of-trolleys-in-queens-doomed-board-votes-bus-franchise-that.html | LAST OF TROLLEYS IN QUEENS DOOMED; Board Votes Bus Franchise That Will Leave Street Cars Only in Small Area. BOULEVARD LINE WILL ALSO GO Artery to Jamaica Will Be Landscaped for 1939 Fair After Removal of Tracks. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/made-orphan-asylum-trustee.html | Made Orphan Asylum Trustee | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/big-payment-by-publisher.html | Big Payment by Publisher | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/league-reform-held-unlikely-at-present-committee-adjourns-after.html | LEAGUE REFORM HELD UNLIKELY AT PRESENT; Committee Adjourns After Naming Rapporteurs to Prepare the Next Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/natural-gas-line-planned-in-mexico-line-will-be-the-longest-in-the.html | NATURAL GAS LINE PLANNED IN MEXICO; Line Will Be the Longest in the World -- 26 New Oil Wells Drilled by Operators. | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/collart-billiard-victor.html | Collart Billiard Victor | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/win-harvard-council-awards.html | Win Harvard Council Awards | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/daughter-to-harrison-fullers.html | Daughter to Harrison Fullers | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/greek-communists-face-arrest.html | Greek Communists Face Arrest | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/snow-for-new-england-forecast-for-weekend-pleasing-to-winter-sports.html | SNOW FOR NEW ENGLAND; Forecast for Week-end pleasing to Winter Sports Fans. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/proctor-c-welch.html | PROCTOR C. WELCH | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/christmas-seals-to-roosevelt.html | Christmas Seals to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bass-stops-zodda-in-first.html | Bass Stops Zodda in First | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/americas-promise-united-opposition-on-threat-to-peace-hold-an.html | AMERICAS PROMISE UNITED OPPOSITION ON THREAT TO PEACE; Hold an Unfriendly Act by Any Nation Affects All and Calls for Consultation. | True | By Harold B. Hinton | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/policy-slips-in-heel-of-his-shoe.html | Policy Slips in Heel of His Shoe | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/illinois-utilities-to-act-commonwealth-edison-plans-complete.html | ILLINOIS UTILITIES TO ACT; Commonwealth Edison Plans Complete Control of Units. UNIFICATION BEGUN BYNIAGARAHUDSON | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/tokyo-envoy-asks-support-for-china-kawagoe-says-japan-ought-to-help.html | TOKYO ENVOY ASKS SUPPORT FOR CHINA; Kawagoe Says Japan Ought to Help Keep Currency Stable During the Sian Crisis. CONSUL VOICES SYMPATHY But an Embassy Spokesman in Nanking Cautions Against an Anti-Japanese Agreement. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miss-eleine-taylor-honored-at-supper-she-was-entertained-with-her.html | MISS ELEINE TAYLOR HONORED AT SUPPER; She Was Entertained With Her Fiance by the Emerson Bigelows of Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/fire-perils-police-data-blaze-in-headquarters-however-is-quickly.html | FIRE PERILS POLICE DATA; Blaze in Headquarters, However, Is Quickly Put Out. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/attack-lius-record-basketball-streak-isnt-as-bright-as-blackbird.html | ATTACK L.I.U.'S RECORD; Basketball Streak Isn't as Bright as Blackbird Claims, Is Charge. | True | MILTON KESTENBAUM. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/reported-selected-to-guard-president-tommy-qualters-bay-state.html | REPORTED SELECTED TO GUARD PRESIDENT; ' Tommy' Qualters, Bay State Trooper, Was a Halfback at Notre Dame. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/seward-erasmus-lincoln-far-rockaway-and-clinton-fives-psal-victors.html | Seward, Erasmus, Lincoln, Far Rockaway and Clinton Fives P.S.A.L. Victors; CLINTON CRUSHES MONROE BY 33-13 | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/delaware-liquor-receipts-up.html | Delaware Liquor Receipts Up | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/students-run-school-for-day.html | Students Run School for Day | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bank-of-commerce-canadian-house-reports-rise-in-profit-in-year-to.html | BANK OF COMMERCE; Canadian House Reports Rise in Profit in Year to Nov. 30. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/all-gifts-to-neediest-provide-lasting-help.html | All Gifts to Neediest Provide Lasting Help | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/7-in-narcotic-ring-get-94-years-in-federal-drive-on-smuggling-total.html | 7 in Narcotic Ring Get 94 Years In Federal Drive on Smuggling; Total Fines of $86,500 Also Imposed on Group -- Chief of Gang Receives Twenty-five-Year Term -- Sentences Suspended on Two Women and a Man as Informers. 7 IN NARCOTIC RING RECEIVE 94 YEARS | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Henry Hazlitt | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/xray-of-mummy-shows-rich-gems-theban-jewelry-of-2000-bc-in-intact.html | X-RAY OF MUMMY SHOWS RICH GEMS; Theban Jewelry of 2000 B.C. in Intact Casing of Wah at Metropolitan Museum. TWO MICE IN WRAPPINGS Egyptologists Surmise They Hid There While Embalmers of 11th Dynasty Were at Work. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/poses-for-20-cameramen-windsor-admits-photographers-for-minute-of.html | POSES FOR 20 CAMERAMEN; Windsor Admits Photographers for Minute of Pictures at Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/plan-saratoga-springs-theatre.html | Plan Saratoga Springs Theatre | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/sports-of-the-a-peach-basket-started-all-this.html | Sports of the; A Peach Basket Started All This | True | Reg. U.S. Pat. Off. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/hospital-warning-sounded-by-smith-support-them-or-pay-higher-taxes.html | HOSPITAL WARNING SOUNDED BY SMITH; Support Them or Pay Higher Taxes for City Operation, He Tells Drive Meeting. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/financing-the-fair.html | FINANCING THE FAIR | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/picking-the-right-horse-osterweil-reveals-his-mathematical-system.html | PICKING THE RIGHT HORSE; Osterweil Reveals His Mathematical System for Beating Races. | True | HENRY OSTERWEIL | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/partnerships-to-change-exchange-announces-shifts-in-six-firms.html | PARTNERSHIPS TO CHANGE; Exchange Announces Shifts in Six Firms Holding Memberships. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/saving-the-wilderness.html | SAVING THE WILDERNESS | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/baffled-in-glass-search-investigators-are-unable-to-trace-nephew-of.html | BAFFLED IN GLASS SEARCH; Investigators Are Unable to Trace Nephew of Hermann Lissner. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/rev-john-bicknell-president-of-jaffna-college-in-ceylon-on.html | REV. JOHN BICKNELL; President of Jaffna College In Ceylon -- On Education Board, | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/treasurys-bonds-again-give-ground-absence-of-nearby-bids-rather.html | TREASURY'S BONDS AGAIN GIVE GROUND; Absence of Near-By Bids Rather Than Selling Activity Pulls Governments Down. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/16500000-marks-cost-of-games-to-berlin-amount-spent-exclusively-for.html | 16,500,000 MARKS COST OF GAMES TO BERLIN; Amount Spent Exclusively for Olympic Decorations and Traffic Accommodations. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/peyton-boswell-publisher-dead-founder-of-the-art-digest-in-1926-had.html | PEYTON BOSWELL, PUBLISHER, DEAD.; Founder of The Art Digest in 1926 Had Served as Critic for Newspapers Here, PURCHASED THE ART NEWS Recently Began Book on American ArtWas a Teacher in Springfield, Ill., at 19. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mrs-roosevelt-is-santa-presidents-wife-distributes-gifts-to.html | MRS. ROOSEVELT IS SANTA; President's Wife Distributes Gifts to Children of Trade Unionists. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/crescents-on-top-3125-beat-prudential-aa-quintet-in-eastern-league.html | CRESCENTS ON TOP, 31-25; Beat Prudential A.A. Quintet in Eastern League Contest. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/2051000-gold-engaged-entire-amount-taken-in-england-dollar-strong.html | $2,051,000 GOLD ENGAGED; Entire Amount Taken In England -- Dollar Strong, but Guilder Rises. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ph-van-horn-dies-in-florida-crash-former-textile-federation-head.html | P.H. VAN HORN DIES IN FLORIDA CRASH; Former Textile Federation Head Crushed When Auto Hits Wall at Palm Beach Curve. HAD JUST LEFT HIS WIFE Victim Resigned Post Here a Week Ago -- Papers Indicate Engagement With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/prelates-attack-mexican-schools-papal-delegate-and-34-other.html | PRELATES ATTACK MEXICAN SCHOOLS; Papal Delegate and 34 Other Prelates Call on Parents to Fight Radical Education. ASK PASSIVE RESISTANCE Term Leftist Theories a Danger to Order and Society -- Held Enemies of Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ifuneral-service-for-wm-campbell-st-pauls-chapel-at-columbia-is.html | iFUNERAL SERVICE : FOR WM. CAMPBELL; st. Paul's Chapel at Columbia Is Scene of Rites for Howe Professor of Metallurgy. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/rabbit-hunt-in-state-building.html | Rabbit Hunt in State Building | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/morris-plan-coup-helped-by-milton-investment-trust-deal-gave-to.html | MORRIS PLAN COUP HELPED BY MILTON; Investment Trust Deal Gave to Head of Lending Firm $1,145,000 in Cash. MINORITY BLOC APPEASED Rockefeller Kin 'Not Proud' of Procedure -- Insurance Transactions Reviewed. MORRIS PLAN COUP HELPED BY MILTON | True | Special to THE NEW YORK TIMES. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/roosevelt-denies-aid-in-house-fight-declares-he-will-have-no-part.html | ROOSEVELT DENIES AID IN HOUSE FIGHT; Declares He Will Have No Part in Selection of the Majority Leader. TO ASK $500,000,000 RELIEF President at Press Conference Says He Will Deliver Congress Messages in Person. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/evelyn-wurzburg-begomes-engaged-bronxville-girl-will-be-wed-to-john.html | EVELYN WURZBURG BEGOMES ENGAGED; Bronxville Girl Will Be Wed to John Hampton Barnes Jr. -- Her Debut in 1929. GRADUATE OF MASTERS Fiance Attended St. Paul's and Westminster and Was Graduated From Yale. | True | Bpecta] to THu .uw YORK TZZ.q. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ap-terhune-to-be-64-noted-dog-fancier-says-he-will-cut-down-on-his.html | A.P. TERHUNE TO BE 64; Noted Dog Fancier Says He Will Cut Down on His Work. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/harry-j-bodine-monmouth-county-coroner-stricken-while-on-automobile.html | HARRY J. BODINE; Monmouth County Coroner Stricken While on Automobile '['rip, | True | Special to THg NW YORK TLMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/rigoletto-reopens-hippodrome-opera-audience-of-2500-welcomes-the.html | RIGOLETTO REOPENS HIPPODROME OPERA; Audience of 2,500 Welcomes the Troupe -- Ettore Nava and Nina Quartin in Leads. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/boy-slain-by-chum-body-long-hidden-victim-10-found-in-closet-here.html | BOY SLAIN BY CHUM, BODY LONG HIDDEN; Victim, 10, Found in Closet Here After Confession by State School Inmate, 13. FOUGHT OVER JUNK LOOT Lad Says He Killed Doctor's Son With Lead Pipe in Vacant East Side House on Sept. 18. BOY SLAIN BY CHUM, BODY LONG HIDDEN | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/upward-turn-in-wool-more-purchases-made-abroad-piece-goods-market.html | UPWARD TURN IN WOOL; More Purchases Made Abroad -- Piece Goods Market Buying. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/higgins-heath.html | Higgins -- Heath | True | pelal to THE IW k'ORK 'ulES | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/holds-to-baldwin-plan-special-master-dismisses-bradys-objections-to.html | HOLDS TO BALDWIN PLAN; Special Master Dismisses Brady's Objections to First Report. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/john-b-smith-district-attorney-of-saratoga-county-since-1927-dies.html | JOHN B. SMITH; District Attorney of Saratoga County Since 1927 Dies at 61. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/goodyear-exchange-extended.html | Goodyear Exchange Extended | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/martinelli-wins-on-mat-throws-la-chappelle-in-5259-in-mecca-arena.html | MARTINELLI WINS ON MAT; Throws La Chappelle in 52:59 in Mecca Arena Bout. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/postoffice-enjoined-in-lotteries-fight-halt-of-mail-impounding-is.html | POSTOFFICE ENJOINED IN LOTTERIES FIGHT; Halt of Mail Impounding Is Granted for Mrs. Harriman Pending Hearing of Appeal. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/mary-fowler-wed-to-dr-maroney-rev-james-watson-performs-bridal-in.html | MARY FOWLER WED TO DR. MARONEY; Rev. James Watson Performs Bridal in Edgehill Church at Spuyten Duyvil. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/berliners-must-register-for-fat-rations-those-not-doing-so-will.html | Berliners Must Register for Fat Rations; Those Not Doing So Will Obtain No Supply | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/the-preference-for-young-men.html | The Preference for Young Men | True | G.S | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/first-ban-on-volunteers-poland-informs-nonintervention-body-of.html | FIRST BAN ON VOLUNTEERS; Poland Informs Non-Intervention Body of Action on Spain. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bronx-nurse-dies-in-crash-another-badly-hurt-while-on-way-to.html | BRONX NURSE DIES IN CRASH; Another Badly Hurt While on Way to Florida. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/brooklyn-college-wins-defeats-seth-low-quintet-3823-on-columbia.html | BROOKLYN COLLEGE WINS; Defeats Seth Low Quintet, 38-23, on Columbia Court. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/union-party-heads-meet-today.html | Union Party Heads Meet Today | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/schwab-asks-city-to-buy-his-mansion-offer-of-4000000-property-on.html | SCHWAB ASKS CITY TO BUY HIS MANSION; Offer of $4,000,000 Property on Drive Spurs Movement for a Mayor's Residence. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/rover-sextet-bows-43-sea-gulls-triumph-on-goal-by-foster-in-last.html | ROVER SEXTET BOWS, 4-3; Sea Gulls Triumph on Goal by Foster in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/zeta-psi-holds-dance-tonight.html | Zeta Psi Holds Dance Tonight | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/burton-w-farnham-civil-ngineer-had-served-with-new-york-central-35.html | BURTON W. FARNHAM; Civil :ngineer Had Served With New York Central 35 Years, | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/hammond-hits-226-against-australia-not-out-he-stars-as-england.html | HAMMOND HITS 226 AGAINST AUSTRALIA; Not Out, He Stars as England Scores 418 for Five in Sydney Cricket Test. 25,000 WATCH THE PLAY Brilliant Batsman Tops 1,000 for Tour -- Feats of Hobbs, Sutcliffe Equalled. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/weight-and-age-in-the-ring.html | Weight and Age in the Ring | True | DAVID F. WALSH. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/kidnapper-is-sent-to-federal-prison-brunette-will-face-several-more.html | KIDNAPPER IS SENT TO FEDERAL PRISON; Brunette Will Face Several More Terms if Paroled After Fifteen Years. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/morehindenburg-flights-she-will-make-15-to-20-round-trips-during.html | MOREHINDENBURG FLIGHTS; She Will Make 15 to 20 Round Trips During 1937. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/tobacco-processors-seeking-aaa-refund-lose-suits-as-1936-revenue.html | Tobacco Processors Seeking AAA Refund Lose Suits as 1936 Revenue Act Is Upheld | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/surgeons-operate-on-roosevelt-jr-franklin-rests-comfortably-after.html | SURGEONS OPERATE ON ROOSEVELT JR.; Franklin Rests Comfortably After Right Antrum Is Punctured to Drain Sinus. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ferris-sues-for-harrison-post.html | Ferris Sues for Harrison Post | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/timing-in-investments-economist-tells-bank-women-it-is-a-big-hazard.html | TIMING IN INVESTMENTS; Economist Tells Bank Women It Is a Big Hazard. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/son-born-to-m-m-weismans.html | Son Born to M,' M. Weismans | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/p-r-albright-dies-railroad-official-vice-president-in-charge-of.html | P. R. ALBRIGHT DIES; RAILROAD OFFICIAL; Vice President in Charge of Operations of the Atlantic Coast Line Railway. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/germany-will-cut-university-terms-three-semesters-instead-of-two.html | GERMANY WILL CUT UNIVERSITY TERMS; Three Semesters Instead of Two and Dropping of Vacations Said to Be the Plan. EDUCATORS SEE DAMAGE They Point to Reduction in the Time for Research Both by Professors and Students. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/stocks-in-london-paris-and-berlin-coming-holidays-cut-interest-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Coming Holidays Cut Interest in English Market -- Funds Fractionally Off. BUDGET WORRIES PARIS Prices on the Bourse Weaken and Rentes Close Lower -- Berlin Continues in Doldrums. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/horowitz-wins-16-games-draws-one-and-loses-another-at-chess-kashdan.html | HOROWITZ WINS 16 GAMES; Draws One and Loses Another at Chess -- Kashdan Beats Cohen, | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/cotton-recovers-as-pressure-lifts-delay-in-settling-plan-for.html | COTTON RECOVERS AS PRESSURE LIFTS; Delay in Settling Plan for Release of the Government's Holdings Aids Market. LIST RISES 1 TO 7 POINTS Domestic Consumption Continues at Record Rate -- Liverpool Takes Less of U.S. Staple. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/rickey-still-trying-to-trade-dizzy-dean-but-deal-is-unlikely-he.html | RICKEY STILL TRYING TO TRADE DIZZY DEAN; But Deal Is Unlikely, He Says, Predicting Cardinals Will Capture the Pennant. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/cardinal-pacelli-directing-vatican-takes-over-the-administration-of.html | CARDINAL PACELLI DIRECTING VATICAN; Takes Over the Administration of Ecclesiastical Affairs During the Pope's Illness. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/capt-bf-byrne-retires-names-of-four-to-be-promoted-announced-by.html | CAPT. B.F. BYRNE RETIRES; Names of Four to Be Promoted Announced by Valentine. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/seek-roxy-transfer-to-fox.html | Seek Roxy Transfer to Fox | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/wheat-rye-sell-at-7year-highs-major-cereal-ends-with-gains-of-2-58.html | WHEAT, RYE SELL AT 7-YEAR HIGHS; Major Cereal Ends With Gains of 2 5/8 to 4 1/8c Despite Heavy Profit-Taking. EXTREME TOP IS $1.40 7/8 U.S. Operators Confirmed as Big Holders of December Rye Contracts in Canada. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/jewish-services-for-the-weekend-rabbi-goldenson-to-preach-on-the.html | JEWISH SERVICES FOR THE WEEK-END; Rabbi Goldenson to Preach on 'The King's Decision -- When Is Renunciation Admirable?' J.G. M'DONALD WILL SPEAK Rabbi Wise's Topic 'Is Christmas Message for Christians Only? A Jewish Message.' | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/jj-bruno-slayer-escapes-his-guard-permitted-to-go-to-dentist-in.html | J.J. BRUNO, SLAYER, ESCAPES HIS GUARD; Permitted to Go to Dentist in Pottsville Unattended, He Vanishes in Traffic. HUGE SUM LINKED TO CASE ' Thousands' Delivered to Election Eve 'Massacre' Leader Thursday, Says Warden. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/helen-m-faissole-engaged-to-marry-englewood-girl-is-affianced-to.html | HELEN M. FAISSOLE ENGAGED TO MARRY; Englewood Girl Is Affianced to Eugene Jose Antuna of Tenafly Family. | True | apecial to Tag Nrw YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/yachtsmen-here-agree-sopwith-has-great-opportunity-to-win-americas.html | Yachtsmen Here Agree Sopwith Has Great Opportunity to Win America's Cup; SOPWITH'S CHANCES CONSIDERED BRIGHT He Has 2 Tried, Fast Racers and Can Send Either After the America's Cup. CONDITIONS STUDIED HERE 30-Day Clause Will Help the Briton -- Professional Crew Should Be Big Aid. | True | By James Robbins | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/antonio-rovuscalli.html | ANTONIO ROVuSCALLI | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/1936-farm-income-biggest-in-6years-crop-board-estimates-short.html | 1936 FARM INCOME BIGGEST IN 6YEARS; Crop Board Estimates Short Supplies Lifted Total for Year to $9,530,000,000. $480,000,000 FROM AAA Gains Were Unevenly Divided, With Areas in the Great Plains Hit by Drought. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/explaining-changs-gambit.html | Explaining Chang's Gambit | True | DOUGLAS RUGH | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bondholders-group-pushes-rail-plan-meeting-tuesday-will-seek-to.html | BONDHOLDERS GROUP PUSHES RAIL PLAN; Meeting Tuesday Will Seek to Save Westchester & Boston From Liquidation. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/horace-mann-five-wins-opener-3916-conquers-fanwood-school-as.html | HORACE MANN FIVE WINS OPENER, 39-16; Conquers Fanwood School as Crozier and Duesing Pace Powerful Attack. LA SALLE M.A. IN FRONT Crushes Dwight, 33-9, While Power Memorial Tops Tolentine -- Other Games. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/new-baby-bond-series-to-be-offered-on-jan-1.html | New 'Baby Bond' Series To Be Offered on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/returns-to-saksfifth-avenue.html | Returns to Saks-Fifth Avenue | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/m-w-ellsworth-legtirer-8i-dies-onetime-president-of-the-old-century.html | /M. W. ELLSWORTH, LEGT[IRER, 8i, DIES; One-Time President of the Old Century Company Enjoyed Friendship of Authors. WROTE SEVERAL BOOKS Gave Many Talks on Mark Twain -- Published Autobiography of Joseph Jefferson, | True | Special to T, | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miss-medora-thayer-roosevelt-married-in-st-james-church-to-herbert.html | Miss Medora Thayer Roosevelt Married In St. James Church to Herbert Whiting | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/concert-to-aid-hospital-russian-chorus-to-give-program-for-new.html | CONCERT TO AID HOSPITAL; Russian Chorus to Give Program for New Rochelle Institution. I | True | Special to THR NIW YORK TES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/drtown-send-surrenders-he-is-then-released-on-bond-to-face-congress.html | DR.TOWN SEND SURRENDERS; He Is Then Released on Bond to Face Congress Contempt Charge. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/reception-for-polish-singers.html | Reception for Polish Singers | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/little-island-of-bermuda-gives-78-liquor-licenses.html | Little Island of Bermuda Gives 78 Liquor Licenses | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/to-offer-new-farm-loan-bill.html | To Offer New Farm Loan Bill | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/poland-reaffirms-balanced-policy-warning-to-soviet-and-reich-to.html | POLAND REAFFIRMS BALANCED POLICY; Warning to Soviet and Reich to Keep Out of Baltic Affairs Seen in Speech by Beck. | True | By Jerzy Szapiro | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/herman-louis-peiler.html | HERMAN LOUIS PEILER | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/2-autos-smashed-by-runaway-team-one-horse-dies-in-collision-as-pair.html | 2 AUTOS SMASHED BY RUNAWAY TEAM; One Horse Dies in Collision as Pair Dashes 6 Blocks From 70th St. and First Av. | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/moody-centenary-planned.html | Moody Centenary Planned | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/138477000-bonds-offered-in-week-diversity-and-record-low-cost.html | $138,477,000 BONDS OFFERED IN WEEK; Diversity and Record Low Cost Feature New Flotations of Securities. PUBLIC UTILITIES IN LEAD. State and Municipal Offerings Largest for Any Week Since Middle of September. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/housewife-subdues-burglary-suspect-battles-on-fire-escape-with.html | HOUSEWIFE SUBDUES BURGLARY SUSPECT; Battles on Fire Escape With Woman She Says She Found Looting Home. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/artistswriters-golf-listed.html | Artists-Writers Golf Listed | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/in-local-filmdom.html | In Local Filmdom | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miss-caroline-willis-flushing-philanthropist-was-64founder-of-coal.html | MISS CAROLINE WILLIS; Flushing Philanthropist Was 64-Founder of Coal Fund. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/new-attacks-in-suiyuan-despite-blizzard-invaders-push-drives.html | NEW ATTACKS IN SUIYUAN; Despite Blizzard, Invaders Push Drives Against Chinese. | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/acquitted-in-auto-death.html | Acquitted in Auto Death | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/von-elm-scores-137-to-lead-coast-golf-has-2stroke-margin-on-dutra.html | VON ELM SCORES 137 TO LEAD COAST GOLF; Has 2-Stroke Margin on Dutra -- Babe Didrikson Fails to Qualify, but Will Continue. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/questions-threeyear-rule.html | Questions Three-Year Rule | True | REDMAN. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/10-japanese-are-killed-by-a-crazed-brazilian.html | 10 Japanese Are Killed By a Crazed Brazilian | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ice-hockey-fashion-note.html | Ice Hockey Fashion Note | True | O.Z. OBIE. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J.S. JACOBY | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/s-lewis-tucker-jr.html | S. LEWIS TUCKER JR. | True | Specta! to Tt Nzw Yox TII, | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bush-terminal-to-pay-arrears.html | Bush Terminal to Pay Arrears | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/amoskeag.html | Amoskeag | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/browns-late-rush-tops-yale-six-32-wins-overtime-struggle-for-first.html | BROWN'S LATE RUSH TOPS YALE SIX, 3-2; Wins Overtime Struggle for First Triumph Over the Elis in 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/brooklyn-jayvees-on-top.html | Brooklyn Jayvees on Top | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/night-club-notes-french-casino-premiere-belle-baker-for-the.html | NIGHT CLUB NOTES; French Casino Premiere -- Belle Baker for the Hollywood -- Other Events -- New Year's Eve Prices. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/grand-jurors-drop-robles-kidnapping-federal-body-at-tucson-holds.html | GRAND JURORS DROP ROBLES KIDNAPPING; Federal Body at Tucson Holds Evidence Insufficient for Any Action in Child Case. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/a-vote-of-confidence.html | A VOTE OF CONFIDENCE | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/miss-anne-b-rosen-will-be-wed-jan-5-descendant-of-john-bigelow-to-b.html | MISS ANNE B. ROSEN WILL BE WED JAN. 5; Descendant of John Bigelow to Be Wed to Janos Scholz in I I St. George's Church. I | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/asphalt-plant-job-let-bid-far-above-estimate-accepted-to-speed-work.html | ASPHALT PLANT JOB LET; Bid Far Above Estimate Accepted to Speed Work on Fair. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/jamaica-subdues-textile-six-2-to-0-stays-in-a-tie-for-psal-lead.html | JAMAICA SUBDUES TEXTILE SIX, 2 TO 0; Stays in a Tie for P.S.A.L. Lead With New Utrecht, Which Tops Boys, 5-0, | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bronx-girl-dies-in-auto-crash.html | Bronx Girl Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/supper-parties-held-at-allaverdy-ball-customs-of-czarist-russia-are.html | SUPPER PARTIES HELD AT ALLAVERDY BALL; Customs of Czarist Russia Are Revived -- Native Costumes and Dances Are Noted. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/yankees-led-drive-in-year-of-records-dominated-american-leagues.html | YANKEES LED DRIVE IN YEAR OF RECORDS; Dominated American League's Unprecedented Assault on Club and Player Marks. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/officers-added-by-hanover-bank-hj-osborne-frank-wolfe-and-a-mcd.html | OFFICERS ADDED BY HANOVER BANK; H.J. Osborne, Frank Wolfe and A. McD. McLean Made Vice Presidents -- Other Changes. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/some-ford-output-halted-supply-company-strikes-throw-out-10000-to.html | SOME FORD OUTPUT HALTED; Supply Company Strikes Throw Out 10,000 to 20,000 Workers. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/berlin-quiet-changes-small.html | Berlin Quiet, Changes Small | True | Wireless to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/sir-william-h-greaves-iformer-chief-justice-of-barbados-and-founder.html | SIR WILLIAM H. GREAVES; iFormer Chief Justice of Barbados; ; and Founder of Bank. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/sec-summarizes-data-on-securities-7600000-issue-by-financial.html | SEC SUMMARIZES DATA ON SECURITIES; $7,600,000 Issue by Financial Independence Founders Included in Statements. J.C. PENNEY PLAN FILED 75,000 Shares Common to Be Offered to Executives, Store Managers and Employes. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/holiday-party-christmas-eve.html | Holiday Party Christmas Eve | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/a-charter-for-traffic.html | A CHARTER FOR TRAFFIC | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/toledo-group-seeks-peace-lewis-spurs-drive-on-general-motors.html | Toledo Group Seeks Peace; LEWIS SPURS DRIVE ON GENERAL MOTORS | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/declaring-war.html | DECLARING WAR | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/injunction-suit-dropped-brokers-agree-to-pay-claims-of-40836.html | INJUNCTION SUIT DROPPED; Brokers Agree to Pay Claims of $40,836, Bennett Announces. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/sibley-sees-market-for-us-in-brazil-head-of-united-states-chamber.html | SIBLEY SEES MARKET FOR U.S. IN BRAZIL; Head of United States Chamber Says at Rio Selling Methods May Need Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/scarborough-five-scores.html | Scarborough Five Scores | True | Special to THE NEW YORK TIMES. | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/bars-heckscher-appeal-court-rejects-plea-in-suit-brought-by-frieda.html | BARS HECKSCHER APPEAL; Court Rejects Plea in Suit Brought by Frieda Hempel. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/submits-palestine-data-hadassah-sends-health-report-on-palestine-to.html | SUBMITS PALESTINE DATA; Hadassah Sends Health Report on Palestine to British Group. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/ccny-captures-swim-kasper-excels-in-3732-victory-over-st-francis.html | C.C.N.Y. CAPTURES SWIM; Kasper Excels in 37-32 Victory Over St. Francis. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/dr-leon-a-ryan.html | DR. LEON A. RYAN | True | Special to THE g¼ YORK TIngS. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/league-lead-kept-by-harvard-club-class-c-squash-team-downs.html | LEAGUE LEAD KEPT BY HARVARD CLUB; Class C Squash Team Downs Princeton, 4-1 -- New York A.C. Triumphs, 3-2. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/summons-london-committee.html | Summons London Committee | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/frank-l-cheeks-palm-beach-hosts-they-entertain-at-a-dinner-guests.html | FRANK L. CHEEKS PALM BEACH HOSTS; They Entertain at a Dinner, Guests Including Mr. and Mrs. George Fenton. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/denies-storedoor-plea-court-refuses-to-interfere-with-icc-tariff.html | DENIES STORE-DOOR PLEA; Court Refuses to Interfere With I.C.C. Tariff Action. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/kennecott-to-reopen-mines.html | Kennecott to Reopen Mines | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/henry-r-evans-partner-in-expansion-bolt-firm-of-f-h-evans-co.html | HENRY R. EVANS; Partner in Expansion Bolt Firm of F. H. Evans & Co. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/colgate-comes-back-to-down-dartmouth-halts-hanover-quintet-4433.html | COLGATE COMES BACK TO DOWN DARTMOUTH; Halts Hanover Quintet, 44-33, After Trailing by 12-10 at End of the Half. | True | Special to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/women-get-farm-colony-plans-for-project-submitted-to-chilean.html | WOMEN GET FARM COLONY; Plans for Project Submitted to Chilean Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/christmas-drill-is-staged-by-greys-knickerbocker-military-group.html | CHRISTMAS DRILL IS STAGED BY GREYS; Knickerbocker Military Group Puts on Colorful Pageant in 7th Regiment Armory. WORLD WAR DEAD HONORED Major Thomas L. Davis, the New Instructor of Organization, Reviews Parade. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/chicago-cards-sign-creighton.html | Chicago Cards Sign Creighton | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/3796361-earned-by-utility-in-year-consolidated-net-income-of.html | $3,796,361 EARNED BY UTILITY IN YEAR; Consolidated Net Income of Standard Gas & Electric and Subsidiaries Is Reported. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/democrats-far-in-lead-outnumber-enrolled-republicans-in-city-by-5.html | DEMOCRATS FAR IN LEAD; Outnumber Enrolled Republicans in City by 5 to 1. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/committee-is-named-for-roosevelt-fete-names-of-79-who-will-direct.html | COMMITTEE IS NAMED FOR ROOSEVELT FETE; Names of 79 Who Will Direct Plans for Birthday Ball Are Announced. | True | | C1B 320822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/hershey-rink-to-be-opened.html | Hershey Rink to Be Opened | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/maine-job-act-passed-senate-concurs-in-security-bill-tennessee.html | MAINE JOB ACT PASSED; Senate Concurs In Security Bill -- Tennessee Measure Voted. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/copper-price-abroad-increases.html | Copper Price Abroad Increases | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/light-quake-felt-in-manila.html | Light Quake Felt in Manila | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/brooklyn-college-fence-varsity-club-head-says-one-is-needed-at-new.html | BROOKLYN COLLEGE FENCE; Varsity Club Head Says One Is Needed at New Athletic Site. | True | IRVING STANISLAW. President Brooklyn College Varsity Club. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/book-notes.html | BOOK NOTES | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/john-clark.html | JOHN CLARK | True | Special to THE IE,V YOaK TLES. | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/pier-men-mobbed-ryan-tells-police-ready-for-fight-if-strikers-want.html | PIER MEN MOBBED, RYAN TELLS POLICE; Ready for Fight if Strikers Want it, He Says After Complaint to Valentine. | True | | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/vines-will-defeat-perry-tilden-says-big-bill-back-from-tour-of.html | VINES WILL DEFEAT PERRY, TILDEN SAYS; Big Bill, Back From Tour of Orient, Tells of Partner's Great Play There. | True | By Allison Danzig | C1B 320822 |
| 1936-12-19 | 1936-12-19 | https://www.nytimes.com/1936/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 320822 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/well-managed.html | WELL MANAGED | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mr-barbirollis-programs.html | Mr. Barbirolli's Programs | True | THOMAS DAVID HUDSON | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/icc-votes-to-end-emergency-rates-on-freight-dec-31-9to2-decision.html | I.C.C. VOTES TO END EMERGENCY RATES ON FREIGHT DEC. 31; 9-to-2 Decision Rejects Plea by Railroads for a New Extension. NATIONAL RECOVERY CITED Conditions Warranting Original Concession No Longer Exist, the Ruling Says. NEW TRAFFIC GAINS SEEN Chairman Mahaffie and McManamy Dissent -- Stocks Drop Here on Announcement. I.C.C. VOTES TO END EMERGENCY RATES | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-douglas-wed-at-mitghel-field-married-in-military-ceremony-i.html | MISS DOUGLAS WED AT MITGHEL FIELD; Married in Military Ceremony I Officers | True | Ckb to Lieut. I at I [pecial to T4 w YOR TilES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/solemn-pitt-team-arrives-on-coast-players-grimly-determined-to.html | SOLEMN PITT TEAM ARRIVES ON COAST; Players Grimly Determined to Avenge Previous Setbacks in the Rose Bowl. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/forces-of-democracy-put-to-a-test-in-cuba-over-the-issue-of-a-tax.html | FORCES OF DEMOCRACY PUT TO A TEST IN CUBA; Over the Issue of a Tax for Army's Rural Schools' the Military and The President Have Clashed | True | By Russell B. Porter | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/eastern-airliner-forced-down-all-safe-merrill-pilot-is-hurt-lost-in.html | Eastern Airliner Forced Down; All Safe; Merrill, Pilot, Is Hurt; Lost in Sleet on Way Up From Miami, It is Landed on Mountainside Near Port Jervis -- Aid Is Rushed to Huddled Victims -- Pilot's Injuries Minor. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/test-trains-running-in-queens-subway-switch-and-signal-equipment-of.html | TEST TRAINS RUNNING IN QUEENS SUBWAY; Switch and Signal Equipment of New Independent Line Is Being Checked. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/metropolitan-opens-season-at-the-opera-to-start-with-walkuere.html | METROPOLITAN OPENS; Season at the Opera to Start With 'Walkuere' -- Prospects and Debuts | True | By Olin Downes | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/canterbury-dance-to-be-held-saturday-annual-event-of-boys-school-to.html | CANTERBURY DANCE TO BE HELD SATURDAY; Annual Event of Boys' School to Be at the Pierre -- List of Patronesses Given. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cooperative-idea-spreads.html | Cooperative Idea Spreads | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/air-travel-reached-record-in-november-41161000-passenger-miles-were.html | AIR TRAVEL REACHED RECORD IN NOVEMBER; 41,161,000 Passenger Miles Were Flown, 130% Above Month's Mark Last Year. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/many-areas-are-now-ready-for-skiers.html | Many Areas Are Now Ready for Skiers | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/seton-hall-adds-school-for-girls-summer-courses-also-will-be.html | SETON HALL ADDS SCHOOL FOR GIRLS; Summer Courses Also Will Be Started at the Catholic College in Newark. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/thefts-laid-to-girl-20-servant-said-to-admit-stealing-to-buy-nice.html | THEFTS LAID TO GIRL, 20; Servant Said to Admit Stealing to Buy 'Nice Things' She Never Had. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/warsaw-is-puzzled-by-silence-on-czechs-foreign-minister-continues.html | WARSAW IS PUZZLED BY SILENCE ON CZECHS; Foreign Minister Continues to Say Nothing Regarding Neighbor -- French Loan Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mexico-takes-a-hand.html | Mexico Takes a Hand | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/four-injured-in-fire.html | Four Injured in Fire | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rare-arms-shown-at-metropolitan-museum-opens-first-of-four-displays.html | RARE ARMS SHOWN AT METROPOLITAN; Museum Opens First of Four Displays of Big Collection Left to It by G.C. Stone. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/human-needs-drive-raises-50000000-gerard-swope-tells-president-fund.html | HUMAN NEEDS DRIVE RAISES $50,000,000; Gerard Swope Tells President Fund Is 5% Ahead of Last Year but Short of Goal. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/justice-to-miss-bloch.html | Justice to Miss Bloch | True | ERMINIE KAHN | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/chocolate-conquers-erickson-on-points-cuban-wins-easily-in-8round.html | CHOCOLATE CONQUERS ERICKSON ON POINTS; Cuban Wins Easily in 8-Round Bout at Rockland Palace -- Bishop Beats Smith. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/open-letter-to-the-north-pole-in-which-a-reviewer-begs-a-few-favors.html | OPEN LETTER TO THE NORTH POLE; In Which a Reviewer Begs a Few Favors of a Cinema Santa Without Prejudice to the Moppets or Mae West | True | By Frank S. Nugent | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dust-storm-in-the-west-eastern-north-dakota-and-part-of-minnesota.html | DUST STORM IN THE WEST; Eastern North Dakota and Part of Minnesota Are Darkened. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bmt-to-ignore-strike-demands-expects-no-tieup-relies-on-company.html | B.M.T. TO IGNORE STRIKE DEMANDS; EXPECTS NO TIE-UP; Relies on Company Union to Maintain Service Despite Bus Men's Threat. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hawks-buy-palangio-at-a-record-price-highest-sum-reported-paid-for.html | HAWKS BUY PALANGIO AT A RECORD PRICE; Highest Sum Reported Paid for Minor Hockey Leaguer Brings St. Louis Ace to Chicago. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/midwest-trade-active-15-to-20-gain-in-dollar-volume-shown-by-st.html | MIDWEST TRADE ACTIVE; 15 to 20% Gain in Dollar Volume Shown by St. Louis Stores. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/our-navy-an-outline-history-for-young-people-by-charles-j-finger.html | OUR NAVY. An Outline History for Young People. By Charles J. Finger Illustrated by Henry C. Pitz. 188 pp. Boston, Mass., Houghton Mifflin Company. $2. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/patronesses-will-give-childrens-parties-at-thursday-benefit-for.html | Patronesses Will Give Children's Parties At Thursday Benefit for Greenwich House | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/financial-markets-rails-lead-decline-in-stocks-on-icc-freight-rate.html | FINANCIAL MARKETS; Rails Lead Decline in Stocks on I.C.C. Freight Rate Decision; Carrier Bonds Weaken -- Grains Off. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/maine-kills-pension-tax-legislature-upholds-branns-veto-of-liquor.html | MAINE KILLS PENSION TAX; Legislature Upholds Brann's Veto of Liquor Levy. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bridge-young-players-win-titles-kaplan-team-relies-on-jump-bids-for.html | BRIDGE: YOUNG PLAYERS WIN TITLES; Kaplan Team Relies on Jump Bids for Game -- Three Hands | | By Albert H. Moorehead | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-gertrude-park-will-be-bride-jan-2-she-will-be-attended-by.html | MISS GERTRUDE PARK WILL BE BRIDE JAN. 2; She Will Be Attended by Sister at Her Marriage to Walter Roosevelt Koch. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/car-safety-is-built-in-new-materials-and-design-are-sharply.html | CAR SAFETY IS BUILT IN; New Materials and Design Are Sharply Contrasted With Early Types | True | By P.g. Hoffman and D.g. Roos | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/building-loan-men-in-row-in-jersey-confidence-in-state-banking-head.html | BUILDING LOAN MEN IN ROW IN JERSEY; Confidence in State Banking Head Voted After Motion Creates an Uproar. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/swarthmore-fund-grows-contributions-to-chest-reach-2174-faculty.html | SWARTHMORE FUND GROWS; Contributions to Chest Reach $2,174 -- Faculty Donors in Lead. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/65000-jury-verdict-reinstated-by-court-appellate-division-in.html | $65,000 JURY VERDICT REINSTATED BY COURT; Appellate Division in Brooklyn Reverses Justice Bonynge in Title Company Suit. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/japan-bars-china-from-face-saving-nanking-officials-cannot-sign.html | JAPAN BARS CHINA FROM FACE SAVING; Nanking Officials Cannot Sign Pact With Rebels That Would Offend Tokyo. RUSSIA DENIES CHARGES Envoy Says Russia Has Had No Relations With Chang Hsueh-liang Since September, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/books-and-authors.html | Books and Authors | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/goldenburgh-oettinger.html | Goldenburgh -- Oettinger | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rubinstein-club-celebrating-anniversary-with-gala-concert-at.html | Rubinstein Club Celebrating Anniversary With Gala Concert at Waldorf Tomorrow | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/semipro-nine-to-tour.html | Semi-Pro Nine to Tour | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/by-hand-seasons-greetings.html | BY HAND: Season's Greetings | True | -- EDWARD MARCHESE, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/-zeppelin-on-a-rope-invented-as-carrier-harvard-professor.html | ' ZEPPELIN' ON A ROPE INVENTED AS CARRIER; Harvard Professor Modernizes Pulley System to Speed Messages Between Buildings. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/poum-warns-russia.html | P.O.U.M. Warns Russia | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/earle-opens-fire-on-company-towns-attacks-symbol-of-economic.html | EARLE OPENS FIRE ON COMPANY TOWNS; Attacks Symbol of 'Economic Serfdom' in Coal Regions, Favoring Abolition. READY FOR BOOTLEG STUDY He Will Confer With Operators and Workers in Effort to End Illicit Mining. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hl-clarke-loses-point-court-forbids-intervention-in-case-of.html | H.L. CLARKE LOSES POINT; Court Forbids Intervention in Case of Utilities Power and Light. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-rochelle-to-pay-full-salaries-in-1937.html | New Rochelle to Pay Full Salaries in 1937 | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/writers-review-50year-progress-historys-pace-swift-now-says-jt.html | WRITERS REVIEW 50-YEAR PROGRESS; History's Pace Swift Now, Says J.T. Adams in Talk Marking Scribner's Anniversary. DR. MILLIKAN SEES GAINS Praises News Articles on Science -- Johnson, Van Loon and Zona Gale Join Radio 'Party.' | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nyu-adds-bureau-to-aid-adult-study-research-and-service-will-be.html | N.Y.U. ADDS BUREAU TO AID ADULT STUDY; Research and Service Will Be Offered to Assist Teachers Throughout Country. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gains-in-business-sharpest-in-years-some-sections-of-the-country.html | GAINS IN BUSINESS SHARPEST IN YEARS; Some Sections of the Country, However, Report Sales Below Expectations. VOLUME UP 5 TO 6% HERE Strikes Retard Trade Activity on West Coast -- Purchasing Heavy in the South. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/education-in-taxation.html | EDUCATION: In Taxation | True | -- R.K. DEMAREST, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-mill-in-the-woods-by-william-heyliger-with-illustrations-by.html | THE MILL IN THE WOODS. By William Heyliger. With illustrations by Wilfred Jones. 234 pp. New York D. Appleton-Century Company. $2. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/coronation-date-proclaimed.html | Coronation Date Proclaimed | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/worcester-tech-on-top-raslavskys-lastminute-basket-tops-rhode.html | WORCESTER TECH ON TOP; Raslavsky's Last-Minute Basket Tops Rhode Island State, 39-38. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sees-business-upset-by-trade-act-policy-ib-oseas-declares-the.html | SEES BUSINESS UPSET BY TRADE ACT POLICY; I.B. Oseas Declares the Decision Will Result in Sharp Conflicts on Government Policy. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-sara-hudson-has-home-bridal-she-s-married-here-to-william.html | MISS SARA HUDSON HAS HOME BRIDAL; She !s Married Here to William Kenneth McKittrick by the Rev. F. H. Sill. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/would-guarantee-canal-bonds.html | Would Guarantee Canal Bonds | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/church-leader-asks-if-council-is-red-abner-b-brown-watertown-lawyer.html | CHURCH LEADER ASKS IF COUNCIL IS 'RED'; Abner B. Brown, Watertown Lawyer, in Speech to D.A.R. Quotes Official Statements. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hospitals-receive-20000-donation-mrs-kate-macy-ladds-gift-is.html | HOSPITALS RECEIVE $20,000 DONATION; Mrs. Kate Macy Ladd's Gift Is Largest of Day in United Campaign for Funds. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gonstange-jones-engaged-to-marry-syracuse-girl-will-become-the.html | GONSTANGE JONES ENGAGED TO MARRY; Syracuse Girl Will Become the Bride of Hendrick Holden Soule. STUDENT AT UNIVERSITY Her Fiance Is Member of Family Which Founded the Firm of Merrell-Soule. | True | fpecf8.1 to T zw oRz Tl.xEm. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/tree-saves-autoists-life.html | Tree Saves Autoist's Life | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/recovery-tide-rises-but-big-problems-remain-unemployment-large.html | RECOVERY TIDE RISES BUT BIG PROBLEMS REMAIN; Unemployment, Large Federal Deficits And Dangers of a Boom Must Be Met | True | By Winthrop W. Case | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-letter-the-dollartens.html | A LETTER; The Dollar-Tens | True | S.D. FEINBERG | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/woman-hangs-herself.html | Woman Hangs Herself | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/james-m-brown.html | JAMES M, BROWN | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rev-jh-snowden-theologian-84-dies-author-and-editor-since-1898-of.html | REV. J.H. SNOWDEN, THEOLOGIAN, 84, DIES; Author and Editor Since 1898 of The Presbyterian Banner -- Ordained in 1879. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/george-w-robinson.html | GEORGE W. ROBINSON | True | Special to T NZW YORK TLItES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/for-philadelphia-court-reform.html | For Philadelphia Court Reform | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrstaylors-yacht-fined-britishbuilt-craft-afoul-of-federal-law-at.html | MRS.TAYLOR'S YACHT FINED; British-Built Craft Afoul of Federal Law at Charleston. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dr-johnson-visitor.html | DR. JOHNSON: Visitor | True | -- RAYMOND I. HASKELL, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-dance-experiment-brooklyn-museum-sponsors-unique-lay-center.html | THE DANCE: EXPERIMENT; Brooklyn Museum Sponsors Unique Lay Center -- Events of the Week | True | By John Martin | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/pleads-for-private-aid-lamont-says-need-not-cared-for-by-government.html | PLEADS FOR PRIVATE AID; Lamont Says Need Not Cared For by Government Will Continue. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/california-orientals-china-boy-by-idwal-jones-132-pp-los-angeles.html | California Orientals; CHINA BOY By Idwal Jones 132 pp Los Angeles The Primavera Press $2.50 | True | EDITH H WALTON | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/contract-wedding-held-duplicate-ceremony-performed-for-mr-and-mrs.html | CONTRACT 'WEDDING' HELD; Duplicate Ceremony Performed for Mr. and Mrs. Mallina. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/albert-f-hurlburt-professor-of-romance-languags-at-pennsylvania.html | ALBERT F. HURLBURT; Professor of Romance Languages at Pennsylvania Was 62. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/horse-show-medal-to-marcia-murray-southampton-girl-beats-miss.html | HORSE SHOW MEDAL TO MARCIA MURRAY; Southampton Girl Beats Miss Seavers in A.H.S.A. Junior Riding Test in Brooklyn. ALSO GOOD HANDS VICTOR Miss Adler Scores in Maclay Trophy Jumping-- Cynthia Wrightson a Winner. SOME OF THE YOUNGSTERS WHO FIGURED PROMINENTLY IN BROOKLYN SHOW HORSE SHOW MEDAL TO MARCIA MURRAY | True | By Henry R. Ilsley | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sought-a-leader.html | SOUGHT: A Leader | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/thugs-rob-12-of-1500-3-hold-up-refrigerator-exchange-and-get.html | THUGS ROB 12 OF $1,500; 3 Hold Up Refrigerator Exchange and Get Salaries and Receipts. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/old-boxing-day-rites-survive.html | OLD BOXING DAY RITES SURVIVE | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/westchester-fete-for-younger-set-students-are-guests-at-supper.html | WESTCHESTER FETE FOR YOUNGER SET; Students Are Guests at Supper Dance Given at Apawamis Club in Rye for Them. PARTIES FOR SCARSDALE Bronxville Field Club to Be the Scene on Saturday of Dance for College Group. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/charity-leaders-stress-need-of-individual-care.html | Charity Leaders Stress Need of Individual Care | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/american-background-again.html | American Background Again | True | FREDERICK HUNT | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/protest-paraders-picket-city-hall-wpa-demonstrators-spurred-by-fife.html | PROTEST PARADERS PICKET CITY HALL; WPA Demonstrators Spurred by Fife and Drum Corps as They Assail Cuts. CIVIL SERVICE TEST SCORED 5,000 From ERB Ranks Chant 'Finegan Must Go' -- They Threaten Sit-Down Strikes. | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/anna-falasca-recital.html | Anna Falasca Recital | True | N.S. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/items-from-the-foreign-field.html | ITEMS FROM THE FOREIGN FIELD | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-tax-system-urged-restriction-of-franchise-to-those-who-pay.html | NEW TAX SYSTEM URGED; Restriction of Franchise to Those Who Pay Direct Levies Suggested | True | WILLIAM H. MATTHEWS Jr. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-nations-passing-show.html | THE NATION'S PASSING SHOW | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-reviewers-notebook-brief-comment-on-a-score-of-new-shows-in-the.html | A REVIEWER'S NOTEBOOK; Brief Comment on a Score of New Shows In the Galleries -- Print Makers Annual | True | By Howard Devree | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/job-placements-rise-in-private-industry-total-of-employes-put-to.html | JOB PLACEMENTS RISE IN PRIVATE INDUSTRY; Total of Employes Put to Work in November Through Federal Service Was Double 1935 Figure | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/penn-states-president-honored-on-anniversary.html | PENN STATE'S PRESIDENT HONORED ON ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/manette-r-dacosta-becomes-betrothed-her-engagement-to-richard-k.html | MANETTE R DACOSTA BECOMES BETROTHED; Her Engagement to Richard K. Kaufmann Is Announced Here by other. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-permanent-ccc-widely-supported-washington-expects-president-and.html | A PERMANENT CCC WIDELY SUPPORTED; Washington Expects President and Congress to Approve Fechner's Proposal. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-things-in-the-city-shops-for-the-lastminute-christmas-shopper.html | NEW THINGS IN THE CITY SHOPS; For the Last-Minute Christmas Shopper -- Novel and Standard Presents | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/western-utilities-seek-sec-registry-subholding-unit-and-its.html | WESTERN UTILITIES SEEK SEC REGISTRY; Sub-Holding Unit and Its Subsidiary in Standard Gas System Both File | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/topsyturvydom-three-acts-of-monkeyshines-by-moss-hart-and-george-s.html | TOPSY-TURVYDOM; Three Acts of Monkeyshines by Moss Hart And George S. Kaufman | True | By Brooks Atkinson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ny-flier-reaches-brazil.html | N.Y. Flier Reaches Brazil | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/city-club-moves-to-new-quarters-20yearold-organization-to-open-its.html | CITY CLUB MOVES TO NEW QUARTERS; 20-Year-Old Organization to Open Its Doors Tomorrow In Rockefeller Center. RECEPTION WILL BE HELD More Spacious Lounge, Larger Office Space and a Picture Gallery Among Features. | True | By Anne Petersen | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/washington-team-leaves-squad-starts-south-to-launch-practice-for.html | WASHINGTON TEAM LEAVES; Squad Starts South to Launch Practice for Rose Bowl. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/winter-camps-call-to-scouts.html | WINTER CAMPS CALL TO SCOUTS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gunboat-erie-to-return-temporary-assignment-off-spain-is-ended-by.html | GUNBOAT ERIE TO RETURN; Temporary Assignment Off Spain Is Ended by Navy Department. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/iannicelli-gains-final-nyu-freshman-vanquishes-flynn-in-4game.html | IANNICELLI GAINS FINAL; N.Y.U. Freshman Vanquishes Flynn in 4-Game Squash Match. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/utility-loan-in-new-hampshire.html | Utility Loan in New Hampshire | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-links-to-city-irk-westchester-parkways-here-have-dumped-costly.html | NEW LINKS TO CITY IRK WESTCHESTER; Parkways Here Have Dumped Costly Traffic Problem on County, Officials Find. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/erwin-newcomb.html | Erwin -- Newcomb | True | 8pecla! to THI 'gw Yolg TIMKI. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/soviet-sure-chang-is-japans-agent-moscow-officials-are-working-for.html | SOVIET SURE CHANG IS JAPAN'S AGENT; Moscow Officials Are Working for a United China Under Chiang Kai-shek. | True | BY Harold Dennywireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-jo-johnson-becomes-a-bride-she-is-married-in-summit-n-j-to.html | MISS JO JOHNSON BECOMES A BRIDE; She Is Married in Summit, N. J., to Donald R. Barton of Forest Hills Family. | True | Rpeel-I TO THI l YORK TIME.. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lewis-is-victor-in-nyac-foils-new-york-university-senior-keeps.html | LEWIS IS VICTOR IN N.Y.A.C. FOILS; New York University Senior Keeps Honors Won Last Year in College Field. CAPTURES ALL 13 BOUTS Bukantz of City College Finishes Second, With Kaplan Third, as 31 Compete. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/vatican-organizes-antired-campaign-church-believes-conservative.html | VATICAN ORGANIZES ANTI-RED CAMPAIGN; Church Believes Conservative Forces in Most Countries Can Crush Communism. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-anne-fischer-chooses-attendants-englewood-girl-will-be-wed-in.html | MISS ANNE FISCHER CHOOSES ATTENDANTS; Englewood Girl Will Be Wed in Chapel Ceremony Jan. 16 to Charles Richard Abry. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/honor-scheeles-memory-14-scientific-groups-pay-tribute-to.html | HONOR SCHEELE'S MEMORY; 14 Scientific Groups Pay Tribute to Discoverer of Glycerine. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sororities-future-a-rochester-topic-womens-student-paper-plans-poll.html | SORORITIES' FUTURE A ROCHESTER TOPIC; Women's Student Paper Plans Poll on Advisability of Abolishing Groups. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/auch-takes-title-in-crosscountry-he-leads-shanahans-to-team-crown.html | AUCH TAKES TITLE IN CROSS-COUNTRY; He Leads Shanahans to Team Crown in Middle Atlantic A.A.U. Race. SULLIVAN 2 SECONDS BACK Club-Mate Extends Champion in 6 1/4-Mile Run on Rain-Swept Philadelphia Course. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/twin-boy-orphans-find-foster-home-young-couple-in-the-suburbs.html | TWIN BOY ORPHANS FIND FOSTER HOME; Young Couple in the Suburbs Eagerly Adopt Blue-Eyed Danny and Davy, 2. NEWS PICTURE SETTLED IT New Parents 'Could Not Eat or Sleep,' They Report, Until Children Were Theirs. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/polish-singers-arriving-sacred-chorus-to-be-heard-at-church-here.html | POLISH SINGERS ARRIVING; Sacred Chorus to Be Heard at Church Here Wednesday. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/from-paris.html | FROM PARIS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/designers-chosen-for-edison-beacon-wilmington-firm-selected-to-plan.html | DESIGNERS CHOSEN FOR EDISON BEACON; Wilmington Firm Selected to Plan $100,000 Tower on Site of First Laboratory. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/joseph-smith-dies-was-a-rough-rider-member-of-regiment-organized-by.html | JOSEPH SMITH DIES; WAS A ROUGH RIDER; Member of Regiment Organized by Theodore Roosevelt Is Stricken at 79. | True | Special to Tn.w YORK TrMS. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/calendars-crowded-for-the-holidays.html | Calendars Crowded For the Holidays | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ancient-treasure-trove-the-quest-for-the-hidden-riches-of-solomon.html | ANCIENT TREASURE TROVE; The Quest for the Hidden Riches of Solomon Inspires a British Film | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/amy-plant-bows-at-party-in-home-consuelo-villa-introduced-at.html | AMY PLANT BOWS AT PARTY IN HOME; Consuelo Villa Introduced at Another Dinner Dance Given by Parents. AMY PLANT BOWS AT PARTY IN HOME | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-robert-shields.html | MRS. ROBERT SHIELDS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/herbert-hudson-1-retired-sea-captain-received-i-rank-sailing-before.html | HERBERT HUDSON; 1 Retired Sea Captain Received I Rank Sailing Before Mast. i | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/virginia-chalmers-engaged-to-be-wed-she-will-become-bride-next.html | VIRGINIA CHALMERS ENGAGED TO BE WED; She Will Become Bride Next Spring of Thomas Henry Lane of New York. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/join-honorary-society-four-at-stevens-tech-are-elected-to-gear-and.html | JOIN HONORARY SOCIETY; Four at Stevens Tech Are Elected to Gear and Triangle. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/programs-of-the-week-hofmann-appears-with-philharmonic-as-soloist.html | PROGRAMS OF THE WEEK; Hofmann Appears With Philharmonic as Soloist -- Ensembles and Recitalists | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/west-coast-scans-its-shipping-loss-only-192-vessels-reached-san.html | WEST COAST SCANS ITS SHIPPING LOSS; Only 192 Vessels Reached San Francisco in November, but Year Ago 506 Arrived. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/california-beckons-its-big-tourist-season-begins-this-week-and-it.html | CALIFORNIA BECKONS; Its Big Tourist Season Begins This Week And It Offers a Variety of Diversions SUNNY CALIFORNIA BECKONS | True | By Helen Dallas | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-singing-mouse-reported.html | New 'Singing' Mouse Reported | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/operas-christmas-week-four-evening-and-three-matinee-shows.html | OPERAS CHRISTMAS WEEK; Four Evening and Three Matinee Shows Scheduled at Hippodrome. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/federal-review-of-trade-december-shows-continuation-of-favorable.html | FEDERAL REVIEW OF TRADE; December Shows Continuation of Favorable Trends. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/yuletide-parties-for-debutantes-many-will-bow-to-society-in.html | YULETIDE PARTIES FOR DEBUTANTES; Many Will Bow to Society In Metropolitan Area From Now Until After New Year. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-week-in-science-new-control-for-infections-the-chemical-given.html | THE WEEK IN SCIENCE: NEW CONTROL FOR INFECTIONS; The Chemical Given to F.D. Roosevelt Jr. for Streptococcus Hailed as Important Discovery -- Key Ape to Be Studied | True | By Waldemar Kaempffert | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stock-dividend-by-scott-paper.html | Stock Dividend by Scott Paper | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/school-of-glass-is-built-in-iowa-blocks-used-in-construction-admit.html | SCHOOL OF GLASS IS BUILT IN IOWA; Blocks Used in Construction Admit Light Without Any Glare or Overheating. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-janet-ayer-fairbanks-new-novel-and-an-item-for-collectors-of.html | Mrs. Janet Ayer Fairbank's New Novel and an Item for Collectors of Erskine Caldwell; RICH MAN POOR MAN. By Janet Ayer Fairbank. 626 pp. Boston: Houghton Mifflin Company. $2.50. | True | STANLEY YOUNG. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/savage-women-triumph-conquer-wagner-3116-in-opening-basketball.html | SAVAGE WOMEN TRIUMPH; Conquer Wagner, 31-16, In Opening Basketball Contest. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/brown-tops-trinity-4641-unbeaten-quintet-wins-overtime-game-at.html | BROWN TOPS TRINITY, 46-41; Unbeaten Quintet Wins Overtime Game at Providence. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/margaret-ladds-to-wed-new-jersey-girl-betrothed-to-woodward-leakln.html | MARGARET LADDS TO WED; New Jersey Girl Betrothed to Woodward Leakln Welsh, | True | Special to THN NKW YORK TIg. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nyac-five-on-top-halts-brooklyn-central-by-4030-in-eastern-league.html | N.Y.A.C. FIVE ON TOP; Halts Brooklyn Central by 40-30 In Eastern League Game. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dance-for-charity-dec-28.html | Dance for Charity Dec. 28 | True | Special to TRE NEW YORF, TIES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/see-world-swing-to-american-goods-war-scare-among-europeans-is.html | SEE WORLD SWING TO AMERICAN GOODS; War Scare Among Europeans Is Driving Foreign Buyers to Supply Sources Here. PRODUCERS PUSH SALES President's Emphasis on Peace Has Accentuated Movement in Latin America, | True | By Charles E. Egan | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/edridge-hale.html | E!dridge -- Hale | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/austrias-gold-bonds-again-may-face-suit-appellate-division-affirms.html | AUSTRIA'S GOLD BONDS AGAIN MAY FACE SUIT; Appellate Division Affirms the Lower Courts on Claim Rights of Creditors. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/passaic-artist-exhibits-watercolors-of-dutch-colonial-houses-shown.html | PASSAIC ARTIST EXHIBITS; Water-Colors of Dutch Colonial Houses Shown at Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/de-seversky-sets-air-record.html | De Seversky Sets Air Record | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/allied-retailers-to-meet-here.html | Allied Retailers to Meet Here | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bridge-is-planned-to-aid-boys-club-list-of-subscribers-given-by-mrs.html | BRIDGE IS PLANNED TO AID BOYS' CLUB; List of Subscribers Given by Mrs. L. J. Sessions, Head of Brooklyn Organization. EVENT TO BE HELD JAN. 13 Card Party and Sale to Assist the Hudson Avenue Group Will Be at The Towers, | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/students-criticize-girls-potsdam-normal-men-object-to-many-modern.html | STUDENTS CRITICIZE GIRLS; Potsdam Normal Men Object to Many Modern Fads. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gentlemens-gentlemen.html | GENTLEMEN'S GENTLEMEN | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sport-fete-at-havana-tourists-to-see-fiesta-of-cuban-and-american.html | SPORT FETE AT HAVANA; Tourists to See Fiesta of Cuban and American Outdoor Games | True | By Thomas J. Deegan | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/smith-urges-trade-to-buy-fair-bonds-citing-benefits-to-business-he.html | SMITH URGES TRADE TO BUY FAIR BONDS; Citing Benefits to Business, He Urges Immediate Action in Financing Project. DR. CHASE MAKES APPEAL Calls Exposition an Effective Agency in Promoting Progress and Well-Being. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/5403520-profit-admitted-illegal-morse-dry-dock-overcharged-us-and.html | $5,403,520 PROFIT ADMITTED ILLEGAL; Morse Dry Dock Overcharged U.S. and Private Ship Lines, Its Defense in Suit. COURT UPHOLDS ITS CLAIM Holds That E.P. Morse Jr. Is Not Entitled to a Share in Earnings So Made. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/40-strike-in-erb-office-bring-blankets-for-an-allnight-stay-in.html | 40 STRIKE IN ERB OFFICE; Bring Blankets for an All-Night Stay in Jamaica. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/road-would-borrow-1700000.html | Road Would Borrow $1,700,000 | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/london-gold-price-up.html | London Gold Price Up | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/fordham-to-hold-debate-first-intrauniversity-event-will-take-place.html | FORDHAM TO HOLD DEBATE; First Intra-University Event Will Take Place Tomorrow. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sneezes-on-flying-trapeze-show-at-the-julien-levy-gallery.html | Sneezes on Flying Trapeze -- Show at the Julien Levy Gallery | True | E.A.J. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ravenous-gray-foxes-invade-upstate-area-raid-chicken-coops-excite.html | Ravenous Gray Foxes Invade Up-State Area, Raid Chicken Coops, Excite Fears for Game | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-nineteenth-century-idealist-in-the-memoirs-of-malwida-von.html | A Nineteenth Century Idealist; In the Memoirs of Malwida von Meysenbug, the Story of a Nobleman's Daughter Who Broke With Her Family and Went Democratic REBEL IN BOMBAZINE. Memoirs of Malwida von Meysenbug. Edited by Mildred Adams. From the translation of Elsa von Meysenbug Lyons. 315 pp. New York: W.W. Norton & Co. $3.50. | True | By Hugh W. Puckett | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-lift-diesel-fuel-oil-price.html | To Lift Diesel Fuel Oil Price | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/democratic-junior-league-to-hold-dance-on-jan-16-in-behalf-of.html | Democratic Junior League to Hold Dance On Jan. 16 in Behalf of Philanthropic Fund | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/pumpernickel-a-response.html | PUMPERNICKEL: A Response | True | -- F.W. BRADLEY, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/french-woman-flier-thrown-from-plane-maryse-hiltz-lands-in-lake.html | FRENCH WOMAN FLIER THROWN FROM PLANE; Maryse Hiltz Lands in Lake With No Further Injuries Than a Broken Rib -- Sought Record. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/chicago-sales-rise-15-strong-demand-noted-for-goods-in-higherprice.html | CHICAGO SALES RISE 15%; Strong Demand Noted for Goods in Higher-Price Brackets. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/strike-shuts-wisconsin-tire-plant.html | Strike Shuts Wisconsin Tire Plant | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nyu-clock-museum-gets-another-rarity-second-prependulum-timepiece.html | N.Y.U. CLOCK MUSEUM GETS ANOTHER RARITY; Second 'Pre-Pendulum' Timepiece Found in Year Is Added to Arthur Collection. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | BY Compton Pakenham | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/german-press-bitter.html | German Press Bitter | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bruce-lockhart-revisits-malaya-in-quest-of-his-youth-his-new-book.html | Bruce Lockhart Revisits Malaya in Quest of His Youth; His New Book Mines With Considerable Success the Rich Vein He Uncovered in "British Agent" | True | By R.l. Duffus | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rail-stocks-drop-on-rate-decision-refusal-of-icc-to-extend-the.html | RAIL STOCKS DROP ON RATE DECISION; Refusal of I.C.C. to Extend the Emergency Surcharges Causes Sharp Reaction. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-york-carol-dinner-for-ten-a-true-story-of-how-one-man-proved.html | NEW YORK CAROL: DINNER FOR TEN; A True Story of How One Man Proved That It Is More Blessed to Give Than to Receive CITY CAROL: DINNER FOR TEN The Story of How One Man Proved That It Is More Blessed to Give Than to Receive | True | By W.h. Matthews | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/slain-boy-stole-for-woman-fence-clubbed-by-chum-who-resented.html | SLAIN BOY STOLE FOR WOMAN 'FENCE'; Clubbed by Chum Who Resented Suspicion He Would Cheat in Sale of Junk Loot. SLAYER ADDS TO HIS STORY Police Investigating the Role in the Tragedy of Buyer of Stolen Tenement Fixtures. SLAIN BOY STOLE FOR WOMAN 'FENCE' | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/debutantes-bow-at-philadelphia-ida-jane-norris-introduced-at-tea.html | DEBUTANTES BOW AT PHILADELPHIA; Ida Jane Norris Introduced at Tea Dance -- Jeanne Lawson Entertained. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/china-and-japan-near-climax-of-their-drama-crisis-which-is-seen.html | CHINA AND JAPAN NEAR CLIMAX OF THEIR DRAMA; Crisis Which Is Seen Approaching Has Been Prepared by Events Since Tokyo Embarked on Her Adventure | True | By Sterling Fisher Jr. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/jobbers-see-peak-year-purchasing-by-retailers-heavy-in-southern.html | JOBBERS SEE PEAK YEAR; Purchasing by Retailers Heavy in Southern Territory. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/junior-league-of-brooklyn-gives-supper-dance-attended-by-500.html | Junior League of Brooklyn Gives Supper Dance Attended by 500; Christmas Trees Feature of Decorations at Event for Which Miss Jane Paffard Serves as General Chairman -- Many Entertain at Dinner Parties Before the Ball. | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/federal-farm-aid-for-35000-in-state-conservation-payments-to-be.html | FEDERAL FARM AID FOR 35,000 IN STATE; Conservation Payments, to Be Finished About Jan. 1, Have Averaged $78 Thus Far. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-recount-in-tie-vote-new-hampshire-orders-reexamination-of.html | NEW RECOUNT IN TIE VOTE; New Hampshire Orders Re-examination of Congress Ballots. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/austria-now-shuns-german-trade-accord-reich-meddling-in-her-affairs.html | AUSTRIA NOW SHUNS GERMAN TRADE ACCORD; Reich Meddling in Her Affairs Resented | True | BY G.e.r. Gedye | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/germans-go-on-a-diet-to-save-nations-food-a-calendar-tells-them.html | GERMANS GO ON A 'DIET' TO SAVE NATION'S FOOD; A Calendar Tells Them What to Eat; Many Luxuries Can't Be Bought And Prices Rise in Berlin | True | By Otto D. Tolischuswireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/city-manager-idea-taboo-in-chicago-school-board-suddenly-bans-essay.html | CITY MANAGER IDEA 'TABOO' IN CHICAGO; School Board Suddenly Bans Essay Contest Concerning It, and Politics Is Charged. | True | By S.j. Duncan-Clark | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-edmund-lyon-benefactor-is-dead-gave-dormitory-to-rochester.html | MRS. EDMUND LYON, BENEFACTOR, IS DEAD; Gave Dormitory to Rochester School for Deaf, Where She Formerly Was Teacher. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/perosis-new-gregorian-mass.html | PEROSI'S NEW 'GREGORIAN MASS' | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/what-makes-a-book-a-best-seller-the-phenomenal-success-of-gone-with.html | What Makes a Book a Best Seller?; The Phenomenal Success of "Gone With the Wind" Prompts Some Reflections on Popular Novels of Yesterday and Today | True | By Edward Weeks | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/japan-pays-tribute-to-first-us-envoy-dedicates-memorial-to-townsend.html | JAPAN PAYS TRIBUTE TO FIRST U.S. ENVOY; Dedicates Memorial to Townsend Harris, Erected by Man Who Served in His Household. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/city-traffic-in-new-code-ban-on-right-turns-on-red-light-supported.html | CITY TRAFFIC IN NEW CODE; Ban on Right Turns on Red Light Supported By Wide Experience | True | By Miller McClintock, Director Bureau For Street Traffic Research, Harvard University | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/st-paul-leader-sees-farley.html | St. Paul Leader Sees Farley | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/how-to-pronounce-chinese-names.html | HOW TO PRONOUNCE CHINESE NAMES | True | LIN YUTANG. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/in-the-classroom-and-on-the-campus-colleges-from-coast-to-coast-are.html | IN THE CLASSROOM AND ON THE CAMPUS; Colleges From Coast to Coast Are Helping CCC Youths to Extend Education. MASS NEWSPAPER LESSON 450 Junior High Boys Here Use Press as Text -- Rare Books Asked of Santa. | True | By Eunice Barnard | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/national-hobby-week-is-sponsored-by-guild.html | NATIONAL HOBBY WEEK IS SPONSORED BY GUILD | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/transport-lags-abroad-equipment-and-passenger-handling-contrasted.html | TRANSPORT LAGS ABROAD; Equipment and Passenger Handling Contrasted With Those Here | True | By S. Paul Johnston, Editor of Aviation | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stern-quits-bank-board.html | Stern Quits Bank Board | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/arena-at-hershey-opened-for-hockey-capacity-crowd-of-7000-is.html | ARENA AT HERSHEY OPENED FOR HOCKEY; Capacity Crowd of 7,000 Is Present for Dedication of Magnificent New Plant. | True | By Thomas J. Deegan | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/la-guardia-to-open-music-fete-dec-24-borough-president-levy-and.html | LA GUARDIA TO OPEN MUSIC FETE DEC. 24; Borough President Levy and Sokoloff to Speak at the Federal Program. 50-PIECE BAND WILL PLAY Christmas Carol Sing to Be Held in Times Square -- Children to Entertain at City Hall. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/for-mill-minimum-pay-southern-cotton-garment-makers-group-urges.html | FOR MILL MINIMUM PAY; Southern Cotton Garment Makers' Group Urges Members to Act. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ha-rl-eaxter.html | Ha rl -- E;axter | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/historic-mansion-is-given-to-jersey-ryerson-house-on-ringwood-manor.html | HISTORIC MANSION IS GIVEN TO JERSEY; Ryerson House on Ringwood Manor in Passaic County Gift of Erskine Hewitt. BUILT BEFORE REVOLUTION Land and Rich Store of Relics Housed There Not Included in Donor's Deed. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/commodity-markets-futures-gain-as-active-trading-continues-in-week.html | COMMODITY MARKETS; Futures Gain as Active Trading Continues in Week -- Several Staples at Record High Levels | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/vigilance-recommended.html | VIGILANCE: Recommended | True | -- LOUIS S. STAMM, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/jersey-club-plans-dance.html | Jersey Club Plans Dance | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ambulance-fund-raised-for-madrid-3000-contributed-at-dinner-after.html | AMBULANCE FUND RAISED FOR MADRID; $3,000 Contributed at Dinner After Lord Marley Appeals for Aid and Gives $50. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/harvard-subdues-cornell-by-5440-lowman-paces-powerful-drive-of.html | HARVARD SUBDUES CORNELL BY 54-40; Lowman Paces Powerful Drive of Crimson Five in Eastern League Battle. HARVARD SUBDUES CORNELL BY 54-40 | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/polish-envoy-honored-ambassador-patocki-guest-here-of-commerce.html | POLISH ENVOY HONORED; Ambassador Patocki Guest Here of Commerce Chamber. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/inspectors-steal-3-french-planes-six-men-supposedly-from-air.html | INSPECTORS' STEAL 3 FRENCH PLANES; Six Men Supposedly From Air Ministry Are Suspected of Having Made for Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-merchant-of-menace.html | THE MERCHANT OF MENACE | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rally-in-second-half-carries-rutgers-to-basketball-victory-over.html | Rally in Second Half Carries Rutgers to Basketball Victory Over Princeton; RUTGERS CONQUERS PRINCETON BY 44-35 | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gold-engagements-rise-18206000-for-week-compares-to-8962000-in.html | GOLD ENGAGEMENTS RISE; $18,206,000 for Week Compares to $8,962,000 in Preceding Period. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/may-attend-holiday-party.html | May Attend Holiday Party | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-get-napoleon-relics-hamilton-college-reveals-gift-of-collection.html | TO GET NAPOLEON RELICS; Hamilton College Reveals Gift of Collection by Mrs. Roswell Miller. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/artist-in-perspective-whitney-exhibition-traces-development-of.html | ARTIST IN PERSPECTIVE; Whitney Exhibition Traces Development Of Homer -- Personalia at Macbeth's | True | By Edward Alden Jewell | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/alligator-sent-to-la-guardia.html | Alligator Sent to La Guardia | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-dialogue-magicians-messrs-lopert-and-izard-make-foreign-screen.html | THE DIALOGUE MAGICIANS; Messrs. Lopert and Izard Make Foreign Screen Characters Speak English | True | By John T. McManus | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/troth-announced-of-miss-wille-uss-daughter-of-red-bank-couple.html | TROTH ANNOUNCED OF MISS WILLC, USS; Daughter of Red Bank Couple Becomes Engaged to Kenneth F. Dietz, Statistician. | True | Bel.I to Tzrm NW NoRu TIMbre. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-guard-ready-to-join-president-qualters-trooper-and-former-notre.html | NEW GUARD READY TO JOIN PRESIDENT; Qualters, Trooper and Former Notre Dame Halfback, Packs at Andover, Mass. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/daughter-to-mrs-jb-davis.html | Daughter to Mrs. J.B. Davis | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/5-months-of-war-hearten-leftists-madrid-stronger-under-long.html | 5 MONTHS OF WAR HEARTEN LEFTISTS; Madrid Stronger Under Long Pounding by Franco's Forces -- Loyal Factions United. AIR RAIDS RAISE MORALE Capital Is Prepared for Next Drive With Help of German and Italian Arms and Men. | True | BY Herbert L. Matthewswireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/news-from-washington.html | NEWS FROM WASHINGTON | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hull-trade-policy-meets-obstacles-south-american-nations-reluctant.html | HULL TRADE POLICY MEETS OBSTACLES; South American Nations Reluctant to Give Up Exchange Controls Which Hamper Our Exports to Them | True | By Harold B. Hintonspecial Cable To the New York Times | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-edition-fine-otherwise.html | New Edition, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ramspeck-for-oconnor.html | Ramspeck for O'Connor | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/walker-scored-on-links.html | Walker Scored on Links | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sanderson-rico.html | Sanderson -- Rico | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ship-strike-rivals-appeal-to-nation-lapham-for-the-owners-and.html | SHIP STRIKE RIVALS APPEAL TO NATION; Lapham for the Owners and Curran, Leader of Seamen, Broadcast Views. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dance-will-assist-christodora-house-event-arranged-for-jan-11-at.html | DANCE WILL ASSIST CHRISTODORA HOUSE; Event Arranged for Jan. 11 at the Waldorf to Feature a Rhumba Contest. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dance-to-help-hospital-newark-pierrettes-to-entertain-for-charity.html | DANCE TO HELP HOSPITAL; Newark Pierrettes to Entertain for Charity on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/machines-in-the-office.html | MACHINES: In the Office | True | -- MURRAY JANIS, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/blind-student-is-active-in-colgate-life-police-dog-helps-make-him.html | Blind Student Is Active in Colgate Life; Police Dog Helps Make Him 'One of Crowd' | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/yule-fete-for-students-event-to-be-held-wednesday-in-city-college.html | YULE FETE FOR STUDENTS; Event to Be Held Wednesday in City College House Plan Center. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stamp-show-pays-in-full-final-refund-of-20-returned-to-guarantors.html | STAMP SHOW PAYS IN FULL; Final Refund of 20% Returned to Guarantors of Exhibit. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | -- N.W.H., | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/education-for-adults-extended-study-of-social-sciences-recommended.html | EDUCATION FOR ADULTS; Extended Study of Social Sciences Recommended for General Good | True | MARK STARR, Educational Director Ladies' Garment Workers' Union | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mulrooney-warns-liquor-dealers-offensive-advertising-will-lead-to.html | MULROONEY WARNS LIQUOR DEALERS; Offensive Advertising Will Lead to Supervision, He Tells Legislative Groups. CRITICAL OF STATE LAW Ban Not Intended to Apply to Small Imports From Other States, He Says. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/air-pilots-age-rapidly-strain-of-flight-induces-special-disease.html | AIR PILOTS AGE RAPIDLY; Strain of Flight Induces Special Disease, Tests By Doctors Show | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/variety-at-pinehurst.html | VARIETY AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/brides-to-get-hitler-book-at-weddings-in-consulates.html | Brides to Get Hitler Book At Weddings in Consulates | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ca-king-70-ends-life-race-horse-owner-cuts-wrists-and-jumps-five.html | C.A. KING, 70, ENDS LIFE; Race Horse Owner Cuts Wrists and Jumps Five Stories. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-spirit-aids-the-neediest-grateful-giving-marks-day-in.html | CHRISTMAS SPIRIT AIDS THE NEEDIEST; ' Grateful Giving' Marks Day in Which $14,102 Is Added to Fund to Relieve Distress. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-history-of-the-american-farmer-an-impressive-recital-of-his.html | The History of the American Farmer; An Impressive Recital of His Contribution To the Development of This Country THE SOCIAL HISTORY OF AMERICAN AGRICULTURE. By Joseph Schafer, Superintendent of the State Historical Society of Wisconsin. 302 pp. New York The Macmillan Company. $2. The American Farmer's History | True | By Bernhard Ostrolenk | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stench-bomb-halts-show-but-200-remain-and-negro-musical-comedy.html | STENCH BOMB HALTS SHOW; But 200 Remain and Negro Musical Comedy Continues Premiere. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-madonna-in-art-reflects-all-ages.html | THE MADONNA IN ART REFLECTS ALL AGES | True | By Mildred Adams | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/holiday-beauty-prolonged-many-types-of-plants-may-be-kept-for.html | HOLIDAY BEAUTY PROLONGED; Many Types of Plants May Be Kept for Another Year if Given the Right Care | True | By Helen van Pelt Wilson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sports-of-the-times-still-room-for-relief.html | Sports of the Times; Still Room for Relief | True | Reg. U.S. Pit. Off. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/plan-general-steel-meeting-soon.html | Plan General Steel Meeting Soon | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/tokyoberlin-pact-hits-back-at-japan-chinese-demand-for-stronger.html | TOKYO-BERLIN PACT HITS BACK AT JAPAN; Chinese Demand for Stronger Policy Is Viewed as a Result of the Agreement. JAPANESE LIBERALS AIDED A Showdown Now Is Expected Between Them and Militarists on Diplomatic 'Blunder.' | True | By Frank H. Hedgescopyright, 1936, By Nana, Inc. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/albany-battle-lines-form-state-republicans-under-new-leadership-are.html | ALBANY BATTLE LINES FORM; State Republicans, Under New Leadership, Are Committed to More Liberal Policies | True | By W.a. Warn | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/theatregoing-in-a-constitutional-crisis-constitutional-crisis.html | THEATREGOING IN A 'CONSTITUTIONAL CRISIS'; CONSTITUTIONAL CRISIS' | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/princeton-to-be-scene-of-american-henley.html | Princeton to Be Scene Of American Henley | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/robinson-denies-he-backs-oconnor-in-telegram-to-rayburn-he-says-he.html | ROBINSON DENIES HE BACKS O'CONNOR; In Telegram to Rayburn He Says He Will Take No Part in House Contest. NEW YORKER 'QUALIFIED' Rankin Declares President's Neutrality Deflates the Chances of Texan. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/two-tie-at-nassan-traps.html | Two Tie at Nassan Traps | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/truth-about-christopher-columbus-the-truth-about-columbus-and-the.html | Truth About Christopher Columbus; THE TRUTH ABOUT COLUMBUS AND THE DISCOVERY OF AMERICA. By Charles Duff. With introduction by Philip Guedalla. Illustrated with photographs and with a map. 296 pp. New York: Random House. $3. | True | KATHERINE WOODS | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/orders-40hour-week-earle-will-apply-rule-to-all-pennsylvania.html | ORDERS 40-HOUR WEEK; Earle Will Apply Rule to All Pennsylvania Employes. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/insurgents-pound-madrid-on-2-sides-hammer-at-northeast-and.html | INSURGENTS POUND MADRID ON 2 SIDES; Hammer at Northeast and Northwest With Little Gain in Week of Fighting. BOMBERS ARE DRIVEN OFF Government Fliers Rout Franco Planes Before They Can Drop Their Loads on the City. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/museum-plans.html | MUSEUM PLANS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/schmeling-orders-plant-for-grave-of-stribling.html | Schmeling Orders Plant For Grave of Stribling | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/plan-action-on-returns-apparel-bureau-to-recommend-arbitration.html | PLAN ACTION ON RETURNS; Apparel Bureau to Recommend Arbitration Arrangement. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/electricity-by-wl-bragg-272-pp-new-york-the-macmillan-company-250.html | ELECTRICITY. By W.L. Bragg. 272 pp. New York: The Macmillan Company. $2.50. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/flaws-seen-in-acts-to-avoid-new-tax-gn-nelson-fears-some.html | FLAWS SEEN IN ACTS TO AVOID NEW TAX; G.N. Nelson Fears Some Unwarranted Distributions for 'Dividends-Paid Credits.' SOME HINGE ON GOOD TIMES A Major Setback Might Ruin a Concern Which Has Paid Before Profits Are Cash. | True | By Godfrey N. Nelson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/scouts-to-feed-birds-will-build-stations-in-parks-and-playgrounds.html | SCOUTS TO FEED BIRDS; Will Build Stations in Parks and Playgrounds for Christmas. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/publications.html | PUBLICATIONS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/250-at-a-skiing-dinner.html | 250 at a Skiing Dinner | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/labor-party-head-named-strebel-succeeds-mrs-herrick-as-temporary.html | LABOR PARTY HEAD NAMED; Strebel Succeeds Mrs. Herrick as Temporary Director. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/moscow-embassy-glad-davies-is-sending-cream.html | Moscow Embassy Glad Davies Is Sending Cream | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/paraguay-would-end-impasse-on-chaco-foreign-minister-encouraged-by.html | PARAGUAY WOULD END IMPASSE ON CHACO; Foreign Minister 'Encouraged' by Buenos Aires Parley -- He Is Invited to Fly There. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sees-shift-of-student-interests-to-the-right-lehigh-head-cites-new.html | Sees Shift of Student Interests to the 'Right'; Lehigh Head Cites New Intellectual Activities | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bermuda-soccer-final-held.html | Bermuda Soccer Final Held | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/harry-morrell-dies-retired-publisher-president-of-lothrop-company.html | HARRY MORRELL DIES; RETIRED PUBLISHER; President of Lothrop Company of Boston for Many Years Succumbs There. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/schelling-offers-christmas-music-great-neck-school-children-and.html | SCHELLING OFFERS CHRISTMAS MUSIC; Great Neck School Children and Choirs of Churches Here Are Heard in Program. SONG GIVEN IN PROCESSION Audience at Carnegie Hall Joins Philharmonic and Singers in 'Messiah' Chorus. | True | By Olin Downes | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-florida-many-routes-south-for-motorists.html | TO FLORIDA; Many Routes South For Motorists | True | By Barron C. Watson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/more-nominations-for-rhodes-honors-of-new-jerseys-candidates-one-is.html | MORE NOMINATIONS FOR RHODES HONORS; Of New Jersey's Candidates One Is a Resident of Plainfield, Other of Englewood. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/panorama-the-foreign-scene-certain-contrasts-in-the-seasonal-art-of.html | PANORAMA: THE FOREIGN SCENE; Certain Contrasts in the Seasonal Art of Three Nations; an Urgent Call for a Modern Pied Piper | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/two-operas-given-at-the-hippodrome-laszlo-halasz-is-conductor-at.html | TWO OPERAS GIVEN AT THE HIPPODROME; Laszlo Halasz Is Conductor at the Performance of 'Faust' -- 'La Traviata' Is Heard. | True | I.S. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/women-astronomers-in-van-of-harvards-achievements-some-of-most.html | Women Astronomers in Van Of Harvard's Achievements; Some of Most Important Finds of Half Century Have Been Result of Their Work. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/music-criticism-in-munich.html | MUSIC CRITICISM IN MUNICH | True | H.F.P. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/columbia-alumni-to-dine-dr-butler-to-speak-at-annual-luncheon-dec.html | COLUMBIA ALUMNI TO DINE; Dr. Butler to Speak at Annual Luncheon Dec. 30. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cio-steel-men-force-showdown-350-employe-spokesmen-from-over.html | C.I.O. STEEL MEN FORCE 'SHOWDOWN'; 350 Employe Spokesmen From Over Country Meet in Pittsburgh Today. TO 'CHALLENGE' INDUSTRY Leaders Attacking 'Company Union' Plan Will Ask Passage of Broad Demands. C.I.O. STEEL MEN FORCE 'SHOWDOWN' | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/parcel-swindle-charged-bootblack-accused-of-taking-money-for-fake.html | PARCEL SWINDLE CHARGED; Bootblack Accused of Taking Money for Fake Packages. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-e-a-johnson-to-be-wed-in-south-marion-ala-girl-will-be-married.html | MISS E. A. JOHNSON TO BE WED IN SOUTH;' Marion, Ala., Girl Will Be Married Saturday to H. K. Low of Yonkers. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/shopping-at-peak-here-but-gains-in-volume-of-sales-fall-below.html | SHOPPING AT PEAK HERE; But Gains in Volume of Sales Fall Below Expectations. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/republican-chiefs-map-new-program-liberalization-is-one-aim-of.html | REPUBLICAN CHIEFS MAP NEW PROGRAM; ' Liberalization' Is One Aim of Campaign to Restore the Prestige of Party. MOVE IN CONGRESS FIRST As Result of Chicago Session Hamilton Will Name Committee to Consult Members. | True | By Charles R. Michaelspecial To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/shovel-way-to-arrest-chicago-police-disguised-as-coal-handlers.html | SHOVEL' WAY TO ARREST; Chicago Police Disguised as Coal Handlers Seize Slaying Suspect. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/party-by-panhellenic-club-plans-christmas-program-to-aid-children.html | PARTY BY PANHELLENIC; Club Plans Christmas Program to Aid Children in Hospital. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/birds-they-must-eat.html | BIRDS: They Must Eat | True | -- BIRD LOVER, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THS IEW YORK TIEg. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gen-henry-fisher-is-dead-in-capital-chief-sanitary-inspector-of-aef.html | GEN. HENRY FISHER IS DEAD IN CAPITAL; Chief Sanitary Inspector of A.E.F. During War Had Retired in 1931. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sea-island-beach.html | SEA ISLAND BEACH | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/list-of-patrons-for-high-tor-play-in-aid-of-kindergarten-is.html | List of Patrons for 'High Tor' Play In Aid of Kindergarten Is Announced | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/1-in-eggs-figures-as-alimony.html | $1 in Eggs Figures as Alimony | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/harlow-demands-hearing-by-pga-says-executive-committee-in.html | HARLOW DEMANDS HEARING BY P.G.A.; Says Executive Committee, in Dismissing Him, Acted on Incomplete Information. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/paul-norman.html | Paul -- Norman | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/oil-survey-continued-argentine-commission-carrying-on-work-in-chile.html | OIL SURVEY CONTINUED; Argentine Commission Carrying on Work in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/leaders-organize-world-foundation-group-aims-to-develop-feeling-of.html | LEADERS ORGANIZE WORLD FOUNDATION; Group Aims to Develop Feeling of International Citizenship as an Aid to Peace. MADARIAGA THE CHAIRMAN Research and Study Section Would Approach Problems From World Viewpoint. | True | By Salvador de Madariagacopyright, 1936, By Nana, Inc. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/at-lake-placid.html | AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/juliana-and-fiance-sign-marriage-book-banns-proclaimed-by-heralds.html | JULIANA AND FIANCE SIGN MARRIAGE BOOK; Banns Proclaimed by Heralds to Joyous Hague Populace -- Netherlands Beflagged. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dogs-12year-wait-for-dead-man-ends-shep-commanded-by-master-to-stay.html | DOG'S 12-YEAR WAIT FOR DEAD MAN ENDS; Shep, Commanded by Master to Stay Outside Hospital, Run Over by Automobile. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gridiron-title-claimed-by-mississippi-school.html | Gridiron Title Claimed By Mississippi School | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/merger-is-formed-to-end-child-labor-womens-groups-unite-to-urge.html | MERGER IS FORMED TO END CHILD LABOR; Women's Groups Unite to Urge Ratification of Amendment in State Legislature. HOPE OF SUCCESS STRONG Miss Mary Dreier Chairman of General Committee Chosen at a Meeting Here. | True | By Elizabeth la Hines | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/milton-omar.html | Milton -- O'Mar | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/conant-visits-roosevelt-harvard-president-is-white-house-luncheon.html | CONANT VISITS ROOSEVELT; Harvard President Is White House Luncheon Guest. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/2-found-dead-from-gas-police-puzzled-since-one-of-the-stove-jets.html | 2 FOUND DEAD FROM GAS; Police Puzzled, Since One of the Stove Jets Was Burning. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lawrenceville-trio-wins-turns-back-wilkesbarre-whips-11-128-as.html | LAWRENCEVILLE TRIO WINS; Turns Back Wilkes-Barre Whips, 11 1/2-8, as Romfh Stars. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hilliard-hampton.html | Hilliard -- Hampton | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/japan-to-float-bond-issue.html | Japan to Float Bond Issue | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/berkshire-parties-to-mark-holidays-miss-mary-parsons-one-of-the.html | BERKSHIRE PARTIES TO MARK HOLIDAYS; Miss Mary Parsons One of the Many Who Will Entertain at Christmas Week-End. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cornel-provides-yuletide-homes-students-forced-to-remain-in-ithaca.html | CORNEL PROVIDES YULETIDE 'HOMES'; Students Forced to Remain in Ithaca Are Not to Be the 'Forgotten Men.' FESTIVITIES ARE PLANNED Christmas Parties Arranged for the 200 Students Unable to Leave for Holidays. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rare-swords-are-collected-gathering-the-historical-weapons-is-old.html | RARE SWORDS ARE COLLECTED; Gathering the Historical Weapons Is Old Hobby | True | By S. Lawrence Stessin | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/fetes-held-at-bradford-students-then-go-out-to-28-states-for.html | FETES HELD AT BRADFORD; Students Then Go Out to 28 States for Christmas. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-in-mexico-colorful-ceremonies-are-held-before-and-after.html | CHRISTMAS IN MEXICO; Colorful Ceremonies Are Held Before and After The Merry Holiday | True | By Esther Dykes-Beachy | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/noel-noel-they-sing-the-world-over-carolers-in-many-tongues-carry.html | NOEL, NOEL," THEY SING THE WORLD OVER; Carolers in Many Tongues Carry the Message Of Peace on Earth and Good-Will to Men ' NOEL, NOEL,' THEY SING AROUND THE WORLD Carolers in Many Tongues Carry the Word Of Peace on Earth, Good-Will to Men | True | By H.i. Brock | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-late-dr-moskowitz.html | THE LATE DR. MOSKOWITZ. | True | DR. PAUL ABELSON | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/seats-on-exchanges-rise-place-on-stock-exchange-brings-125000-on.html | SEATS ON EXCHANGES RISE; Place on Stock Exchange Brings $125,000; on Curb, $34,000. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/says-edward-will-return.html | Says Edward Will Return | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ross-gets-sydney-offer-negotiations-reopened-for-fight-between.html | ROSS GETS SYDNEY OFFER; Negotiations Reopened for Fight Between Champion and Carroll. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/abroad.html | ABROAD | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/florence-jane-day-is-engaged-to-wed-betrothal-of-new-haven-girl-to.html | FLORENCE JANE DAY IS ENGAGED TO WED; Betrothal of New Haven Girl to Robert B. ChappeU of New London Announced. | True | pecl&] to Tffl Nlw YORK TIII. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/prussia-plans-new-loan-200000000mark-issue-will-be-largely.html | PRUSSIA PLANS NEW LOAN; 200,000,000-Mark Issue Will Be Largely Conversion Move. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/womens-rights-charter-designed-to-bridge-conflict-in-policy-secret.html | WOMEN'S RIGHTS CHARTER DESIGNED TO BRIDGE CONFLICT IN POLICY; SECRET MOVE MADE TO UNITE FACTIONS Document Seeks Unity of the Equal-Rights Proponents and Protectionists. FIVE MEETINGS ARE HELD Draft Calls for Full Political and Civil Opportunity -- Livelihood Assured. | True | By Kathleen McLaughlin | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stuyvesant-is-in-front-defeats-rogers-at-newport-2221-on.html | STUYVESANT IS IN FRONT; Defeats Rogers at Newport, 22-21, on Final-Period Rally. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lancaster-to-quit-purser-35-years-senior-staff-man-of-white-star.html | LANCASTER TO QUIT; PURSER 35 YEARS; Senior Staff Man of White Star Line Served on Both Majesties of Fleet. VICTIM OF CUNARD MERGER Veteran, Retiring Before Time, Rejected Offer of Post on a Secondary Ship. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/third-national-league-baiting-championship-won-by-paul-waner-of.html | Third National League Baiting Championship Won by Paul Waner of Pirates; BATTING LAURELS TAKEN BY P. WANER Pirate Outfielder's Mark of .373 Best for 1936 in the National League. HELPS, DODGERS, SECOND Catcher Turned in Average of .367 -- Medwick Third and Demaree Fourth. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/state-requests-ban-on-job-act-rehearing-memorandum-points-out-that.html | STATE REQUESTS BAN ON JOB ACT REHEARING; Memorandum Points Out That Supreme Court Could Have Awaited Stone's Return. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/west-coast-sales-hit-strike-situation-retards-buying-and-ties-up.html | WEST COAST SALES HIT; Strike Situation Retards Buying and Ties Up Goods on Boats. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bergen-beach-test-to-schad.html | Bergen Beach Test to Schad | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/better-lighting-for-highways-many-states-are-installing-brighter.html | BETTER LIGHTING FOR HIGHWAYS; Many States Are Installing Brighter, More Scientific Lamps Along Main Roads to Cut Hazards to Pedestrian and Driver | True | By E.I. Yordan | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/st-josephs-alumnae-to-hold-dance-dec-29-miss-ann-mccormack-is.html | St. Joseph's Alumnae to Hold Dance Dec. 29; Miss Ann McCormack Is Honorary Chairman | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/more-jobs-await-graduates-in-1937-columbia-officials-report.html | MORE JOBS AWAIT GRADUATES IN 1937; Columbia Official's Report Optimistic -- 90 Per Cent of 1936 Class in Positions. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/3182-bought-rule-in-united-founders-outlay-by-lh-seagrave-plus.html | $3,182 BOUGHT RULE IN UNITED FOUNDERS; Outlay by L.H. Seagrave Plus Comparable Stakes of Two Aides Led to Big Set-Up. MANY DEALS MADE IN 1929 Unrealized Rise in Common Stock Was $104,000,000, SEC Finds at Trust Hearing. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/balinese-tonal-art.html | BALINESE TONAL ART | True | N.S. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-caldwell-item-the-sacrifice-of-alan-kent-by-erskine-caldwell.html | A Caldwell Item; THE SACRIFICE OF ALAN KENT. By Erskine Caldwell. Illustrated by Ralph Frizzell 57 pp. Portland, Me. Falmouth Book House. $3. | True | HAROLD STRAUSS | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/13-symphony-groups-expended-4346500-the-years-earned-income-was.html | 13 SYMPHONY GROUPS EXPENDED $4,346,500; The Year's Earned Income Was $2,782,100 and the Deficit More Than $1,500,000. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hunter-will-light-yule-log-tuesday-ceremony-to-include-address-by.html | HUNTER WILL LIGHT YULE LOG TUESDAY; Ceremony to Include Address by Dr. E.A. Colligan and a Community Sing. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/old-church-offers-puzzle-to-amherst-edifice-built-in-187075-and.html | OLD CHURCH OFFERS PUZZLE TO AMHERST; Edifice, Built in 1870-75 and Long Since Outgrown, Holds Interest of the Alumni. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-last-years-of-napoleon-octave-aubrys-definitive-account-of-his.html | THE LAST YEARS OF NAPOLEON; Octave Aubry's Definitive Account of His Life on St. Helena | True | By L.h. Titterton | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/named-to-sponsor-ships-hamilton-descendant-and-treasury-aides-wives.html | NAMED TO SPONSOR SHIPS; Hamilton Descendant and Treasury Aides' Wives Picked by Coast Guard | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/young-set-meets-at-dolphin-dance-first-of-seasons-series-is-held.html | YOUNG SET MEETS AT DOLPHIN DANCE; First of Season's Series Is Held for Sub-Debutantes at the Pierre. DINNER PARTIES ARE GIVEN Guests Received by Committee Formed From Among the Patronesses of Event. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/retail-ad-linage-rises-28-departments-of-store-here-show-gain-in.html | RETAIL AD LINAGE RISES; 28 Departments of Store Here Show Gain In November. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/helen-m-mordaunt-of-pelham-engaged-she-will-become-the-bride-of.html | HELEN M. MORDAUNT OF PELHAM ENGAGED; She Will Become the Bride of Joseph A. Young - - Student at Gibbs School. | True | gpeeial to Tg kqw YnRK TlK$. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/10-rise-indicated-in-stores-budgets-no-headlong-purchasing-seen-in.html | 10% RISE INDICATED IN STORES' BUDGETS; No Headlong Purchasing Seen in Early Part of 1937, Despite Upturn, MANY BUYERS TO ARRIVE Retailers to Close This Season With Inventories Position the Best in Years. | True | By Thomas F. Convoy | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nursery-party-tuesday.html | Nursery Party Tuesday | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/farley-urges-twa-audit.html | Farley Urges T.W.A. Audit | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/girl-washing-window-dies-in-fall.html | Girl Washing Window Dies in Fall | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/girls-in-police-lineup-canadian-and-a-new-yorker-up-as-apartment.html | GIRLS IN POLICE LINE-UP; Canadian and a New Yorker Up as Apartment Looters. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/slated-for-election-job-pn-krug-gets-recommendation-of-nassau.html | SLATED FOR ELECTION JOB; P.N. Krug Gets Recommendation of Nassau Democrats. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/trade-under-expectations-rate-of-gain-in-cleveland-area.html | TRADE UNDER EXPECTATIONS; Rate of Gain in Cleveland Area Disappointing to Retailers. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-gardeners-yuletide-makers-of-presents-have-shown-careful.html | THE GARDENER'S YULETIDE; Makers of Presents Have Shown Careful Consideration For His Possible Wants | True | By F.f. Rockwell | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rasmussen-is-winner.html | Rasmussen Is Winner | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mulberry-village-a-story-of-country-life-in-china-by-mary-brewster.html | MULBERRY VILLAGE: A Story of Country Life in China. By Mary Brewster Hollister. Illustrated by Kurt Wiese. 287 pp. New York: Dodd, Mead & Co. $1.75. | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/viewing-the-kaleidoscope-of-new-york-preface-to-ochlophobia.html | VIEWING THE KALEIDOSCOPE OF NEW YORK; Preface to Ochlophobia; Information, Please; Befeathered Ladies; Venetian Blinds | True | By Margaret Russell | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sian-coup-rescues-cabinet-in-japan-ministers-after-setbacks-now-in.html | SIAN COUP RESCUES CABINET IN JAPAN; Ministers, After Setbacks, Now in Position to Say 'We Told You So.' MILITARY POLICY IS GAINER | True | By Hugh Byaswireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/loses-job-ends-his-life.html | Loses Job, Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/farm-tenancy-rise-alarms-the-wpa-sharecroppers-incomes-average-312.html | FARM TENANCY RISE 'ALARMS' THE WPA; Share-Croppers' Incomes Average $312 Yearly, Asserts Hopkins's Survey. LIVING CONDITIONS SCORED ' Exorbitant' Rates of Interest Block Chances of Ownership, Two Experts Say. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/1000-tenements-closed-post-says-years-work-has-cut-citys-faulty.html | 1,000 TENEMENTS CLOSED; Post Says Year's Work Has Cut City's Faulty Housing. | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/garden-city-party-held-before-ball-dorothy-ayers-virginia-shaw-and.html | GARDEN CITY PARTY HELD BEFORE BALL; Dorothy Ayers, Virginia Shaw and Jane Snyder Hostesses at Dinner There. J.H. WILSONS ENTERTAIN Mr. and Mrs. John Riddell Jr. and Miss Constance Fagan to Give Teas Today. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/texts-of-majority-and-minority-views-of-icc-on-emergency-freight.html | Texts of Majority and Minority Views of I.C.C. on Emergency Freight Charges | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/one-killed-6-hurt-by-hitrun-drivers-forty-mostly-pedestrians.html | ONE KILLED, 6 HURT BY HIT-RUN DRIVERS; Forty, Mostly Pedestrians, Injured in the City in Day of Poor Visibility. WOMAN IS FATALLY HURT Struck by Two Cars in Queens -- Man Dead, Five Injured in Crash With Bus in Jersey. | True |  | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sues-over-vibrations-house-owner-of-springfield-mass-complains-of.html | SUES OVER VIBRATIONS; House Owner of Springfield, Mass., Complains of Near-by Plant. | True | Special to THE NEW YORK TIMES | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/winter-adds-to-spanish-woes-madrid-suffering-from-a-shortage-of.html | WINTER ADDS TO SPANISH WOES; Madrid, Suffering From a Shortage of Many Supplies, Expects No Let-up in Attacks | True | By Herbert L. Matthewswireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/individual-debits-rise-27-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 27 PER CENT; Reserve Board Reports Total of $11,875,000,000 for the Week Ended Dec. 16. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-frank-donaldson-granddaughter-of-chief-justice-salmon-p-chase.html | MRS. FRANK DONALDSON; Granddaughter of Chief Justice Salmon P. Chase -- Ex-Actress. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-comprehensive-work.html | A COMPREHENSIVE WORK | True | MALCOLM O. YOUNG. Reference Librarian | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/reports-fine-silks-shortage.html | Reports Fine Silks Shortage | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/big-holiday-trek-begins-travel-tide-entering-and-leaving-city.html | BIG HOLIDAY TREK BEGINS; Travel Tide, Entering and Leaving City, Expected To Set New Records | True | By Victor H. Bernstein | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rail-bonds-break-on-ruling-by-icc-decline-spreads-through-highgrade.html | RAIL BONDS BREAK ON RULING BY I.C.C.; Decline Spreads Through High-Grade as Well as the Secondary Issues. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/princeton-job-aid-is-given-to-fewer-730-enrolled-last-year-with.html | PRINCETON JOB AID IS GIVEN TO FEWER; 730 Enrolled Last Year With Bureau, a Decline of Thirty From Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/clubs-plan-parties-at-greenwich-conn-round-hill-group-will-hold-a.html | CLUBS PLAN PARTIES AT GREENWICH, CONN.; Round Hill Group Will Hold a 'Round-Up' Costume Dance on New Year's Eve. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/feet-and-beauty.html | FEET: And Beauty | True | -- GERTRUDE SILVERSTEIN, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/prefers-prison-to-marriage.html | Prefers Prison to Marriage | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mgr-breslin-in-white-plains-post.html | Mgr. Breslin in White Plains Post | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-gilchrist-engaged-to-wed-oradell-girls-betrothal-to-horace-a.html | MISS GILCHRIST ENGAGED TO WED; Oradell Girl's Betrothal to Horace A. Wadsworth of Greenwich Announced. SHE IS SKIDMORE ALUMNA Prospective Bridegroom Is the Grandson of Founder of Lawrence Newspaper. | True | Bpectal to TRe Nw YoRK Tus. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/charity-to-gain-by-opera.html | Charity to Gain by Opera | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hoover-defends-raid-to-catch-brunette-federal-chief-says-new-york.html | HOOVER DEFENDS RAID TO CATCH BRUNETTE; Federal Chief Says New York Police Had Left Scene When Kidnapper Was Found. | True | Copyright. 1936, by Nana. Inc. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/studies-enrollment-cut-williams-board-takes-up-proposal-to-set-a.html | STUDIES ENROLLMENT CUT; Williams Board Takes Up Proposal to Set a Limit at 700. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/martha-allen-wed-to-thomas-p-blagden-ceremony-is-held-at-long.html | Martha Allen Wed to Thomas P. Blagden; Ceremony Is Held at Long Island Home | True | Sppola! to TRIC IICW YORK TI.'OES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/executioner-found-slain-tennessean-who-had-killed-40-brooded-over.html | EXECUTIONER FOUND SLAIN; Tennessean Who Had Killed 40 Brooded Over Loss of Wife. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cooper-union-is-victor-turns-back-brooklyn-college-of-pharmacy.html | COOPER UNION IS VICTOR; Turns Back Brooklyn College of Pharmacy Quintet, 41-29. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/truce-is-prolonged-for-more-parleys-to-free-gen-chiang-order-for.html | TRUCE IS PROLONGED FOR MORE PARLEYS TO FREE GEN. CHIANG; Order for Attack Issued, but T.V. Soong Will Try to Deal With Rebel Chang. MEDIATION IS NOT OFFICIAL Nanking Is Unable Formally to Deal With General, Who Is Legally a Bandit. JAPAN IN WAY OF ACCORD Face Saving That Would Seem to Threaten Tokyo or Befriend Reds Is Now Difficult. | True | By Archibald Steelewireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sullivan-coyle-barker-and-adsit-advance-to-squash-racquets.html | Sullivan, Coyle, Barker and Adsit Advance to Squash Racquets Semi-Finals; ADSIT OVERCOMES COFFIN AT ARDSLEY Gains Semi-Final of Squash Racquets Play by Beating Doubles Co-Champion. COYLE AND SULLIVAN WIN Advance With Barker to Fill Brackets -- Alexander Upsets Lancaster in 1st Round. | True | By William D. Richardsonspecial To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/auto-idle-put-at-27000-shortage-of-parts-due-to-related-strikes.html | AUTO IDLE PUT AT 27,000; Shortage of Parts Due to Related Strikes Still a Threat. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/de-luca-ends-second-year.html | De Luca Ends Second Year | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/british-strike-is-averted-110000-spinners-in-cotton-industry.html | BRITISH STRIKE IS AVERTED; 110,000 Spinners in Cotton Industry Receive Increase in Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/boeing-to-join-ea-pierce-co.html | Boeing to Join E.A. Pierce & Co. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/roosevelts-plan-home-christmas-all-members-of-family-except-mr-and.html | ROOSEVELTS PLAN 'HOME' CHRISTMAS; All Members of Family Except Mr. and Mrs. Boettiger Will Gather at White House. GIFTS COMING FROM AFAR Parties for Children and Receptions for Household Staff Will Mark the Festivities. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/eden-urges-reich-to-check-the-flow-of-troops-to-spain-informs-von.html | EDEN URGES REICH TO CHECK THE FLOW OF TROOPS TO SPAIN; Informs von Ribbentrop That Influx of 'Volunteers' Is Endangering Peace. ENVOY TO INFORM HITLER German Press Is Bitter About Briton's Attack in Commons on Nazi Aid to Rebels. British Pressure on Germany EDEN URGES REICH TO CURB SOLDIERS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/snow-in-washington-cuts-shopping-crowd-workmen-building-platform.html | SNOW IN WASHINGTON CUTS SHOPPING CROWD; Workmen Building Platform for Inaugural Hampered -- Traffic Disrupted in Pennsylvania. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bans-rail-oil-lanterns-illinois-gives-roads-sixty-days-to-use.html | BANS RAIL OIL LANTERNS; Illinois Gives Roads Sixty Days to Use Electric Lamps Instead. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/louispastor-bout-faces-obstacles-financial-arrangements-and.html | LOUIS-PASTOR BOUT FACES OBSTACLES; Financial Arrangements and Promoters' Plans Must Be Settled Before Closing. BOX OFFICE APPEAL IS SEEN Conqueror of Impellitierre by Knockout Believed Suitable Foe for Bomber. | True | By James P. Dawson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/contact.html | CONTACT | True | By Reginald M. Cleveland | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/paper-marks-50th-birthday.html | Paper Marks 50th Birthday | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/coat-fabrics-up-sharply-council-finds-wool-piece-goods-are-1025.html | COAT FABRICS UP SHARPLY; Council Finds Wool Piece Goods Are 10-25% Over 1935. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/list-to-open-feb-1-for-royal-courts-london-expects-record-next-year.html | LIST TO OPEN FEB. 1 FOR ROYAL COURTS; London Expects Record Next Year in Presentations -- Virginia Ball Given. | True | By Nan Scarboroughwireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/frederick-c-grube.html | FREDERICK C. GRUBE | True | Special to THE NEW YORK TIMES . | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cleaning-up-for-the-coronation.html | CLEANING UP FOR THE CORONATION | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/report-strauss-will-return-stirs-vienna-some-resentment-over.html | Report Strauss Will Return Stirs Vienna; Some Resentment Over 3-Year-Old Slight | True | By Herbert F. Peyserwireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dinner-to-be-given-for-lucrezia-bori-former-metropolitan-star-to-be.html | DINNER TO BE GIVEN FOR LUCREZIA BORI; Former Metropolitan Star to Be Honored on Jan. 3 for Services to Music. PROCEEDS TO AID CHARITY Mrs. Vincent Astor in Charge, Mrs. E.G. Chadwick and Mrs. John Garrett Assistants. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/will-observe-75th-year-franciscans-to-celebrate-establishment-of.html | WILL OBSERVE 75TH YEAR; Franciscans to Celebrate Establishment of Province. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/juniors-to-dance-at-holiday-events-oldest-of-established-parties.html | JUNIORS TO DANCE AT HOLIDAY EVENTS; Oldest of Established Parties for Subdebutantes Is Metropolitan Series. FIRST TO BE HELD DEC. 30 Spring Fete Is Being Arranged for April 2 -- Colony Dances Begin on Dec. 28. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-hardcastles-troth-haverford-pa-girl-will-become-bride-of.html | MISS HARDCASTLE'S TROTH; Haverford, Pa., Girl Will Become Bride of William P. Drake. | True | Special tn Tg .r 'oK TIM8. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/early-day-songs-revived-at-brown-fifty-colonial-melodies-and.html | EARLY DAY SONGS REVIVED AT BROWN; Fifty Colonial Melodies and Plantation Ballads Made Available for Use. 1759-1858 PERIOD COVERED Two of Pieces Are Based on Gen. Wolfe's Exploits -- Another Recounts 'Sarpent' Bite. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/joint-auction-nets-17947-in-closing-day-art-from-several-estates.html | JOINT AUCTION NETS $17,947 IN CLOSING DAY; Art From Several Estates Sold' for $41,335 -- Ancient Tapestry Bought for $525. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/constable-will-filed-estate-of-former-merchant-left-to-his-two.html | CONSTABLE WILL FILED; Estate of Former Merchant Left to His Two Daughters. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/balkan-group-ends-talks-heads-of-four-national-banks-urge-stable.html | BALKAN GROUP ENDS TALKS; Heads of Four National Banks Urge Stable Currency . | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-baxter-fiancee-of-norman-c-hilborn-long-island-girl-has.html | MISS BAXTER FIANCEE OF NORMAN C. HILBORN; Long Island Girl Has Atttndedl Rosemont College -- He Is a I Dartmouth Alumnus. I | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mr-strachey-offers-a-brief-for-scientific-socialism-he-finds-in-the.html | Mr. Strachey Offers a Brief For "Scientific Socialism"; He Finds in the "Dictatorship of the Proletariat" the Only Possible Form of Democracy | True | By Michael T. Florinsky | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/home-decoration-i-decorate-my-home-by-derek-patmore-illustrated.html | Home Decoration; I DECORATE MY HOME. By Derek Patmore. Illustrated with photographs. 176 pp. New York: Harper & Brothers. $3. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mit-meets-grief-in-a-spelling-test-only-two-of-250-win-genius.html | M.I.T. MEETS GRIEF IN A SPELLING TEST; Only Two of 250 Win 'Genius' Rating by Giving Correctly Over 20 of 25 Words. FRATERNITY YOUTHS LOW They Average 14 Mistakes Each While Dormitory Residents Turn in a Mark of 12.5. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/extrasensory-tests-under-way-at-nyu-science-department-of-school-of.html | EXTRASENSORY TESTS UNDER WAY AT N.Y.U.; Science Department of School of Commerce Uses Cards to Obtain the Statistics. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/doubts-glass-kidnapping-corinth-miss-chief-holds-man-went-of-own.html | DOUBTS GLASS KIDNAPPING; Corinth, Miss., Chief Holds Man Went of 'Own Free Will.' | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ball-given-at-hartford-the-junior-league-entertains-with-christmas.html | BALL GIVEN AT HARTFORD; The Junior League Entertains With Christmas Event. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/jean-macnaughton-wed-in-montclair-she-becomes-bride-of-russell.html | JEAN MACNAUGHTON WED IN MONTCLAIR; She Becomes Bride of Russell Krauss, Member of Local College Faculty. | True | tWpecial to TH l'. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/shifts-in-holdings-of-stocks-listed-interest-of-fb-odlum-in-new.html | SHIFTS IN HOLDINGS OF STOCKS LISTED; Interest of F.B. Odlum in New Atlas Corporation Valued at $4,000,000. REPORTS MADE TO THE SEC Harrison Williams Disposes of 12,000 Shares of North American -- Gifts Announced. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/held-in-shortage-in-a-dakota-bank-lieut-gov-peterson-is-accused-in.html | HELD IN SHORTAGE IN A DAKOTA BANK; Lieut. Gov. Peterson Is Accused in Embezzlement of $170,000 at Centerville, S.D. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/northwestern-backs-program.html | Northwestern Backs Program | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-washington-bride-of-painter-descendant-of-uncle-of-first.html | MISS WASHINGTON BRIDE OF PAINTER; Descendant of Uncle of First President Wed in Maine to Roger T. Peterson. | True | Spp('=a] to THZ 1l' roK Tl3II. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/all-america-agreements.html | All America Agreements | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/john-meyenberg.html | JOHN MEYENBERG | True | Special to THZ NZW YORK TZS. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ehleiderewart.html | EhleiderEwart | True | p.ctal to THIC NIw No TIMZe. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/yuletide-brings-the-woods-to-the-city-fragrant-trees-from-the-north.html | YULETIDE BRINGS THE WOODS TO THE CITY; Fragrant Trees From the North, Shining in the Homes of Rich and Poor, Tell Their Message YULE LOGS COME TO THE CITY Fragrant Northern Trees Shine in the Homes | True | By Donald C. Peattie | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dr-j-w-goodheart.html | DR. J. W. GOODHEART | True | specla! to THu NEW NORI TLE3. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/-w-e-van-valkenburgh-police-sergeant-42-had-served-on-the-force-for.html | ! W. E. VAN VALKENBURGH; Police Sergeant, 42, Had Served on the Force for 19 Years. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-england-rails-aided-by-low-fare-managements-admit-revenues-are.html | NEW ENGLAND RAILS AIDED BY LOW FARE; Managements Admit Revenues Are Greater Than at Any Time in 5 Years. ALL TRAINS ARE CROWDED | True | By F. Lauriston Bullard | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/military-gazette-is-50-years-old-seventh-regiment-magazine-issues.html | MILITARY GAZETTE IS 50 YEARS OLD; Seventh Regiment Magazine Issues This Week 'Golden Anniversary Number.' ROOSEVELT A CONTRIBUTOR Lehman and Others to Write for Publication Devoted to the Activities of Guard Unit. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/jewelry-trade-feels-better-times-at-last-attleboro-mass-shows-a.html | JEWELRY TRADE FEELS BETTER TIMES AT LAST; Attleboro, Mass., Shows a Sharp Rise in Jobs and Payrolls as a Business Barometer. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rosensonnewburger.html | RosensonNewburger | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/schmeling-rated-next-to-braddock-german-heavyweight-placed-ahead-of.html | SCHMELING RATED NEXT TO BRADDOCK; German Heavyweight Placed Ahead of Louis in Rankings Issued by N.B.A. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/schultz-cory.html | Schultz -- Cory | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/annual-reception-canceled-by-pope-doctor-prevails-on-pontiff-not-to.html | ANNUAL RECEPTION CANCELED BY POPE; Doctor Prevails on Pontiff Not to Receive Diplomats and Church Dignitaries. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/foreign-interests-bid-cotton-higher-their-orders-an-early-feature.html | FOREIGN INTERESTS BID COTTON HIGHER; Their Orders an Early Feature Here, While Domestic Mills Buy on Balance. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-new-tide-of-religion-sweeps-onward-despite-the-strength-of.html | A NEW TIDE OF RELIGION SWEEPS ONWARD; Despite the Strength of Secular Forces, Men Of Many Races Seek Spiritual Solace | True | By P.w. Wilson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/roosevelt-sends-a-scout-greeting-message-directed-to-400000-girl.html | ROOSEVELT SENDS A SCOUT GREETING; Message Directed to 400,000 Girl Members -- Group to Sing at White House. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/i-miss-mary-hatch-wed-ih-boijthport-she-becomes-bride-in-trinity.html | i MISS MARY HATCH WED IH BOIJTHPORT; She Becomes Bride in Trinity Episcopal Church of Dalton Knight Gray . | True | Rpeci&! to TIZ 'YoaK 'M8. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/-hex-racket-is-laid-to-youth-in-buffalo-his-ledger-showed-payments-.html | ' HEX RACKET' IS LAID TO YOUTH IN BUFFALO; His Ledger Showed Payments From 'Patients' for 'Cures,' Detective Asserts. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wave-of-strikes-marks-recovery-in-industry-labor-unrest-is-normal.html | WAVE OF STRIKES MARKS RECOVERY IN INDUSTRY; Labor Unrest Is 'Normal' Tendency at Such a Period, but Causes and Methods Are Changed | True | By Louis Stark | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/parties-for-children-two-theatres-to-join-uncle-robert-in.html | PARTIES FOR CHILDREN; Two Theatres to Join Uncle Robert in Entertaining 4,500. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/clarifies-position-on-beach-control-head-of-jersey-commerce-board.html | CLARIFIES POSITION ON BEACH CONTROL; Head of Jersey Commerce Board Urges Study of Public Right to Free Use. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mussolini-rewards-mothers.html | Mussolini Rewards Mothers | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sales-equal-1929-figures-gain-of-20-to-35-over-last-year-reported.html | SALES EQUAL 1929 FIGURES; Gain of 20 to 35% Over Last Year Reported by Atlanta Stores. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-millinery-hats-are-inspired-by-rubens-paintings.html | NEW MILLINERY; Hats Are Inspired by Rubens Paintings | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/obrien-defeats-lyman-gains-semifinal-round-in-squash-racquets-at.html | O'BRIEN DEFEATS LYMAN; Gains Semi-Final Round in Squash Racquets at Englewood. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cars-to-cost-10000000-rail-subsidiaries-of-us-steel-give-orders-for.html | CARS TO COST $10,000,000; Rail Subsidiaries of U.S. Steel Give Orders for Rolling Stock. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-dinner-should-cost-less-prices-are-lower-than-last-year.html | CHRISTMAS DINNER SHOULD COST LESS; Prices Are Lower Than Last Year -- Some Out-of-Season Delicacies Are Dear. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/chinaware-sales-heavy-makers-to-feature-fabric-patterns-in-popular.html | CHINAWARE SALES HEAVY; Makers to Feature Fabric Patterns In Popular Price Lines. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-contract-planned-bayonne-commissioner-denies-jersey-central.html | NEW CONTRACT PLANNED; Bayonne Commissioner Denies Jersey Central Would Have Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/finnish-reds-are-seized-in-hunt-for-ghost-fliers.html | Finnish Reds Are Seized In Hunt for 'Ghost Fliers' | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/realty-liquidation-gains-states-sale-of-mortgages-and-property.html | REALTY LIQUIDATION GAINS; State's Sale of Mortgages and Property Totals $8,013,582. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-history-of-the-new-york-tribune-the-new-york-tribune-since-the.html | The History of The New York Tribune; THE NEW YORK TRIBUNE SINCE THE CIVIL WAR. By Harry Baehr Jr. Illustrated. New York: Dodd Mead & Co. 420 pp. $3. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-try-townsend-next-month.html | To Try Townsend Next Month | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-ubiquitous-ski.html | THE UBIQUITOUS SKI | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ghost-of-whig-party-haunts-gop-leaders-to-avoid-a-republican-demise.html | GHOST OF WHIG PARTY HAUNTS G.O.P. LEADERS; To Avoid a Republican Demise They Stress Need of Liberalization, But United Effort Is Lacking REPUBLICAN REGULAR | True | By Charles Michael | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/fete-for-former-slaves-annual-christmas-celebration-is-arranged-at.html | FETE FOR FORMER SLAVES; Annual Christmas Celebration Is Arranged at Atlanta. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/one-customer-postoffice-now-faces-extinction.html | One Customer Postoffice Now Faces Extinction | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-london-yuletide.html | A LONDON YULETIDE | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hugh-l-cooper-fails-to-obtain-license-for-power-project-from.html | Hugh L. Cooper Fails to Obtain License For Power Project From Federal Board | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/overall-prices-raised.html | Overall Prices Raised | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/robbers-in-huddle-around-jewelry-case-get-1500-rings-unseen-by.html | Robbers in Huddle Around Jewelry Case Get $1,500 Rings Unseen by Crowd in Shop | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/tricounty-hockey-listed.html | Tri-County Hockey Listed | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/church-design-for-changing-times-the-church-of-tomorrow-by-william.html | Church Design for Changing Times; THE CHURCH OF TOMORROW. By William Ward Watkin. Illustrated. 194 pp. New York: Harper & Brothers $2. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/plan-four-debuts-for-westchester-the-misses-katharine-hedges-ruth.html | PLAN FOUR DEBUTS FOR WESTCHESTER; The Misses Katharine Hedges, Ruth Reinhard and Mary Snyder to Be Tonored. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rev-james-byrnes-dead-here-at-82-pastor-emeritus-of-st-marys.html | REV. JAMES BYRNES DEAD; HERE AT 82 Pastor Emeritus of St. Mary's Catholic Church Ordained 57 Years Ago Today. AT TOTTENVILLE 17 YEARS Cardinal Hayes Once His Altar BoyThird Oldest Secular Priest in Archdiocese. I | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/true-tales-from-the-explorers-club-explorers-club-tales-edited-by.html | True Tales From the Explorers Club; EXPLORERS CLUB TALES. Edited by the Publication Committee of the Explorers Club, J. Allen Dunn, Chairman. Illustrated with photographs and with a map. 301 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/valkill-employes-at-party.html | Val-Kill Employes at Party | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bermuda-to-spurn-taxdodging-funds-butterfield-son-islands-largest.html | BERMUDA TO SPURN TAX-DODGING FUNDS; Butterfield & Son, Islands' Largest Bank, to Accept Only 'Legitimate' Accounts. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/barnard-carnival-nets-2000.html | Barnard Carnival Nets $2,000 | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-great-canadian.html | A GREAT CANADIAN | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/seeing-eye-plans-fete-work-for-blind-to-be-explained-to-students-on.html | SEEING EYE PLANS FETE; Work for Blind to Be Explained to Students on Dec. 29. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/model-league-aided-by-fletcher-school-gains-repository-for-records.html | MODEL LEAGUE AIDED BY FLETCHER SCHOOL; Gains Repository for Records, at Same Time Benefiting Diplomacy Students. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/henrys-wives-the-six-wives-of-henry-viii-by-paul-rival-translated.html | Henry's Wives; THE SIX WIVES OF HENRY VIII. By Paul Rival. Translated by Leo Gurko, 277 pp. New York: G.P. Putnam's Sons, $2.75. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/city-seeks-to-solve-the-riddle-of-traffic-code-for-motorists-and.html | CITY SEEKS TO SOLVE THE RIDDLE OF TRAFFIC; Code for Motorists and Pedestrians to Be Followed by New Surveys of Congestion in Streets | True | By Victor H. Bernstein | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rangers-play-tonight-will-clash-with-canadiens-sextet-at-garden.html | RANGERS PLAY TONIGHT; Will Clash With Canadiens Sextet at Garden. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/seize-1546-lottery-slips-detectives-arrest-father-and-son-14-in.html | SEIZE 1,546 LOTTERY SLIPS; Detectives Arrest Father and Son, 14, in Bronx. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/college-girls-find-job-hunting-easier-58-of-1936-graduates-of.html | COLLEGE GIRLS FIND JOB HUNTING EASIER; 58% of 1936 Graduates of Jersey Institution, Who Replied to Survey, Got Positions. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/radio-censorship-charged-in-survey-civil-liberties-union-booklet.html | RADIO CENSORSHIP CHARGED IN SURVEY; Civil Liberties Union Booklet Cites 70 'Authenticated' Instances Since 1930. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/party-tomorrow-for-benefit-aides-mrs-busch-greenough-to-give.html | PARTY TOMORROW FOR BENEFIT AIDES; Mrs. Busch Greenough to Give Reception for Those Assisting the Grenfell Mission. OPERA JAN. 20 WILL HELP Miss Muriel Langmore Is Head of Group Selling Tickets for 'Tristan und Isolde.' | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/snow-equipment-is-checked-by-city-carey-and-aides-confident-new.html | SNOW EQUIPMENT IS CHECKED BY CITY; Carey and Aides Confident New Removal Plans Can Cope With Any Storm. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/in-greater-miami-area.html | IN GREATER MIAMI AREA | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/olympics-conquer-dartmouth-six-51-register-in-every-period-to-gain.html | OLYMPICS CONQUER DARTMOUTH SIX, 5-1; Register in Every Period to Gain Triumph at Boston -- Harris Starts Scoring. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/adela-farrington.html | ADELA FARRINGTON | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/americas-adopt-neutrality-pact-21-nations-pledge-a-joint-attitude.html | AMERICAS ADOPT NEUTRALITY PACT; 21 Nations Pledge a Joint Attitude in Case of Clash Between Any Two. SOLIDARITY ACCORD NEXT Due to Be Adopted Tomorrow -- Te Deum in Buenos Aires Marks Parley's Success. | True | By John W. Whitespecial Cable To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-family-circle-under-our-roof-by-ruth-eleanor-mckee-276-pp-garden.html | A Family Circle; UNDER OUR ROOF By Ruth Eleanor McKee. 276 pp Garden City, N Y Doubleday Doran & Co. $2. | True | MABEL L. ROSSBACH | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/merrill-a-noted-flier-veterans-skill-acclaimed-after-roundtrip-with.html | MERRILL A NOTED FLIER; Veteran's Skill Acclaimed After Round-Trip With Richman. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-ann-haockett-beoomes-engaged-betrothal-of-easton-girl-to-bruce.html | !MISS ANN HAOKETT BEOOMES ENGAGED; Betrothal of Easton Girl to Bruce Broughton Beisel Is Announced by Mother. | True | Special to THE Ngw YORK TFSfES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/de-valera-keeps-empire-tie-recognition-of-king-as-symbol-of-unity.html | DE VALERA KEEPS EMPIRE TIE; Recognition of King as Symbol of Unity Dictated by Basic Economic Facts | True | By Hugh Smithwireless To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/robert-benchleys-mother-dies.html | Robert Benchley's Mother Dies | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hadassah-to-fete-henrietta-szold-founders-76th-birthday-to-be.html | HADASSAH TO FETE HENRIETTA SZOLD; Founder's 76th Birthday to Be Observed This Week -- Junior Group to Meet in Capital. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-share-mining-profits-idaho-maryland-companys-plan-will-benefit.html | TO SHARE MINING PROFITS; Idaho Maryland Company's Plan Will Benefit 600 Employes. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/son-to-the-hh-williamses.html | Son to the H.H. Williamses | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-strike-one-view.html | THE STRIKE: One View | True | -- HENRY WARE ALLEN, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/louise-brion-is-introduced-to-society-at-large-dance-daughter-of.html | Louise Brion Is Introduced To Society at Large Dance; Daughter of Roslyn Couple Wears Gown in Viennese Style of 1840 -- Simulated Moonlight Provides Illumination at Party. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/taylor-van-duzer.html | Taylor -- Van Duzer | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/archers-find-deer-but-arrows-do-not-jersey-enthusiasts-use-bows-in.html | ARCHERS FIND DEER BUT ARROWS DO NOT; Jersey Enthusiasts Use Bows in Demonstration Hunt, With Doubtful Success. PROVE KINDNESS TO GAME Scarcity of Bucks Spoils Bag, and Promised Quiet Is Shattered by Publicity. ARCHERS FIND DEER BUT ARROWS DO NOT | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/shao-held-high-offices.html | Shao Held High Offices | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-codfish-musket-by-agnes-danforth-hewes-illustrated-by-armstrong.html | THE CODFISH MUSKET. By Agnes Danforth Hewes. Illustrated by Armstrong Sperry. 390 pp. New York Doubleday, Doran & Co. $2. | True | By Ellen Lewis Buell | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/soccer-prizes-presented-new-york-americans-get-lewis-cup-moorhouse.html | SOCCER PRIZES PRESENTED; New York Americans Get Lewis Cup -- Moorhouse Is Honored. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/report-campaign-gifts-milbank-gave-46000-to-landon-arthur-mullen.html | REPORT CAMPAIGN GIFTS; Milbank Gave $46,000 to Landon, Arthur Mullen $10,000 to Roosevelt | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/plans-at-lake-george.html | PLANS AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/-most-important-little-girl-in-the-world-elizabeth-queen-of-english.html | " MOST IMPORTANT LITTLE GIRL IN THE WORLD"; Elizabeth, Queen of English Childhood, Prepares for the Day When She May Become Queen of the Greatest Empire | True | By Clair Price London. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/four-held-in-plot-for-bruno-escape-warden-deputy-warden-and-guard.html | FOUR HELD IN PLOT FOR BRUNO ESCAPE; Warden, Deputy Warden and Guard Arrested After Being Ousted From Jobs. KIN OF FUGITIVE IS SEIZED Daughter Accused of Taking Money to Slayer on Visits to Pennsylvania Prison. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/3-seized-in-theft-of-5500-mink-coat-salesgirl-picks-out-suspected.html | 3 SEIZED IN THEFT OF $5,500 MINK COAT; Salesgirl Picks Out Suspected Woman on Street After a Search Since Monday. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/tea-dance-for-welfare-preschool-clinic-to-profit-by-event-next.html | TEA DANCE FOR WELFARE; Pre-School Clinic to Profit by Event Next Sunday. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/drama-of-old-and-new-in-fabrics-the-synthetic-modern-products-of.html | DRAMA OF OLD AND NEW IN FABRICS; The Synthetic Modern Products, of Luxurious and Varied Weave, Are Shown Against a Background of Early Spinning Wheels | True | By Walter Rendell Storey | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lord-astor-first-on-english-turf-topped-list-of-owners-with-190655.html | LORD ASTOR FIRST ON ENGLISH TURF; Topped List of Owners With $190,655 Won During the Flat-Racing Season. LORD DERBY RUNNER-UP Woodward, Fifth in Standing, Led All Americans -- Richards Took Riding Honors. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/eyes-turn-east.html | Eyes Turn East | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/arms-and-the-congress.html | ARMS: And the Congress | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/court-refuses-sec-injunction-to-restrain-brokerage-firm-from-deals.html | Court Refuses SEC Injunction to Restrain Brokerage Firm From Deals in Two Stocks | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-mark-43d-anniversary.html | To Mark 43d Anniversary | True | Special to Ts NIW YORK TZZKS. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/japan-tries-in-vain-for-fishing-accord-envoy-is-informed-by.html | JAPAN TRIES IN VAIN FOR FISHING ACCORD; Envoy Is Informed by Litvinoff That Russia Has No Reply Yet on Agreement. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/john-marshall-scores-turns-back-newark-university-quintet-by-33-to.html | JOHN MARSHALL SCORES; Turns Back Newark University Quintet by 33 to 30. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cubans-speed-step-to-impeach-gomez-secret-session-is-called-for.html | CUBANS SPEED STEP TO IMPEACH GOMEZ; Secret Session Is Called for Tomorrow to List Charges in Fight Over Sugar Tax. BUT PRESIDENT GETS AID He Wins Some of Help Counted On by Foes -- Hasty Action Abjured by One Leader. CUBANS SPEED STEP TO IMPEACH GOMEZ | True | By J. D. Phillipsspecial Cable To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/illinois-overpowers-notre-dame-by-4429-boudreau-with-20-points-sets.html | ILLINOIS OVERPOWERS NOTRE DAME BY 44-29; Boudreau, With 20 Points, Sets Pace in Basketball Triumph as 7,000 Look On. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/criticism-is-resented-lloyd-georges-comment-on-pershing-regarded-as.html | CRITICISM IS RESENTED; Lloyd George's Comment on Pershing Regarded as Unjustified | True | ROBERT ALEXANDER. Major General, U.S.A. (Retired). Commanding Seventy-seventh Division, A.E.F. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-short-wave-dial-yuletide-tales-and-music-from-london-listener.html | THE SHORT WAVE DIAL; Yuletide Tales and Music From London -- Listener Guide Compiled | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-liquor-delays-liner-here-laconia-sails-four-hours-late.html | CHRISTMAS LIQUOR DELAYS LINER HERE; Laconia Sails Four Hours Late After Unloading 43,000 Cases of Scotch Whisky. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/needy-reich-finds-joy-in-submarines-food-difficulties-are-held-to.html | NEEDY REICH FINDS JOY IN SUBMARINES; Food Difficulties Are Held to Be Offset by New Navy, Army, Air Force. HUNGER HERE IS STRESSED Goebbels Newspaper Also Tells of Suffering of the Poor in the East London Area. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/busy-days-in-the-postoffice-torrent-of-mail-flows-in-and-out-then.html | BUSY DAYS IN THE POSTOFFICE; Torrent of Mail Flows In and Out, Then Falls Abruptly on Day Before Christmas | True | By Pauline F. Geffen | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/union-party-votes-to-continue-activity-john-nystul-of-fargo-nd-is.html | UNION PARTY VOTES TO CONTINUE ACTIVITY; John Nystul of Fargo, N.D., Is Elected National Chairman in Conference at Chicago. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/st-francis-winner-3326-stages-secondhalf-rally-to-top-st-lawrence.html | ST. FRANCIS WINNER, 33-26; Stages Second-Half Rally to Top St. Lawrence Quintet. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wedding-is-planned-by-elizabeth-s-tall-brooklyn-girl-will-be.html | WEDDING IS PLANNED BY ELIZABETH S. TALL; Brooklyn Girl Will Be Married on Jan. 22 in Chapel to Warren Blossom. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bermuda-organizes-for-birthday-ball-only-foreign-community-to-join.html | BERMUDA ORGANIZES FOR BIRTHDAY BALL; Only Foreign Community to Join Cdebration -- Governor's Wiuo Honorary Chairman. | True | AlueCial Cable to Tltl N-'W YORK T..m. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/reception-is-held-for-miriam-brown-afternoon-party-is-given-by.html | RECEPTION IS HELD FOR MIRIAM BROWN; Afternoon Party Is Given by Parents to Present Her to Older Friends. RECEPTION IS HELD FOR MIRIAM BROWN | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wpa-to-contribute-to-christmas-joy-it-will-distribute-725000-toys.html | WPA TO CONTRIBUTE TO CHRISTMAS JOY; It Will Distribute 725,000 Toys and Give Caroling Programs in 50 Cities. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/airport-is-dedicated-thousands-attend-ceremonies-at-west-palm-beach.html | AIRPORT IS DEDICATED; Thousands Attend Ceremonies at West Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/macdowell-program-tomorrow.html | MacDowell Program Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sullivan-scores-at-sleepy-hollow-with-mrs-hill-he-advances-to.html | SULLIVAN SCORES AT SLEEPY HOLLOW; With Mrs. Hill, He Advances to Semi-Finals in Squash Racquets Tournament. | True | By A.e. Kessler | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/naval-competition.html | NAVAL COMPETITION | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/music-project-plans-times-square-sing-public-invited-to-join-wpa.html | MUSIC PROJECT PLANS TIMES SQUARE 'SING'; Public Invited to Join WPA Groups and Band in Carols on Christmas Eve. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/brutality-is-laid-to-model-prison-youths-at-missouris-costly-algoa.html | BRUTALITY IS LAID TO 'MODEL PRISON'; Youths at Missouri's Costly Algoa Farm Tell Tales of Savage Handling. | True | By Louis la Coss | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bayonne-terminal-voided-by-court-5000000-shiptorail-project-ruled.html | BAYONNE TERMINAL VOIDED BY COURT; $5,000,000 Ship-to-Rail Project Ruled Monopoly on Facilities for Jersey Central. AUTHORIZATION SET ASIDE PWA Criticized for Approving Proposals of City 'Tying Up a Tidewater Terminal.' | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/antinoise-rule-widely-enforced-arrests-show-sharp-increase-and-many.html | ANTI-NOISE RULE WIDELY ENFORCED; Arrests Show Sharp Increase and Many Warnings Are Given by Police. | True | By William R. Conklin | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/union-temple-five-wins-routs-williamsburg-ymha-by-3615-for-tenth-in.html | UNION TEMPLE FIVE WINS; Routs Williamsburg Y.M.H.A. by 36-15 for Tenth in Row. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/chains-clothing-higher-rise-will-become-effective-during-spring.html | CHAINS' CLOTHING HIGHER; Rise Will Become Effective During Spring Selling Season. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sec-reopens-dividend-case.html | SEC Reopens Dividend Case | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/china-uniting-against-japan-lin-yutang-says-nation-is-ready-to.html | CHINA UNITING AGAINST JAPAN; Lin Yutang Says Nation Is Ready to Follow Chiang Kai-shek if He Will Take the Lead | True | By Lin Yutang, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-myra-a-coffin-lists-attendants-she-will-be-married-dec-28-in.html | MISS MYRA A. COFFIN LISTS ATTENDANTS; She Will Be Married Dec. 28 in New Rochelle to Frank Burton Stratton of Amherst, Mass. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/spanish-mediation-held-a-vain-hope-britain-and-france-viewed-as.html | SPANISH MEDIATION HELD A VAIN HOPE; Britain and France Viewed as Lapsing Into 'Wish Thinking' on Chances of Ending War. | True | By Ferdinand Kuhn Jr. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cotton-boom-forces-use-of-longidle-machinery.html | Cotton Boom Forces Use Of Long-Idle Machinery | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/messiah-given-at-ithaca.html | Messiah' Given at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stevens-tech-in-front-rallies-to-subdue-cathedral-by-2923-on.html | STEVENS TECH IN FRONT; Rallies to Subdue Cathedral by 29-23 on Hoboken Court. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/johnson-to-be-honored-bohemians-will-give-dinner-for-opera-manager.html | JOHNSON TO BE HONORED; Bohemians Will Give Dinner for Opera Manager Tonight. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/within-our-gates.html | WITHIN OUR GATES | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/man-killed-in-jersey-crash.html | Man Killed In Jersey Crash | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/luther-b-mundy.html | LUTHER B. MUNDY | True | Special to TIdE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/chiangs-second-son-held-his-likely-heir-chiang-weiko-is-20yearold.html | CHIANG'S SECOND SON HELD HIS LIKELY HEIR; Chiang Wei-ko Is 20-Year-Old Student in Berlin -- Elder Brother a Communist. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/notes-of-the-city-schools.html | Notes of the City Schools | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/joan-waldo-married-to-ayers-brinser-bride-studied-at-oxford-and-at.html | JOAN WALDO MARRIED TO AYERS BRINSER; Bride Studied at Oxford and at Bennington -- Bridegroom a Harvard Graduate. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-cheer-spreads-over-city-holiday-mood-grows-as-shoppers.html | CHRISTMAS CHEER SPREADS OVER CITY; Holiday Mood Grows as Shoppers Crowd Stores and Travel Rush Gets Under Way. FARLEY HAILS POSTAL MEN Halts Postoffice Rush Here to Tell Throng 'Good Times' Should Be Happy for All. GIFTS READY FOR POOR Parties and Entertainments in Hospitals and Institutions Planned for Week. CHRISTMAS CHEER SPREADS OVER CITY | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ward-scores-in-cue-play-turns-back-meise-and-redfield-in-class-c.html | WARD SCORES IN CUE PLAY; Turns Back Meise and Redfield In Class C Balkline Tournament. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/moses-to-reduce-auto-speed-limit-new-parkway-regulations-will-be.html | MOSES TO REDUCE AUTO SPEED LIMIT; New Parkway Regulations Will Be Made in Attempt to Curb Highway Deaths. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/disastrous-season-met-by-lake-ships-33-lives-and-5-vessels-were.html | DISASTROUS SEASON MET BY LAKE SHIPS; 33 Lives and 5 Vessels Were Lost in the Most Severe Fall Weather of Recent Years. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ann-a-matthews-engaged-in-south-charleston-girl-is-betrothed-to.html | ANN A. MATTHEWS ENGAGED IN SOUTH; Charleston Girl Is Betrothed to Clarence Peck Jr., Son of Long Island Couple, IS STUDENT IN BRONXVILLE Bride-to-Be at Sarah Lawrence College -- Fiance Graduate of Lehigh University. | True | Special to THIn Nzw YORK 'l'!1. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-tennis-for-winter-paddle-version-spreads-afar-as-substitute-for.html | NEW TENNIS FOR WINTER; Paddle Version Spreads Afar as Substitute For Summer Game | True | By A.e. Kessler | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bankinglaw-code-sought-for-nation-society-for-stability-in-money.html | BANKING-LAW CODE SOUGHT FOR NATION; Society for Stability in Money Advocates Consolidation of Existing Statutes. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rialto-gossip-merry-xmas-a-play-and-an-actress-from-hollywood-mr.html | RIALTO GOSSIP; Merry Xmas, a Play and an Actress From Hollywood -- Mr. Woods Files a Report | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/skating-carnival-to-aid-charity.html | Skating Carnival to Aid Charity | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/frenchmens-lives-in-fiction-and-fact-the-new-books-in-paris.html | Frenchmen's Lives in Fiction and Fact; The New Books in Paris | True | By Charles Cestreparis. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/women-voters-league-to-meet.html | Women Voters League to Meet | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/praise-for-mr-hull.html | PRAISE: For Mr. Hull | True | -- HENRY E. COLTON, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/out-of-town.html | OUT OF TOWN | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/competition-for-notable-prizes-to-mark-specialty-show-of-pekingese.html | Competition for Notable Prizes to Mark Specialty Show of Pekingese Club; PEKINGESE FIXTURE SLATED FOR JAN. 11 | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/reported-from-the-motor-world-here-and-there-in-field-of-cars-and.html | REPORTED FROM THE MOTOR WORLD; Here and There in Field Of Cars and the Men Who Use Them | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/museum-aid-continued-wpa-provides-for-keeping-up-clerical.html | MUSEUM AID CONTINUED; WPA Provides for Keeping Up Clerical, Modelmaking, Guard Staff | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/editors-forecast-37-business-boom-report-upward-surge-gaining-in.html | EDITORS FORECAST '37 BUSINESS BOOM; Report Upward Surge Gaining in Manufacturing Lines and Distribution. | True | Copyright, 1936, by The New York Times and Nana, Inc. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hollywood-and-vine-where-the-cinema-uplifters-convene-the-south-is.html | HOLLYWOOD AND VINE; Where the Cinema Uplifters Convene, the South Is a Cycle and Every One Is Busy | True | By Douglas W. Churchillhollywood. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/emerson-port-richmond-regis-and-wilson-school-quintets-triumph-at.html | Emerson, Port Richmond, Regis and Wilson School Quintets Triumph at Garden; WILSON HIGH HALTS XAVIER FIVE, 33-25 Helps Jersey Schools Gain Margin in Program of 4 Games -- Emerson Wins. REGIS TRIUMPHS BY 25-24 Gets Back Lawrence in Garden -- Port Richmond Is Victor Over Lodi Team, 31-22. | True | By Francis J. O'Riley | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/relief-rolls-bar-much-of-wpa-gut-of-4750-dismissed-workers.html | RELIEF ROLLS BAR MUCH OF WPA GUT; Of 4,750 Dismissed Workers Investigated by ERB 3,400 Are Slated to Keep Jobs. MANY ARE NEWLY IN NEED Somervell Announces Pay for 35,000, Due Christmas Day, Will Be Distributed Dec. 24. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/xvebsterperissi.html | XVebsterPerissi | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dies-in-yale-club-fall-germantown-man-plunges-nine-stories-down.html | DIES IN YALE CLUB FALL; Germantown Man Plunges Nine Stories Down Elevator Shaft. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rambo-dyal.html | Rambo -- Dyal | True | Bpeclat to TH NIW YORK TIMS., | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lusty-yells-save-man-customs-guards-hear-his-calls-from-bay-and.html | LUSTY YELLS SAVE MAN; Customs Guards Hear His Calls From Bay and Rescue Him. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-xray-wounded-deer-seneca-falls-veterinary-will-act-to-save.html | TO X-RAY WOUNDED DEER; Seneca Falls Veterinary Will Act to Save Blinded Buck. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B.r. Crisler | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/illegal-venison-costs-jail-term.html | Illegal Venison Costs Jail Term | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/30foot-christmas-tree-transplanted-at-msc.html | 30-Foot Christmas Tree Transplanted at M.S.C. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/coat-label-sales-rise-again.html | Coat Label Sales Rise Again | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/will-give-christmas-tea-today.html | Will Give Christmas Tea Today | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/windsor-may-meet-marie-of-rumania-queen-mother-reaches-vienna-on.html | WINDSOR MAY MEET MARIE OF RUMANIA; Queen Mother Reaches Vienna on Way to Visit Daughter at Sonberg Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hammond-not-out-with-score-at-231-but-english-star-slows-pace-after.html | HAMMOND NOT OUT WITH SCORE AT 231; But English Star Slows Pace After Nearly Two Days at Wickets and Riles Fans. TEAM TOTAL REACHES 426 Commanding Position Gained in Test Cricket Play Against Australians at Sydney. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/yule-recess-begins-at-jersey-college-girls-begin-holiday-after.html | YULE RECESS BEGINS AT JERSEY COLLEGE; Girls Begin Holiday After Their Annual Log Ceremony and Class Dances. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/4-saved-from-fire-at-a-jersey-hotel-centuryold-landmark-razed-at.html | 4 SAVED FROM FIRE AT A JERSEY HOTEL; Century-Old Landmark Razed at Red Bank as Firemen Battle for 3 Hours. FLAMES RISE 50 FEET Anna Van Sauter, 84, Retired Singer, One of Those Rescued -- Loss Near $45,000. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/civil-war-is-feared-by-chinese-educator-professor-heng-chitao-say.html | CIVIL WAR IS FEARED BY CHINESE EDUCATOR; Professor Heng Chi-tao Say Clash May Permit Japanese to Increase Empire. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/theodore-weiss.html | THEODORE WEISS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rebel-stamps-from-spain.html | REBEL' STAMPS FROM SPAIN | True | By Noah Kagno | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/woman-found-dead-in-west-side-house-police-unable-to-fix-cause.html | WOMAN FOUND DEAD IN WEST SIDE HOUSE; Police Unable to Fix Cause -- Owner of Apartment Is Found in Bellevue. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hoffman-to-name-committee.html | Hoffman to Name Committee | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/16-from-harvard-to-study-traffic-researchers-will-visit-east-and.html | 16 FROM HARVARD TO STUDY TRAFFIC; Researchers Will Visit East and Middle West During Christmas Recess. TOUR TO COVER 17 STATES Six Are Coming Here to Learn How Automobiles and Pedestrians Are Handled. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/p-h-van-horn-services-held.html | P. H. Van Horn Services Held | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-be-goucher-guest-lecturer.html | To Be Goucher Guest Lecturer | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/palm-beach-miami-begin-seasons.html | Palm Beach, Miami Begin Seasons | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-end-railway-dilemma-court-orders-accounting-for-middleburg.html | TO END RAILWAY DILEMMA; Court Orders Accounting for Middleburg & Schoharie. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sharp-gains-in-midwest-buying-in-kansas-city-district-equals-the.html | SHARP GAINS IN MIDWEST; Buying in Kansas City District Equals the Volume in 1930. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/law-and-justice.html | LAW: And Justice | True | -- WILLIAM F. FOWLER, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/city-college-idea-aids-student-life-faculty-advisers-meet-with.html | CITY COLLEGE IDEA AIDS STUDENT LIFE; Faculty Advisers Meet With Freshmen for Discussion of Extra-Curricular Activities. TO CREATE LOYAL ALUMNI Plan, Carried Out by Informal, Personal Talks, Is Fitted Into Regular Semester Program. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nosegays-by-mr-guiterman-and-fpa-gaily-the-troubadour-by-arthur.html | Nosegays by Mr. Guiterman and F.P.A.; GAILY THE TROUBADOUR. By Arthur Guiterman. 224 pp. New York E.P. Dutton & Co. $2. THE MELANCHOLY LUTE. By Franklin P. Adams. 192 pp. New York The Viking Press. $2.50. | True | CHARLES POORE | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/italian-princess-ill-mafalda-victim-of-influenza-is-visited-by.html | ITALIAN PRINCESS ILL; Mafalda, Victim of Influenza, Is Visited by Family in Germany. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/n0n-elm-posts-207-to-keep-golf-lead-has-4stroke-advantage-on-dutra.html | N0N ELM POSTS 207 TO KEEP GOLF LEAD; Has 4-Stroke Advantage on Dutra, Second in Southern California Open, | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/northwest-volume-up-18-percentage-of-gain-disappoints-merchants-in.html | NORTHWEST VOLUME UP 18%; Percentage of Gain Disappoints Merchants in Urban Areas. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/panorama-the-new-york-scene-revelations-concerning-our-beneficient.html | PANORAMA: THE NEW YORK SCENE; Revelations Concerning Our Beneficient Police, Our Irish and Our Aroused Chinatown Residents | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mt-holyoke-group-will-study-here-students-will-inspect-factories.html | MT. HOLYOKE GROUP WILL STUDY HERE; Students Will Inspect Factories, Social Agencies and Stock Exchange in Holidays. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/senior-high-school-swimming-championship-taken-by-monroe-for-first.html | Senior High School Swimming Championship Taken by Monroe for First Time; MONROE SWIMMERS ANNEX TEAM TITLE Beat Commerce High Group in Final Meet of Season for Triborough Honors. CLINTON LOSES BY 41-30 Bows to Washington and Ties for Second -- Erasmus and Richmond Hill Triumph. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/raises-price-of-lead-st-joseph-company-advances-it-10-points-copper.html | RAISES PRICE OF LEAD; St. Joseph Company Advances It 10 Points -- Copper Is Firm. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-growth-ahead-for-citys-colleges-institution-of-higher-learning.html | NEW GROWTH AHEAD FOR CITY'S COLLEGES; Institution of Higher Learning for Queens and Building for Hunter Are in Budget. | True | By Victor H. Bernstein | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/night-school-here-is-70-years-old-evening-high-school-second-oldest.html | NIGHT SCHOOL HERE IS 70 YEARS OLD; Evening High School, Second Oldest in Country, Founded for Civil War Soldiers. INITIAL ENROLLMENT HEAVY Dr. Thomas Hunter, Its First Principal, Praised by Mayor in Anniversary Letter. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/valentine-names-4-to-captaincies-they-are-the-last-of-71-to-be.html | VALENTINE NAMES 4 TO CAPTAINCIES; They Are the Last of 71 to Be Chosen From the Expiring Police Eligibility List. 2 OTHERS TRANSFERRED Commissioner Also Announces Dismissal of 2 Men, Making 150 He Has Dropped. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miller-cordner.html | Miller -- Cordner | True | Ipeela! to TR [7, zw OR IuS. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/carnegie-hall-plans-free-music-festival-series-of-christmas.html | CARNEGIE HALL PLANS FREE MUSIC FESTIVAL; Series of Christmas Concerts by WPA Units to Begin Tomorrow With Madrigal Singers. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/montauk-captures-title-final-2422-repulses-junior-high-40-on-a.html | MONTAUK CAPTURES TITLE FINAL, 24-22; Repulses Junior High 40 on a Two-Pointer by Bernstein in Extra Session. MENNA KNOTS THE COUNT Deadlocks Score at 22-All in the Second Half -- Creston Five Wins Third Place. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/some-not-feasible-now.html | Some Not Feasible Now | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/small-gifts-help-drive-33000-have-contributed-to-jewish.html | SMALL GIFTS HELP DRIVE; 33,000 Have Contributed to Jewish Philanthropic Campaign. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/janet-b-williams-honored-at-dinner-she-and-her-fiance-harold-r.html | JANET B. WILLIAMS HONORED AT DINNER; She and Her Fiance, Harold R. Medina Jr., Are Guests of Barbara Brown at Plaza. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/eastern-district-victor-defeats-lane-five-2915-on-home-court.html | EASTERN DISTRICT VICTOR; Defeats Lane Five, 29-15, on Home Court -- Fordham Prep Wins. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/george-s-fentons-palm-beach-hosts-buffet-dinner-at-their-villa.html | GEORGE S. FENTONS PALM BEACH HOSTS; Buffet Dinner at Their Villa Celebrates His Birthday -- B.H. Krogers Give Luncheon. MRS. J.A. MOFFETT FETED Mr. and Mrs. William Royster Johnson and the Jay O'Briens Entertain at Homes. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/at-christmas-remember-the-neediest-at-christmas-time-remember-the.html | AT CHRISTMAS, REMEMBER THE NEEDIEST!; AT CHRISTMAS TIME, REMEMBER THE NEEDIEST! TWENTY-FIFTH ANNUAL APPEAL | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mayor-acts-to-aid-congested-courts-city-staff-lawyers-to-sit-for.html | MAYOR ACTS TO AID CONGESTED COURTS; City Staff Lawyers to Sit for Four Magistrates, Who Will Take Special Sessions. 30-DAY TERMS PROJECTED Marcus, Allyn, Forster, Molloy Go on Bench Jan. 1 -- Change in Courts Act to Be Sought. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rosenrutchick.html | RosenRutchick | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rare-4pound-giant-panda-to-arrive-in-new-york-soon-animal-found-by.html | Rare 4-Pound 'Giant' Panda To Arrive in New York Soon; Animal Found by Mrs. Harkness in Wilds of China Eventually Will Weigh 300 Pounds -- Has to Be Fed by Bottle. | True | By Hallett Abend | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/j-a-tedford-dies-advertising-man-former-executive-of-new-york.html | J. A. TEDFORD DIES; ADVERTISING MAN; Former Executive of New York Agency Was 80Succumbs in Charlottesville, Va, ONCE JOURNALIST IN WEST At One Time Organized His Own Gonœrn Here -- Developed Mail-0rdev Copy. | True | Special to TEE Nzw YORE: Tlff. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rural-craft-work-in-the-city-shops-revived-home-industries-and.html | RURAL CRAFT WORK IN THE CITY SHOPS; Revived Home Industries and Outlets for Their Numerous Hand-Made Products. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/youth-guilty-in-killing-puerto-rican-offers-to-tell-all-if.html | YOUTH GUILTY IN KILLING; Puerto Rican Offers to Tell All if Nationalist Chiefs Face Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/us-riders-will-sail-thursday-for-horse-show-tests-in-chile-army.html | U.S. Riders Will Sail Thursday For Horse Show Tests in Chile; Army Team Headed by Major Cole Is Slated to Participate in International Events at Valparaiso -- Informal Luncheon Set for Wednesday at India House -- Other News. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/u-of-p-actors-see-stars.html | U. of P. Actors See Stars | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cornell-scores-at-polo-lawrence-excels-as-westfield-is-overwhelmed.html | CORNELL SCORES AT POLO; Lawrence Excels as Westfield Is Overwhelmed, 29-16 1/2. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/news-of-women-in-sports.html | News of Women in Sports | True | By Maribel Y. Vinson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/edith-maxwell-gets-a-job.html | Edith Maxwell Gets a Job | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/columbia-quintet-defeats-williams-scores-4028-on-home-court-after.html | COLUMBIA QUINTET DEFEATS WILLIAMS; Scores, 40-28, on Home Court After Leading by 15-11 at the Intermission. COLUMBIA QUINTET DEFEATS WILLIAMS | True | By Daniel C. McCarthy | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/gives-retailing-elements.html | Gives Retailing Elements | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/brooklyn-prep-six-downs-poly-prep-smiths-goal-in-first-period.html | BROOKLYN PREP SIX DOWNS POLY PREP; Smith's Goal in First Period Decide Private Schools' Encounter at 1-0. ST. JOHN'S HELD TO A TIE St. Francis Prep Gains 1-1 Deadlock on Maher's Shot in Closing Session. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lois-cline-to-be-wed-connecticut-girls-betrothal-to-bp-ireland.html | LOIS CLINE TO BE WED; Connecticut Girl's Betrothal to B.P. Ireland Announced. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/london-stores-shut-doors-as-buyers-swamp-shops.html | London Stores Shut Doors As Buyers Swamp Shops | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/solo-flights-and-group-landings.html | SOLO FLIGHTS AND GROUP LANDINGS | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-league-of-composers.html | The League of Composers | True | CLAIRE R. REIS | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-nation.html | THE NATION | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/winslow-homer-centenary-exhibition.html | Winslow Homer Centenary Exhibition | True | By Edward Alden Jewell | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/-christmas-trees-that-sing-of-the-nativity-lebanons-cedars-had.html | " CHRISTMAS TREES" THAT SING OF THE NATIVITY; Lebanon's Cedars Had Biblical Forbears | True | By Madeleine S. Millerbsherreh, Lebanon. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hopes-to-get-first-plane-smithsonian-sees-chance-wright-craft-may.html | HOPES TO GET FIRST PLANE; Smithsonian Sees Chance Wright Craft May Be Brought Here. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/5-hunters-killed-in-car-their-auto-is-struck-by-train-at-grade.html | 5 HUNTERS KILLED IN CAR; Their Auto Is Struck by Train at Grade Crossing in Illinois. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/classburfeindt.html | ClassBurfeindt | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/theatre-party-to-aid-funds.html | Theatre Party to Aid Funds | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/robbers-get-780-payroll.html | Robbers Get $780 Payroll | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/optimists-defeat-nyac-poloists-score-by-107-12-as-rivals-fine-bid-a.html | OPTIMISTS DEFEAT N.Y.A.C. POLOISTS; Score by 10-7 1/2 as Rivals' Fine Bid at the Close Is Checked by Iglehart. SQUADRON A SHOWS WAY Turns Back 112th F.A. Trio of New Jersey by 9 1/2-3 in League Encounter. | True | By Robert F. Kelley | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/greenfield-kelner.html | Greenfield -- Kelner | True | Spe'&\| o THE ,W YORK TIIu. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/veteran-dies-in-plunge-unemployed-man-55-falls-from-eevated-in.html | VETERAN DIES IN PLUNGE; Unemployed Man, 55, Falls From E'evated in Jamaica. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/students-learn-movie-making-by-producing-own-pictures-unusual-shots.html | Students Learn Movie Making By Producing Own Pictures; Unusual 'Shots' Now Mean Something to Youths in New Haven -- Librarians Are Puzzled by Requests for Books Seldom Called For -- Own News Reels Are Filmed. | True | By Donald A. Eldridge, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dutch-art-lectures-a-goucher-event-dr-rosenberg-will-give-12-talks.html | DUTCH ART LECTURES A GOUCHER EVENT; Dr. Rosenberg Will Give 12 Talks in January on Paintings of the 17th Century. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dinners-will-precede-ball.html | Dinners Will Precede Ball | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/events-along-jersey-shore.html | EVENTS ALONG JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/homer-raisonne.html | HOMER RAISONNE | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-york.html | NEW YORK | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/us-chamber-sees-surplus-of-jobs-further-expansion-will-depend-on.html | U.S. CHAMBER SEES SURPLUS OF JOBS; Further Expansion Will Depend on Finding New Employes, Review Declares. U.S. CHAMBER SEES SURPLUS OF JOBS | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/why-you-cant-take-it-with-you.html | WHY 'YOU CAN'T TAKE IT WITH YOU' | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/1st-division-trims-squadron-c-in-polo-5-goals-ill-last-period.html | 1ST DIVISION TRIMS SQUADRON C IN POLO; 5 Goals ill Last Period Decide Metropolitan League Opener in Brooklyn, 14-9 1/2. | True | By Joseph C. Nichols | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/phellis-with-95-triumphs-in-shoot-leads-in-new-york-ac-field-of.html | PHELLIS, WITH 95, TRIUMPHS IN SHOOT; Leads in New York A.C. Field of Thirty-seven Gunners at Travers Island. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mill-for-container-corporation.html | Mill for Container Corporation | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bmt-files-for-loan-traction-gives-data-on-4500000-of-4-12s-to-the.html | B.M.T. FILES FOR LOAN; Traction Gives Data on $4,500,000 of 4 1/2s to the SEC. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/6-seized-with-bogus-bills-trapped-in-trenton-raids-with-1200-in.html | 6 SEIZED WITH BOGUS BILLS; Trapped in Trenton Raids With $1,200 in Fake $5 Notes. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/fort-hamilton-in-front-defeats-essex-troop-poloists-by-166.html | FORT HAMILTON IN FRONT; Defeats Essex Troop Poloists by 16-6 - - Ridgewood Wins, 10-5 1/2. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/budapest-chorus-to-make-tour-here-first-concert-at-carnegie-hall-on.html | BUDAPEST CHORUS TO MAKE TOUR HERE; First Concert at Carnegie Hall on Jan. 16 to Open Series by 42 Singers of University. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cast-to-be-chosen-for-brooklyn-show-roles-for-colony-house-capers.html | CAST TO BE CHOSEN FOR BROOKLYN SHOW; Roles for 'Colony House Capers' Will Be Assigned Dec. 30 at Hotel Bossert. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/for-highway-planning-balanced-program-limited-by-what-we-can-afford.html | FOR HIGHWAY PLANNING; Balanced Program, Limited by What We Can Afford, Is Wanted | True | B.H. MARKHAM | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/clearings-in-westchester-rise.html | Clearings in Westchester Rise | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/la-guardia-to-light-1-of-citys-25-trees-officials-to-take-part-in.html | LA GUARDIA TO LIGHT 1 OF CITY'S 25 TREES; Officials to Take Part in Ceremonies in All Five Boroughs Tomorrow Afternoon. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/delancey-of-cards-gains-awaiting-return-to-majors-he-is-slated-to.html | DeLANCEY OF CARDS GAINS; Awaiting Return to Majors, He is Slated to Manage Phoenix. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dr-franks-son-in-court-harvard-freshman-18-pleads-innocent-in-auto.html | DR. FRANK'S SON IN COURT; Harvard Freshman, 18, Pleads Innocent in Auto Mishap. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/kojac-home-first-in-title-swim-race-captures-senior-metropolitan.html | KOJAC HOME FIRST IN TITLE SWIM RACE; Captures Senior Metropolitan A.A.U. 500-Yard Free Style Contest in 5:49. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bermanharkavy.html | BermanHarkavy | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/asheville-social-events.html | ASHEVILLE SOCIAL EVENTS | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/62-more-lose-auto-licenses.html | 62 More Lose Auto Licenses | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cuban-envoy-calls-on-roosevelt.html | Cuban Envoy Calls on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/florida-is-divided-on-border-patrol-opponents-of-ban-on-indigents.html | FLORIDA IS DIVIDED ON BORDER PATROL; Opponents of Ban on Indigents Attack Move -- Others Point to Reduced Crime. | True | By Harris G. Sims | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-designs-frills-and-ruffles-on-dainty-frocks.html | NEW DESIGNS; Frills and Ruffles on Dainty Frocks | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/explorer-to-be-guest-sir-hubert-wilkins-will-attend-womans-press.html | EXPLORER TO BE GUEST; Sir Hubert Wilkins Will Attend Woman's Press Club Meeting. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-brings-a-rose.html | CHRISTMAS BRINGS A 'ROSE' | True | By Claire Norton | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bond-refunding-in-effect-atlantic-county-plan-gives-easier-terms-on.html | BOND REFUNDING IN EFFECT; Atlantic County Plan Gives Easier Terms on $3,307,000 Debt. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/concert-and-opera-aide-considered-for-philharmonic-to-assist.html | CONCERT AND OPERA; Aide Considered for Philharmonic to Assist Barbirolli, New Permanent Conductor | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/william-p-wallace-former-executive-of-the-florida-power-company-was.html | WILLIAM P. WALLACE; Former Executive of the Florida Power Company Was 55. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/trapped-in-stacks-of-tires.html | Trapped in Stacks of Tires | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/trailer-life-seen-good-for-nation-aiding-instead-of-displacing.html | Trailer Life Seen Good for Nation, Aiding Instead of Displacing Homes; The Trend Will Rout Provincialism and Give People a Fuller Love for Their Country, Says Sociologist -- Minority to Become Nomads, Creating Social Problem. | True | By Clyde R. Millercopyright, 1936, By Nana, Inc. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/high-court-gets-aaa-tax-test.html | High Court Gets AAA Tax Test | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/confectionery-sales-up-november-shows-12-per-cent-rise-above-same.html | CONFECTIONERY SALES UP; November Shows 12 Per Cent Rise Above Same Month in 1935. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/marino-defeats-jerome-scores-in-eightround-feature-at-ridgewood.html | MARINO DEFEATS JEROME; Scores in Eight-Round Feature at Ridgewood Grove Before 2,500. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/jews-are-praised-in-a-munich-book-netherlanders-buying-work-seeing.html | JEWS ARE PRAISED IN A MUNICH BOOK; Netherlanders Buying Work, Seeing Joke on Hitler in Its Comparisons With Germans. NOBEL WINNERS LISTED Jewish Spirit Is Ranked After Teutonic Spirit as Essential Stimulus to Civilization. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/exporters-to-hear-tweedell.html | Exporters to Hear Tweedell | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wheat-and-rye-off-sharply-in-chicago-former-falls-1-to-1-38c-and.html | WHEAT AND RYE OFF SHARPLY IN CHICAGO; Former Falls 1 to 1 3/8c and Latter 1 1/2c a Bushel in Move to Correct Overbuying. BOARD ACTS ON DECEMBER Asks Members to Tell Situation to Customers Short on This Month's Wheat or Corn. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bennington-starts-60day-field-period-257-students-will-undertake.html | BENNINGTON STARTS 60-DAY FIELD PERIOD; 257 Students Will Undertake Projects Far Afield as Part of Training. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/recluse-is-found-dead.html | Recluse Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lang-gets-golf-position.html | Lang Gets Golf Position | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-nation-prepares-its-christmas-feast-to-the-traditional-and-the.html | THE NATION PREPARES ITS CHRISTMAS FEAST; To the Traditional and the Homely It Adds Delicacies That Come From Many Lands | True | By Esther C. Grayson | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mt-holyoke-students-seek-ancient-costumes.html | Mt. Holyoke Students Seek Ancient Costumes | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/hague-deplores-truckmen-strike-blames-leaders-after-2-firms.html | HAGUE DEPLORES TRUCKMEN STRIKE; Blames Leaders After 2 Firms Threatened to Quit City Because of Walkout. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mayor-will-sign-traffic-code-soon-says-it-represents-the-best.html | MAYOR WILL SIGN TRAFFIC CODE SOON; Says It Represents the 'Best Thought' of Experts and Is Worth a Fair Trial. ASKS WHOLE CITY TO AID Police Will Help Campaign to Educate Motorists in the New Regulations. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dickinson-stages-annual-doll-show-christmas-cheer-is-spread-among.html | DICKINSON STAGES ANNUAL DOLL SHOW; Christmas Cheer Is Spread Among People Who Would Have None Otherwise. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/-cap-will-darken-upper-half-of-the-moon-rare-celestial-sight-will.html | ' Cap' Will Darken Upper Half of the Moon; Rare Celestial Sight Will Come Next Sunday | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/union-head-derides-suit-electricians-official-holds-stand-of.html | UNION HEAD DERIDES SUIT; Electricians' Official Holds Stand of Industries Unjustified. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/cargo-on-the-champlain-raises-duty-questions.html | Cargo on the Champlain Raises Duty Questions | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/put-on-mayors-board-nineteen-are-named-for-1937-conference-by-la.html | PUT ON MAYORS' BOARD; Nineteen Are Named for 1937 Conference by La Guardia. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/business-failures-drop-to-low-point-smallest-number-since-1882.html | BUSINESS FAILURES DROP TO LOW POINT; Smallest Number Since 1882, Except in 1919 and 1920, Estimates Indicate. UPWARD TREND FORESEEN Return of Speculative Operations Declared Likely to Cause More Bankruptcies. | True | By William J. Enright | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/marlowes-mighty-line.html | MARLOWE'S MIGHTY LINE | True | By Rosamond Gilder | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/church-143-years-old-is-offered-as-a-gift-pittsfield-edifice-has.html | Church, 143 Years Old, Is Offered as a Gift; Pittsfield Edifice Has Been 'Gym,' Ballroom | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-ancient-cultures-of-america-an-introduction-to-the.html | The Ancient Cultures Of America; An Introduction to the Civilizations of the Mayans and Aztecs ANCIENT LIFE IN MEXICO AND CENTRAL AMERICA. By Edgar L. Hewett. 364 pp. New York: The Bobbs-Merrill Company. $4. | True | By Philip Ainsworth Means | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-difficulties-are-seen.html | New Difficulties Are Seen | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/spain-still-a-danger-to-continental-peace-check-of-francos-forces.html | SPAIN STILL A DANGER TO CONTINENTAL PEACE; Check of Franco's Forces, With Italy and Germany Aiding Him, Leaves Situation Full of Dynamite | True | By Edwin L. James | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-tilden-r-french.html | MRS. TILDEN R. FRENCH | True | Special to THE NZV YOt TIE!. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-jersey-group-plans-annual-dance-crestmont-golf-club-to-be-scene.html | NEW JERSEY GROUP PLANS ANNUAL DANCE; Crestmont Golf Club to Be Scene of Saturday Party of the Junior a' Kempis. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/st-john-hoyt.html | St. John -- Hoyt | True | Special to THI NEW YOR TIMEB. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/spinning-activity-at-high-record-november-output-of-cotton-spinners.html | SPINNING ACTIVITY AT HIGH RECORD; November Output of Cotton Spinners Above Any Month Since 1928. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/talk-on-geneva-scheduled.html | Talk on Geneva Scheduled | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/on-the-eastern-shore-the-littlest-house-by-warren-howard-286-pp-new.html | On the Eastern Shore; THE LITTLEST HOUSE By Warren Howard 286 pp New York Arcadia House $2. | True | BEATRICE SHERMAN | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/ship-strike-costs-us-much-trade-in-nicaragua.html | Ship Strike Costs U.S. Much Trade in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rutgers-to-offer-welfare-courses-parole-and-probation-among.html | RUTGERS TO OFFER WELFARE COURSES; Parole and Probation Among Subjects on Program of Extension Department. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/guilty-in-reading-riot-sweeper-convicted-of-helping-to-incite.html | GUILTY IN READING RIOT; Sweeper Convicted of Helping to Incite Berkshire Mill Strife. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/jh-hammonds-british-estate.html | J.H. Hammond's British Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/openings-foreseen-in-local-politics-miss-charl-williams-urges-women.html | OPENINGS FORESEEN IN LOCAL POLITICS; Miss Charl Williams Urges Women to Seek Posts in Home Communities. RHODE ISLAND IS A LEADER Four Women Are in the General Assembly -- New England Holds Best Opportunity. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nankings-order-to-fight-truce-prolonged-to-free-gen-chiang.html | Nanking's Order to Fight; TRUCE PROLONGED TO FREE GEN. CHIANG | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/helene-l-peters-makes-her-debut-introduced-at-tea-dance-in.html | HELENE L. PETERS MAKES HER DEBUT; Introduced at Tea Dance in Christmas Setting -- Dinner Given for Her Later. HELENE L. PETERS MAKES HER DEBUT | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/at-st-augustine.html | AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/women-olympic-swimmers-to-compete-in-first-of-meets-in-wsa-pool.html | Women Olympic Swimmers to Compete In First of Meets in W.S.A. Pool Today | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/john-bull-turns-back-to-old-familiar-ways-new-reign-quickly.html | JOHN BULL TURNS BACK TO OLD FAMILIAR WAYS; New Reign Quickly Restores the Rule Of Probity and Propriety and Crisis Is Put Out of the Public Mind | True | BY Charles A. Selden | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/macmitchell-annexes-mile-race-at-de-la-salle-institute-games.html | MacMitchell Annexes Mile Race At De La Salle Institute Games; Washington High Star Triumphs in 4:34.7 to Capture Award for Best Performance -- Manual Is Team Victor as Meet Is Revived With Record Field of Over 1,100. | True | By William J. Briordy | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lehman-commutes-sentences-of-eight-paroles-or-shorter-terms-are.html | LEHMAN COMMUTES SENTENCES OF EIGHT; Paroles or Shorter Terms Are Granted -- Man Who Killed Wife Is Released. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stine-is-sold-by-reds-young-righthand-hurler-is-acquired-by-kansas.html | STINE IS SOLD BY REDS; Young Right-Hand Hurler Is Acquired by Kansas City Team. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dr-benjamin-m-rosebro-virginia-physician-a-specialist-in-childrens.html | DR. BENJAMIN M. ROSEBRO; Virginia Physician a Specialist in Children's Diseases, | True | Bpeclit1 to Tal Naw YORK TZIUES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/proposed-gift-by-schwab-lyons-says-he-suggested-mansion-be.html | PROPOSED GIFT BY SCHWAB; Lyons Says He Suggested Mansion Be Presented to City. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/shuns-local-elections-alberta-social-credit-group-urges-fight-in.html | SHUNS LOCAL ELECTIONS; Alberta Social Credit Group Urges Fight in Large Fields. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/buenos-aires-parley-held-an-aid-to-trade-americans-in-brazil-hope.html | BUENOS AIRES PARLEY HELD AN AID TO TRADE; Americans in Brazil Hope Some Device for Thawing Funds Will Be Worked Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/philadelphia-sales-up-10-wholesale-houses-in-the-district-show.html | PHILADELPHIA SALES UP 10%; Wholesale Houses in the District Show Larger Increase. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/a-biography-that-illuminates-grants-last-days-general-grants-last.html | A Biography That Illuminates Grant's Last Days; GENERAL GRANT'S LAST STAND. A Biography. By Horace Green. 334 pp. Illustrated. New York Charles Scriber's Son. $3.75. | True | By Charles Poore | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/dartmouth-group-starts-war-course-in-extracurricular-study-students.html | DARTMOUTH GROUP STARTS WAR COURSE; In 'Extracurricular Study' Students and Teachers Weigh All Angles of Conflict. VETERANS AID INSTRUCTION Since Venture Is Not Backed by College, No Credit Is Given, No Fees Are Required. | True | By Rowena H. Morse | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/eberhardtpe-z.html | EberhardtPe! z | True | Bpeeial to TH gw YOIK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/new-england-keeps-busy-retail-trade-and-manufacturing-continue-at.html | NEW ENGLAND KEEPS BUSY; Retail Trade and Manufacturing Continue at High Level. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/indiana-five-beats-manhattan-4234-as-11000-look-on-hoosiers-easily.html | INDIANA FIVE BEATS MANHATTAN, 42-34 AS 11,000 LOOK ON; Hoosiers Easily Solve Zone Defense at Garden, Jaspers Suffering First Defeat. GREEN STAGES VAIN DRIVE Spurt in Second Is Too Late as Fechtman, Huffman and Gunning Spoil Plans. C.C.N.Y. ROUTED BY 29-19 Defeated by St. Joseph's Swift Attack, Hawks Capitalizing on Many Fouls in Opener. INDIANA FIVE BEATS MANHATTAN, 42-34 | True | By Arthur J. Daley | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/allstar-national-football-league-team-dominated-by-green-bay.html | All-Star National Football League Team Dominated by Green Bay Players; FOUR PACKER ACES NAMED FOR BERTHS Gain First-Team Recognition in Selections by Coaches of National Circuit. HUTSON, HINKLE CHOSEN Ernie Smith, Evans Also on the Lists -- Hein, Giants, Is Picked for the Fourth Time. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/holiday-party-tomorrow.html | Holiday Party Tomorrow | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/nuptials-are-held-for-mary-samson-scarborough-girl-daughter-of.html | NUPTIALS ARE HELD FOR MARY SAMSON; Scarborough Girl, Daughter of' Broker, Becomes the Bride of John Blyth Taylor, | True | Special to THE llw YORK TIMER. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/2-appointments-at-bennington.html | 2 Appointments at Bennington | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/lake-placid-winter-sports-season-launched-in-a-perfect-setting.html | Lake Placid Winter Sports Season Launched in a Perfect Setting. Villagers Cheerful as Timely Snowfall Adds to Color of Opening -- Best Year in Resort's History Expected -- 250 Miles of Skiing Terrain Have Been Cleared and Improved. | True | By Frank Elkinsspecial To the New York Times. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/christmas-party-for-orphans.html | Christmas Party for Orphans | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bonuses-allotted-on-various-bases-calvert-distillers-to-pay-up-to.html | BONUSES ALLOTTED ON VARIOUS BASES; Calvert Distillers to Pay Up to 10% of Annual Salary -- Russeks Gives $40,000. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mistrust-delays-french-recovery-propertied-classes-blamed-for.html | MISTRUST DELAYS FRENCH RECOVERY; Propertied Classes Blamed for Wanting Too Much and Not Learning by Experience. | True | By P.j. Philip | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/folkways-in-portugal-portugal-a-book-of-folkways-by-rodney-gallop.html | Folkways in Portugal; PORTUGAL: A Book of Folkways. By Rodney Gallop. Illustrated with photographs by the author and drawings by Marjorie Gallop, and with a map. 291 pp. New York: The Macmillan Company. $5.50. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mro-a-d-lasker-chiga60-dead-wife-of-head-of-advertising-agency.html | MRo A. D. LASKER CHIGA60 DEAD; Wife of Head of Advertising Agency Stricken Suddenly Here by Heart Attack. PLANNED TO RETURN HOME Laskers Created a $1,000,OOO Fund for Medical Rescarh at Chicago University. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/judges-named-for-art-exhibit.html | Judges Named for Art Exhibit | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/finds-45-phone-profit-fcc-engineer-says-hand-sets-gave-bell-system.html | FINDS 45% PHONE PROFIT; FCC Engineer Says Hand Sets Gave Bell System $24,000,000 Net. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/junior-dar-group-to-be-dance-guests-dr-david-fiske-society-to-be.html | JUNIOR D.A.R. GROUP TO BE DANCE GUESTS; Dr. David Fiske Society to Be Feted Dec. 29 by General Nathaniel Woodhull Chapter. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-milton-herold-widow-of-trading-stamp-firms-head-was-on-lit.html | MRS. MILTON HEROLD; Widow of Trading Stamp Firm's Head Was on Lit Board. | True | Special to THE NEW YORK TIMES . | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/union-vanquishes-dartmouth-4945-thrills-1500-in-basketball-triumph.html | UNION VANQUISHES DARTMOUTH, 49-45; Thrills 1,500 in Basketball Triumph -- Podbielski and Grant Smith Are Stars. SCORE AT HALF IS 28-23 Winners Increase Their Lead to 12 Points, Then Exhibit a Stalwart Defense. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/stocks-irregular-and-dull-in-berlin-boerse-opens-with-tendency-to.html | STOCKS IRREGULAR AND DULL IN BERLIN; Boerse Opens With Tendency to Weakness -- Heavy Industrials Stronger at Close. LONDON GOLD PRICE RISES Up 1/2d to 141s 7d an Ounce -- Silver Also Gains -- Further Advance in Rubber Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wpa-to-rebuild-war-camp.html | WPA To Rebuild War Camp | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/fisk-seeks-3000000-negro-university-gets-conditional-pledge-from.html | FISK SEEKS $3,000,000; Negro University Gets Conditional Pledge From Education Board. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/southwest-volume-heavy-department-stores-in-the-district-report.html | SOUTHWEST VOLUME HEAVY; Department Stores in the District Report Biggest Sales Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/old-scrooge-takes-a-christmas-walk-a-hardhearted-visitor-discovers.html | OLD SCROOGE TAKES A CHRISTMAS WALK; A Hard-Hearted Visitor Discovers a City Filled With Cheer and Brotherly Love | True | By L.h. Robbins | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/elizabeth-lilqcolh-students-fiancee-engagement-of-rye-girl-to.html | ELIZABETH LIlqCOLH STUDENT'S FIANCEE; Engagement of Rye Girl to Ledyard Stevens Bowen Is Announced by Parents. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rate-cut-dubious-windels-retorts-he-accuses-maltbie-of-trying-to.html | RATE CUT DUBIOUS, WINDELS RETORTS; He Accuses Maltbie of Trying to Divert Attention From Merger Provisos. CHAIRMAN 'TAKEN FOR RIDE' Second Attack on Board Ruling Says Carlisle 'Out-Traded' Service Commission. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-nights-before-christmas-through-all-the-houses.html | THE NIGHTS BEFORE CHRISTMAS, THROUGH ALL THE HOUSES | True | BY Lewis Nichols | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/events-of-interest-in-shipping-world-dwindling-number-of-thirdclass.html | EVENTS OF INTEREST IN SHIPPING WORLD; Dwindling Number of Third-Class Passengers Return to Europe for Holidays. CHRISTMAS ABOARD SHIPS 8 Cunard White Star Liners to Be at Sea -- Europa to Have Party Here. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sunrise-in-color-added-as-planetarium-feature.html | Sunrise in Color Added As Planetarium Feature | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/americans-in-vienna-singers-instrumentalists-and-ensembles-heard.html | AMERICANS IN VIENNA; Singers, Instrumentalists and Ensembles Heard - - Events at the Staatsoper | True | By Herbert F. Peyservienna. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/1936-sets-records-in-canadian-mining-mineral-output-up-8-to.html | 1936 SETS RECORDS IN CANADIAN MINING; Mineral Output Up 8% to $335,000,000 -- Gold Gains 13% to $130,000,000. LARGEST DIVIDEND TOTAL $80,000,000 From Yellow Metal Alone -- More Than 80,000 Employed in Industry. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/2-beaten-by-strangers-puerto-ricans-in-hospitals-know-no-reasons.html | 2 BEATEN BY STRANGERS; Puerto Ricans, in Hospitals, Know No Reasons for Attacks. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/walshhealey-act-held-mandatory-controller-general-rules-that.html | WALSH-HEALEY ACT HELD MANDATORY; Controller General Rules That Reservations in Bids Are Not Admissible. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/the-dictionary-of-american-biography-dictionary-of-america.html | The Dictionary of American Biography; DICTIONARY OF AMERICA BIOGRAPHY. Edited by Dumas Malone, Under the Auspices of the American Council of Learned Societies. Volume XX: Werden-Zunser. 662 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/two-debutantes-presented-at-tea-mildred-jean-harrington-and-edith.html | TWO DEBUTANTES PRESENTED AT TEA; Mildred Jean Harrington and Edith Canfield Smith Are Honored at Party. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/random-notes-for-travelers-around-boulder-dam-a-great-playground.html | RANDOM NOTES FOR TRAVELERS; Around Boulder Dam a Great Playground Will Be Developed -- The 1937 Trade Fair at London -- New Andean Hotels | True | By Diana Rice | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/holly-trees-are-being-stripped.html | HOLLY TREES ARE BEING STRIPPED | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/first-homes-rent-always-is-on-time-none-of-121-families-in-citys.html | FIRST HOMES' RENT ALWAYS IS ON TIME; None of 121 Families in City's Housing Project Has Been Delinquent in Year. ANNIVERSARY IS MARKED Tenants' Attitude and Activities Reflect Their Satisfaction With Model Shelter. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/where-bulbs-come-from-the-discussion-of-plant-quarantines-lends-a.html | WHERE BULBS COME FROM; The Discussion of Plant Quarantines Lends a New Interest to Their Origins | True | By John C. Wister | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/chaliapin-to-return-russian-basso-over-his-illness-plans-to-sing.html | CHALIAPIN TO RETURN; Russian Basso, Over His Illness, Plans to Sing Here in Fall. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sit-down-strike-ends-chicago-wpa-workers-quit-their-demonstration.html | SIT DOWN' STRIKE ENDS; Chicago WPA Workers Quit Their Demonstration Claiming Victory, | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/poor-to-be-aided-by-mickey-mouse-he-will-appear-in-carnegie-hall.html | POOR TO BE AIDED BY MICKEY MOUSE; He Will Appear in Carnegie Hall Films on Dec. 28 and 29 for Opportunity Shop. PATRONESSES ARE LISTED Mrs. C.K. Morrison Is Chairman of the General Committee -- Mrs. Dehn Heads Juniors. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/mrs-faxon-saunders-selected-as-editor-of-official-magazine-of.html | Mrs. Faxon Saunders Selected as Editor Of Official Magazine of Junior Leagues | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/yale-alumni-adopt-a-9point-program-board-office-is-organized-to.html | YALE ALUMNI ADOPT A 9-POINT PROGRAM; Board Office Is Organized to Expand Activities, Tighten Ties to the University. LOCAL UNITS TO BE AIDED These Also Will Be Coordinated With New Haven Office -- Job Bureaus One Goal. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/adriance-gamm.html | Adriance -- Gamm | True | pecIal to TIIE Ngw 'ORK TI,Ig§. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/to-present-student-revue.html | To Present Student Revue | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/henry-h-rogers-coe-weds-wyoming-girl-grandson-of-a-standard-oil-i.html | HENRY H. ROGERS COE WEDS WYOMING GIRL; Grandson of a Standard Oil I Founder Takes Irene M. Wdlard i as His Bride in West. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/federal-work-allocated-weeks-awards-under-public-contracts-act.html | FEDERAL WORK ALLOCATED; Week's Awards Under Public Contracts Act Total $1,986,995. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rare-book-club-formed-at-smith-sette-of-odd-volumes-group-takes-its.html | RARE BOOK CLUB FORMED AT SMITH; ' Sette of Odd Volumes' Group Takes Its Name From London Society Founded in 1878. WIDE STUDIES PLANNED These Will Cover Bindings, Paper, Type, Printing and History of the Art. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/swedish-singers-engaged-jussi-bjoerling-to-appear-here-in-opera-and.html | SWEDISH SINGERS ENGAGED; Jussi Bjoerling to Appear Here in Opera and Concerts. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/shrine-to-rogers-rises-in-colorado-feudal-tower-on-mountain-to-be.html | SHRINE TO ROGERS RISES IN COLORADO; Feudal Tower on Mountain to Be Dedicated Soon in Memory of Humorist. IN PIKE'S PEAK SHADOW Memorial Being Built by Spencer Penrose Will House Jo Davidson Bust. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/bonds-being-paid-before-maturity-redemption-calls-are-larger-than-a.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Are Larger Than a Week Before, With Utilities Leading. MOST FOR LATER MONTHS December Total $322,590,000 Thus Far -- Land Banks' Notices a Feature. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/tva-power-pool-plan-threatened-by-attack-lilienthals-opposition-to.html | TVA POWER POOL PLAN THREATENED BY ATTACK; Lilienthal's Opposition to Partnership With Utilities Is Leading Toward Break With Dr. Morgan. | True | By Arthur Krock. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/wins-honors-at-sullins.html | Wins Honors at Sullins | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rachel-d-worthen-wed-to-paul-nulle-daughter-of-professor-is-bride.html | RACHEL D. WORTHEN WED TO PAUL NULLE; Daughter of Professor Is Bride of New York Lawyer in Ithaca Church. | True | Bpecls] tO THi KW YORK TlfEf. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/weddihgihchurch-for-eleine-taylor-she-becomes-the-bride-in-rye-of.html | WEDDIHGIHCHURCH FOR ELEINE TAYLOR.; She Becomes the Bride in Rye of Walter Channing Jr, of New York, | True | apedal to Ta Nrw YoK TaEs. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/women-of-mortar-board-adopt-hat-at-vermont.html | Women of Mortar Board Adopt Hat at Vermont | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/patients-will-get-gifts-articles-sent-to-essex-mountain-sanatorium.html | PATIENTS WILL GET GIFTS; Articles Sent to Essex Mountain Sanatorium by Women's Club. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/president-of-william-and-mary-gives-christmas-ball-at-college.html | President of William and Mary Gives Christmas Ball at College; Students and Faculty Guests at Reproduction of Colonial Holiday Party -- 1,000 Attend in Costumes -- Elaborate Pageant Is Presented and Reviewed by the Host. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/clubs-at-fordham-elect-french-and-spanish-students-also-name-their.html | CLUBS AT FORDHAM ELECT; French and Spanish Students Also Name Their Editors. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/oneman-fire-force-resigns-in-a-body-seven-bosses-were-too-many-and.html | ONE-MAN FIRE FORCE RESIGNS IN A BODY; Seven 'Bosses' Were 'Too Many' and Lunenburg, Mass., Worries Lest Blaze Start. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rev-melvin-fraser-retired-missionary-aided-in-the-translation-of.html | REV. MELVIN FRASER; Retired Missionary Aided in the Translation of Bible Into Bulu. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/frank-fight-splits-wisconsin-la-follettes-drive-to-oust-university.html | FRANK FIGHT SPLITS WISCONSIN; La Follette's Drive to Oust University Head Evokes Much Bitterness in State | True | By Morris H. Rubin | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/polish-jews-plight-seen-getting-worse-lord-marley-tells-american.html | POLISH JEWS' PLIGHT SEEN GETTING WORSE; Lord Marley Tells American Ort Members Refugees From Germany Increase Problem. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/fatal-fire-inquiry-starts-tomorrow-grand-jury-to-hear-witnesses-to.html | FATAL FIRE INQUIRY STARTS TOMORROW; Grand Jury to Hear Witnesses to Determine if Five Deaths Were Due to Negligence. BROPHY TO GIVE EVIDENCE Owner of Rooming House Also to Appear -- Indictment of Smoker to Be Weighed. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/code-to-be-amended-falk-plans-changes-to-clarify-new-traffic.html | CODE TO BE AMENDED; Falk Plans Changes to Clarify New Traffic Regulations. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/with-the-president-on-his-homeward-voyage-from-argentina.html | WITH THE PRESIDENT ON HIS HOMEWARD VOYAGE FROM ARGENTINA | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/playboys-the-old-masters.html | PLAYBOYS: The Old Masters | True | -- EDWARD E. FUCHS, | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/allows-buying-on-credit-court-suspends-cash-and-carry-rule-for.html | ALLOWS BUYING ON CREDIT; Court Suspends 'Cash and Carry' Rule for Railroad. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/rankin-sees-rayburn-deflation.html | Rankin Sees Rayburn "Deflation" | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/buying-spotty-here-in-wholesale-lines-mail-orders-received-in.html | BUYING SPOTTY HERE IN WHOLESALE LINES; Mail Orders Received in Market Chiefly for Fill-In Goods for Holiday Selling. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/natural-resources-our-natural-resources-and-their-conservation-a.html | Natural Resources; OUR NATURAL RESOURCES AND THEIR CONSERVATION. A Symposium edited by A.E. Parkins and J.R. Whitaker. With photographs, maps and charts. 650 pp. New York: John Wiley & Sons. $5. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/plan-dance-for-500-members-of-the-old-greenwich-assembly-to-give-a.html | PLAN DANCE FOR 500; Members of the Old Greenwich Assembly to Give a Fete. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/debate-envoys-at-elmira-council-representing-six-colleges-holds.html | DEBATE ENVOYS AT ELMIRA; Council Representing Six Colleges Holds Discussion on Unionism. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/sunderland-wins-and-regains-lead-conquers-leeds-to-top-four-english.html | SUNDERLAND WINS AND REGAINS LEAD; Conquers Leeds to Top Four English Soccer Rivals by One-Point Margin. 576,000 WITNESS GAMES Arsenal Halts Chelsea Before 55,000 -- Celtic Upset in Scottish Tourney. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/automobile-plants-hum-more-facilities-for-truck-and-car-making-open.html | AUTOMOBILE PLANTS HUM; More Facilities for Truck and Car Making Open -- Free Inspection | True | By Burnham Finneydetroit. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/title-meet-is-scheduled.html | Title Meet Is Scheduled | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/monsieur-de-paris-to-retire-next-year-french-guillotine-executioner.html | MONSIEUR DE PARIS TO RETIRE NEXT YEAR; French Guillotine Executioner at Job for Fifty Years Plans Nephew as Successor. | True | | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/james-d-mcracken.html | JAMES D. M'CRACKEN | True | Special to THE IEW YnRK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/miss-eversley-child-chooses-attendants-will-have-five-at-her.html | MISS EVERSLEY CHILD CHOOSES ATTENDANTS; Will Have Five at Her Marriage to Charles Forsdick in Stamford Saturday. | True | Special to THE NEW YORK TIMES. | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-20 | 1936-12-20 | https://www.nytimes.com/1936/12/20/archives/glamour-is-set-to-music-the-opera-show-opens-after-months-of.html | GLAMOUR IS SET TO MUSIC: THE OPERA SHOW OPENS; After Months of Strenuous Preparation, The Metropolitan Launches a New Season GLAMOUR IS SET TO MUSIC The Metropolitan Opera Opens a New Season | True | By H. Howard Taubman | C1B 323169,C1B 323170,C1B 323171,C1B 323172,C1B 323173,C1B 323174,C1B 323175,C1B 323176,C1B 323177,C1B 323178 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/harvard-is-listed-for-hanover-swim-crimson-to-replace-princeton-as.html | HARVARD IS LISTED FOR HANOVER SWIM; Crimson to Replace Princeton as Dartmouth Opponent at the Winter Carnival. TRACK RIVALS ANNOUNCED Indians to Meet Three Teams on Spring Trip -- Schedules Made for Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/youngstown-steel-rate-at-80.html | Youngstown Steel Rate at 80 | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/surgery-museum-gift-of-mrs-hearst-institution-showing-history-of.html | SURGERY MUSEUM GIFT OF MRS. HEARST; Institution Showing History of the Science and Its Achievements to Be Set Up Here. TO BE A WORLD CENTER Foundation Aims to Reveal the Newest Techniques and to Dispel Old Prejudices. SURGERY MUSEUM MRS. HEARST'S GIFT | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/the-financial-week-industrial-activity-continues-to-move-ahead.html | THE FINANCIAL WEEK; Industrial Activity Continues to Move Ahead; Stock Market Remains Inert. | True | By Alexander D. Noyes | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/heads-nicaraguan-guard-general-somoza-to-hold-post-until-he-becomes.html | HEADS NICARAGUAN GUARD; General Somoza to Hold Post Until He Becomes President. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/two-men-are-hosts-at-large-reception-oliver-wells-and-pierre.html | TWO MEN ARE HOSTS AT LARGE RECEPTION; Oliver Wells and Pierre Blanchet Give Party for Mr. and Mrs. Edouard de Wardener. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mrs-paines-team-prevails-in-final-she-and-thacher-defeat-mrs.html | MRS. PAINES TEAM PREVAILS IN FINAL; She and Thacher Defeat Mrs. Lamme-Alexander in Sleepy Hollow Squash Racquets. MATCH GOES 5-GAME LIMIT Winners Also Halt Mr. and Mrs. Lancaster and Miss Williams-Lee at Mixed Doubles. | True | By A.e. Kesslerspecial To the New York Times. | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/popes-condition-is-termed-better-reports-of-relapse-denied-as-he-is.html | POPE'S CONDITION IS TERMED BETTER; Reports of Relapse Denied as He Is Said to Be Gaining Slowly but Steadily. HE RECEIVES CARDINALS Physician Overruled as They Get Individual Audiences -- Pontiff Sees Pacelli. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/carlson-and-knox-tie-deadlock-for-qualifying-berth-in-siwanoy.html | CARLSON AND KNOX TIE; Deadlock for Qualifying Berth in Siwanoy Snobird Golf. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dr-blandsuttoh-urgioi-8t-dd-sir-john-former-president-of-royal.html | DR. BLAND-SUTTOH, URGI[OI, 8t, DD; Sir John, Former President of Royal College of Medicine, Wrote Many Books. CREATED BARONET IN 1925 Was With Middlesex Hospital 561 Years -- Disputed Lodge Theory of Life After Death. | True | Wtralen to Tml YOR]t ?JCII, | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/government-takes-madrid-offensive-situation-uncertain-after-allday.html | GOVERNMENT TAKES MADRID OFFENSIVE; Situation Uncertain After All-Day Effort to Drive Back Foe at Pozuelo. FRANCO ALTERS STRATEGY Tries to Join Forces on Northeast and Northwest to Isolate and Starve Out Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/football-yankees-score-defeat-shamrocks-25-to-19-in-game-at.html | FOOTBALL YANKEES SCORE; Defeat Shamrocks, 25 to 19, in Game at Jacksonville. | True |  | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/fund-for-the-neediest-based-on-neighbor-love.html | Fund for the Neediest Based on Neighbor Love | True |  | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nativity-play-given-score-of-young-people-have-parts-in-greenwich.html | NATIVITY PLAY GIVEN; Score of Young People Have Parts in Greenwich Production. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/return-on-capital-in-textiles-rises-substantial-increase-in-profits.html | RETURN ON CAPITAL IN TEXTILES RISES; Substantial Increase in Profits Noted in the Second Half of Last Year. 258 COMPANIES IN SURVEY Federal Trade Commission Gives Findings in Investigation of the Industry. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/food-outlook-bad-but-boerse-is-firm-stocks-rise-in-berlin-in-face.html | FOOD OUTLOOK BAD, BUT BOERSE IS FIRM; Stocks Rise in Berlin in Face of Aggravated Situation - Official Optimism Dims. CEREALS KEY TO TROUBLE Crops Meager Since 1933, This Year's Being Poor in Grade While Consumption Rises. | True | By Robert Crozier Longwireless To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/-blond-moors-fight-in-north.html | " Blond Moors" Fight in North | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/drive-in-westchester-safety-campaign-begins-today-lighting-of.html | DRIVE IN WESTCHESTER; Safety Campaign Begins Today -Lighting of Parkways Urged. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/paul-harrison-to-retire.html | Paul Harrison to Retire | True |  | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/2-rooms-in-hitlers-home-in-austria-now-a-museum.html | 2 Rooms in Hitler's Home In Austria Now a Museum | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/theodor-wiegand-head-of-german-archaeological-institute-succumbs-at.html | THEODOR WIEGAND; Head of German Archaeological Institute Succumbs at 72. | True |  | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/notre-dame-backs-sports-proposal-father-ohara-the-president-calls.html | NOTRE DAME BACKS SPORTS PROPOSAL; Father O'Hara, the President, Calls Minnesota Program 'Sensible and Practical.' DISAPPROVES OF CODDLING Declares World Demands More of Athlete Than of the Average Student. | True |  | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/sentiment-bullish-in-the-corn-trade-processors-active-in-staple-and.html | SENTIMENT BULLISH IN THE CORN TRADE; Processors Active in Staple and Spread Between It and Wheat Narrows. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/te-deum-chanted-for-george.html | Te Deum Chanted for George | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/english-cricketers-hold-426to80-lead-declaring-with-6-wickets-down.html | ENGLISH CRICKETERS HOLD 426-TO-80 LEAD; Declaring With 6 Wickets Down, They Quickly Retire Australia in First Innings at Sydney. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/play-opens-today-in-college-chess-harvards-champion-team-to-oppose.html | PLAY OPENS TODAY IN COLLEGE CHESS; Harvard's Champion Team to Oppose Yale -- Princeton Will Meet Dartmouth. SIMONSON TOPS SCHWARTZ Takes Second Place in Title Event at Manhattan Club -- Other Activities. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/german-price-index-up-wholesale-figure-at-1048-dec-9-equal-to.html | GERMAN PRICE INDEX UP; Wholesale Figure at 104.8 Dec. 9, Equal to Highest This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/komsomol-was-here-in-1934.html | Komsomol Was Here in 1934 | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/national-press-club-elects.html | National Press Club Elects | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/baltimore-plays-22-tie-deadlocks-the-passon-phillies-in-league.html | BALTIMORE PLAYS 2-2 TIE; Deadlocks the Passon Phillies in League Soccer Contest. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/article-3-no-title-resident-offices-report-on-trade-holiday.html | Article 3 -- No Title; RESIDENT OFFICES REPORT ON TRADE Holiday Merchandise Stressed in the Buying Activity in Markets Here. BETTER LINES IN DEMAND Evening Apparel Moves Steady in All Ranges -- Coats and Suits for Promotions Scarce. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/50000-deposit-asked-ross-to-go-to-sydney-for-fight-when-money-is.html | $50,000 DEPOSIT ASKED; Ross to Go to Sydney for Fight When Money Is Posted in U.S. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/singing-coach-of-filmdom-weds.html | Singing Coach of Filmdom Weds | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/2-drunken-drivers-jailed-long-island-men-get-125-and-30-day.html | 2 DRUNKEN DRIVERS JAILED; Long Island Men Get 125 and 30 Day Sentences. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/won-state-for-roosevelt-republican-senator-had-openly-supported.html | WON STATE FOR ROOSEVELT; Republican Senator Had Openly Supported President. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/yule-sales-in-reich-good-necessities-bought-as-gifts-the-luxury.html | YULE SALES IN REICH GOOD; Necessities Bought as Gifts, the Luxury Trade Being Small. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bmt-bus-strike-due-by-thursday-both-sides-ready-drivers-expecting.html | B.M.T. BUS STRIKE DUE BY THURSDAY; BOTH SIDES READY; Drivers, Expecting Sanction of Walk-Out Today, Give Line 48 Hours to Yield. COMPANY UNION A TARGET Movement Marks New Fight by A.F. of L. Unit to Gain a Foothold Here. BUS DRIVERS SET FOR EARLY STRIKE | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/city-warned-of-danger-of-christmas-tree-fires.html | City Warned of Danger Of Christmas Tree Fires | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dead-baby-found-in-cathedral.html | Dead Baby Found in Cathedral | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/traffic-suggestions.html | Traffic Suggestions | True | A.G.S. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/large-party-given-for-agnes-c-adams-debutante-the-daughter-of.html | LARGE PARTY GIVEN FOR AGNES C. ADAMS; Debutante, the Daughter of Morristown Couple, Honored at Supper Dance Here. UNCLE AND AUNT HOSTS Mr. and Mrs. Gustavus T. Kirby, Entertain -- Christmas Trees and Wreaths Decorations. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/wakefield-six-wins-43.html | Wakefield Six Wins, 4-3 | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/princeton-makes-187-fall-awards-honors-players-and-managers-of.html | PRINCETON MAKES 187 FALL AWARDS; Honors Players and Managers of Various Outfits for Work During Season. HOUSTON GAINS INSIGNIA Winner of A.A.U. Rope Climbing Title Receives Major Letter in Gymnastics. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/asarnowbelnner.html | AsarnowBelnner | True | Bpecial to TR gw YORX TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/emmett-soden-retired-fire-captain-was-fifty-years-with-department.html | EMMETT SODEN; Retired Fire Captain Was Fifty Years With Department. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/stock-offering.html | STOCK OFFERING | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/landon-has-a-dinner-of-marylands-best-fulfills-a-campaign-pledge-by.html | LANDON HAS A DINNER OF MARYLAND'S BEST; Fulfills a Campaign Pledge by Returning as Mencken Guest for Terrapin, Oysters. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/fenton-taylors-entertain.html | Fenton Taylors Entertain | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/the-screen-lady-from-nowhere.html | THE SCREEN; Lady From Nowhere | True | J.T.I. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/homeless-man-trapped-by-flood-perches-in-tree.html | Homeless Man, Trapped By Flood, Perches in Tree | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/teachers-offer-job-plan-guild-suggests-school-bond-issue-and.html | TEACHERS OFFER JOB PLAN; Guild Suggests School Bond Issue and Smaller Classes. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/russia-to-conduct-survey-of-religion-government-expects-national.html | RUSSIA TO CONDUCT SURVEY OF RELIGION; Government Expects National Census Next Month to Show Increase in Atheism. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/stonington-home-burns-mrs-ruth-holmes-escapes-in-early-morning.html | STONINGTON HOME BURNS; Mrs. Ruth Holmes Escapes in Early Morning Connecticut Fire. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/death-in-yale-club-found-accidental-but-circumstances-of-9story.html | DEATH IN YALE CLUB FOUND ACCIDENTAL; But Circumstances of 9-Story Plunge of J.N. Alexander, 25, Remain a Mystery. TRAGEDY FOLLOWS PARTY Elevator Shaft Door Open Near Scene of Celebration of Sister's Betrothal. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/7915766-earned-by-utility-system-electric-power-and-light-and.html | $7,915,766 EARNED BY UTILITY SYSTEM; Electric Power and Light and Subsidiaries Make Gain in Year From $888,723. $11,540,669 BY UNITED GAS Net, Equal to 28 Cents a Share, Compares With $4,951,861 in Previous 12 Months. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/engineer-is-injured-in-upset-of-iceboat-stephen-r-gordon-suffers.html | ENGINEER IS INJURED IN UPSET OF ICEBOAT; Stephen R. Gordon Suffers Hurt to His Spine in Accident on Greenwood Lake. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/cutting-christmas-tree-fatal-to-woman-of-74.html | Cutting Christmas Tree Fatal to Woman of 74 | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/the-world-foundation.html | THE WORLD FOUNDATION | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/curb-gets-boston-utility-bonds.html | Curb Gets Boston Utility Bonds | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/barbirolli-plays-bret-harte-work-philip-jamess-new-american.html | BARBIROLLI PLAYS 'BRET HARTE' WORK; Philip James's New American Overture Has Premiere at Philharmonic Concert. FRONTIER DAYS RECALLED German Dances Orchestrated by Von Webern Are a Partial Novelty on Program. | True | By Olin Downes | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/sea-union-in-west-agrees-on-peace-early-end-of-tieup-is-seen-in.html | SEA UNION IN WEST AGREES ON PEACE; Early End of Tie-Up Is Seen in Tentative Pact With One of Seven Striking Units. SAILINGS HERE ARE NORMAL Ryan, Back From Baltimore, Says Pier Workers There Are 3 to 1 Against Walkout. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/americas-now-aim-at-economic-peace-buenos-aires-parley-turns-its-at.html | AMERICAS NOW AIM AT ECONOMIC PEACE; Buenos Aires Parley Turns Its Attention to Plans for Ending Trade Curbs. TWO U.S. PROJECTS READY One Calls for Gradual Lowering of Barriers and Other for Equality of Treatment. | True | By John W. Whitespecial Cable To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/soccer-americans-score-beat-paterson-caledonians-21-in-league.html | SOCCER AMERICANS SCORE; Beat Paterson Caledonians, 2-1, in League Contest. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/erb-urges-court-to-bar-job-tests-competitive-examination-plan-would.html | ERB URGES COURT TO BAR JOB TESTS; Competitive Examination Plan Would Disrupt Staff and Raise Costs, It Pleads. FOR A QUALIFYING SYSTEM Finegan Repeats Contention This Is Unconstitutional -- Case Goes to Trial Today. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/tea-to-aid-thrift-shop-barbara-wall-heads-debutante-group-for-party.html | TEA TO AID THRIFT SHOP; Barbara Wall Heads Debutante Group for Party Today. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/brazilian-exports-of-cotton-up-in-1936-10month-total-gains-1680838.html | BRAZILIAN EXPORTS OF COTTON UP IN 1936; 10-Month Total Gains 1,680,838 to 6,225,475 -- Rises to 19.71% of All Goods Shipped. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/frank-hoereurger.html | FRANK HOEREURGER | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/walter-k-martin.html | WALTER K. MARTIN | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/chicago-fair-met-notes-11283688-was-distributed-to-investors-gibson.html | CHICAGO FAIR MET NOTES; $11,283,688 Was Distributed to Investors, Gibson Reports. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/tripoli-flogs-jews-to-enforce-a-curb-makes-public-example-of-two.html | TRIPOLI FLOGS JEWS TO ENFORCE A CURB; Makes Public Example of Two and Imprisons Another for Defying Rest-Day Edict. SATURDAY CLOSING BARRED Balbo Rebuffs Protests on Act Aimed at Driving Jewish Shops From New Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bohemians-celebrate-edward-johnson-is-guest-at-the-dinner-of.html | BOHEMIANS CELEBRATE; Edward Johnson Is Guest at the Dinner of Musicians' Group. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/two-die-in-train-wreck-lackawanna-freights-are-in-collision-at.html | TWO DIE IN TRAIN WRECK; Lackawanna Freights Are in Collision at Little York. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/martha-graham-in-dance-recital-chronicle-first-performance-of-her.html | MARTHA GRAHAM IN DANCE RECITAL; ' Chronicle,' First Performance of Her Season, Seen as Most Ambitious Composition. | True | By John Martin | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/berlins-money-market.html | Berlin's Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/parley-with-rebels-explained.html | Parley with Rebels Explained | True | By Archibald Steelewireless To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/to-post-exchange-slate-1936-nominating-group-to-submit-names-for.html | TO POST EXCHANGE SLATE; 1936 Nominating Group to Submit Names for Committee Today. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/200-die-800-hurt-as-quake-levels-city-in-salvador-san-vicente-a.html | 200 DIE, 800 HURT AS QUAKE LEVELS CITY IN SALVADOR; San Vicente, a Manufacturing Center of 32,000 Persons, Is Razed in Night Disaster. DAMAGE IS WIDESPREAD Seven Villages Near By Are Also Ravaged -- New Shocks Add to People's Terror. VOLCANO IS IN ERUPTION Help Is Rushed to the Stricken Area -- Survivors Taken to San Salvador by Train and Auto. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/princeton-leads-the-rhodes-list-seven-of-its-students-have-been.html | PRINCETON LEADS THE RHODES LIST; Seven of Its Students Have Been Named by Various States for Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bnai-brith-celebrates-400-at-dinner-hail-93year-record-of-the.html | B'NAI B'RITH CELEBRATES; 400 at Dinner Hail 93-Year Record of the Jewish Society. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/quai-dorsay-aide-held-stenographer-arrested-with-man-illicit-arms.html | QUAI D'ORSAY AIDE HELD; Stenographer Arrested With Man -- Illicit Arms Believed Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/london-stone-is-blessed-memento-of-chelsea-dedicated-in-st-peters.html | LONDON STONE IS BLESSED; Memento of Chelsea Dedicated in St. Peter's Church. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/miss-eline-holst-to-be-june-bride-educatorartist-betrothed-to.html | MISS ELINE HOLST TO BE JUNE BRIDE; Educator-Artist Betrothed to Maxwell S. McKnight, a New York Lawyer. SHE ATTENDED BARNARD Her Parents Authorities on Art Fiance on Staff of the U. S. Attorney Here. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/brownmanson.html | Brown--Manson | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lsu-track-victor-7872-defeats-university-of-puerto-rico-at-san-juan.html | L.S.U. TRACK VICTOR, 78-72; Defeats University of Puerto Rico at San Juan. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/big-year-for-textiles-all-branches-have-participated-in-upturn.html | BIG YEAR FOR TEXTILES; All Branches Have Participated in Upturn, Review States. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/shipment-of-gifts-heaviestin-years-express-agency-reports-164-rise.html | SHIPMENT OF GIFTS HEAVIESTIN YEARS; Express Agency Reports 16.4% Rise Over 1935 in Its Pre-Christmas Traffic. HOLIDAY TRAVEL LIGHTER But Lull Is Viewed as Temporary -- Clubwomen Arrange a Party for Children. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/boy-on-yuletide-errand-killed.html | Boy on Yuletide Errand Killed | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/british-stock-index-up-17-points.html | British Stock Index Up 1.7 Points | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/three-major-fives-in-city-undefeated-liu-nyu-and-st-johns-setting.html | THREE MAJOR FIVES IN CITY UNDEFEATED; L.I.U., N.Y.U. and St. John's Setting Fast Pace for Other Metropolitan Teams. GARDEN TESTS DISASTROUS Manhattan, C.C.N.Y. Toppled From Ranks of Unbeaten -Fordham Earlier Victim. | True | By Francis J. O'Riley | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/two-tallies-in-final-period-give-rovers-21-triumph-before-14126.html | Two Tallies in Final Period Give Rovers 2-1 Triumph Before 14,126; Wareing and Al Macdonald Count, Latter's Shot Deciding Eastern League Game With Baltimore Six at Garden -- Victors Move Into Second Place -- Stock Exchange Wins, 7-4. | True | By Thomas J. Deegan | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/woman-dies-in-collision.html | Woman Dies in Collision | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/decries-spirit-of-rivalry-rev-theodore-a-rath-terms-it-a-mistaken.html | DECRIES SPIRIT OF RIVALRY; Rev. Theodore A. Rath Terms It a Mistaken Way to Happiness. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/forced-religion-of-reds-assailed-communism-and-christianity-both.html | FORCED 'RELIGION' OF REDS ASSAILED; Communism and Christianity Both Ascetic in Principles, Mgr. F.J. Sheen Notes. BUT CHURCH AIDS LIBERTY Catholic University Leader, at Church of Blessed Sacrament, Scores Dictated Thinking. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/roosevelt-jr-still-gaining.html | Roosevelt Jr. Still Gaining | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/germans-study-brazils-cotton.html | Germans Study Brazil's Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/americans-buy-stewart-veteran-wing-from-boston-will-play-here.html | AMERICANS BUY STEWART; Veteran Wing From Boston Will Play Here Tomorrow Night. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/excerpts-from-yesterdays-sermons-clergy-deprecate-pagan-christmas.html | Excerpts From Yesterday's Sermons; CLERGY DEPRECATE 'PAGAN' CHRISTMAS Spiritual Meaning of Festival of the Nativity Emphasized From Many Pulpits. PERSONAL CHRIST HAILED Christian Tragedy in 'Forgetting Whom We Have Believed,' Declares Dr. Fosdick. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/housing-need-stressed-lyons-opposes-closing-tenements-without.html | HOUSING NEED STRESSED; Lyons Opposes Closing Tenements Without Providing New Homes. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/fencing-directors-named-amateur-league-selects-officials-for-193637.html | FENCING DIRECTORS NAMED; Amateur League Selects Officials for 1936-37 Season. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nine-trustees-honored-memorial-tablets-unveiled-for-them-at.html | NINE TRUSTEES HONORED; Memorial Tablets Unveiled for Them at Brooklyn Hebrew Asylum. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/an-overflow-theatre-party.html | An 'Overflow' Theatre Party | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/investors-active-in-housing-field-savings-banks-are-among-the.html | INVESTORS ACTIVE IN HOUSING FIELD; Savings Banks Are Among the Sellers of Flats in Metropolitan Area. DEAL IN NORTH PELHAM Syndicate Will Modernize Two Walk-Ups -- Acreage Sold in New Castle. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/conventions-here-increased-in-1936-outoftown-visitors-to-443.html | CONVENTIONS HERE INCREASED IN 1936; Out-of-Town Visitors to 443 Meetings During the Year Put at 213,157. SPENT OVER $17,000,000 Gain of 63 Per Cent Above 1935 Reported to Mayor -- More Bookings Made for 1937. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/money-tightens-in-paris.html | Money Tightens in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gomez-will-veto-cuban-sugar-tax-impeachment-session-may-be-put-off.html | GOMEZ WILL VETO CUBAN SUGAR TAX; Impeachment Session May Be Put Off to Tomorrow to Permit Overriding Vote. HIS DEFEAT SEEMS LIKELY President's Friends Admit Foes Have Enough Votes -- He Still Fights Army Schools. | True | By J.d. Phillipsspecial Cable To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/news-and-prices-in-the-leading-commodity-markets-grains-are-lifted.html | NEWS AND PRICES IN THE LEADING COMMODITY MARKETS; GRAINS ARE LIFTED TO 7-YEAR RECORD Price Appreciations, However, Tempt Profit-Takers, Who Buy In on the Dips. NERVOUSNESS IN MARKETS Domestic Millers Take Offerings at Good Premiums -- Business in Flour Continues Good. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/patricia-bigelow-introduced-at-tea-party-given-at-home-in-rye.html | PATRICIA BIGELOW INTRODUCED AT TEA; Party Given at Home in Rye -Charlotte Dane Makes Her Debut in Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hunt-for-lost-planes-still-futile-in-west-officials-in-utah-now.html | HUNT FOR LOST PLANES STILL FUTILE IN WEST; Officials in Utah Now Fear the Radio Signals Came From Amateurs, Not the Missing Liner. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/farm-loans-pass-500000000-mark-credit-agency-finds-crop-and.html | FARM LOANS PASS $500,000,000 MARK; Credit Agency Finds Crop and Livestock-Raising Advances Increasingly Popular. 574,000 SHORT CREDITS Average for Three Years $870 -- Resettlement Administration Also Reports. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gray-triumphs-on-links-pairs-with-harper-to-take-proamateur-event.html | GRAY TRIUMPHS ON LINKS; Pairs With Harper to Take Pro-Amateur Event at Miami. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/concerning-genetics.html | Concerning Genetics | True | V.A. CLARK | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/republican-mayors-bow-to-democratic-inroads.html | Republican Mayors Bow To Democratic Inroads | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/rural-land-measure-passed-in-colombia-bill-long-pending-provides.html | RURAL LAND MEASURE PASSED IN COLOMBIA; Bill, Long Pending, Provides That Tracts Unused for 10 Years Revert to the State. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/cecile-wall-married-miami-girl-student-of-musici-here-wed-to-alfred.html | CECILE WALL MARRIED; ........ ! Miami Girl, Student of .Music.I Here, Wed to Alfred G. Burger. i I | True | Special to T Nzw YORK TS. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/staff-on-peak-await-turkey.html | Staff on Peak Await Turkey | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/selfnominated.html | Self-Nominated | True | SIMON OTTINGER | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/robbed-will-still-pay-bonus.html | Robbed, Will Still Pay Bonus | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lsu-nine-to-play-iowa-also-books-contests-for-spring-with-minnesota.html | L.S.U. NINE TO PLAY IOWA; Also Books Contests for Spring With Minnesota, Northwestern. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/corporations-and-souls.html | CORPORATIONS AND SOULS | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/sound-shipping-held-up.html | Sound Shipping Held Up | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/stocks-in-berlin-mixed-last-week-opening-however-relatively-active.html | STOCKS IN BERLIN MIXED LAST WEEK; Opening, However, Relatively Active, With Some Gains -Averages Increase. DOMESTIC BONDS STEADY Rumors of Further Restrictions by Government Draw Sales of Foreign Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dutch-trade-gain-keeps-guilder-up-strength-of-the-currency-is.html | DUTCH TRADE GAIN KEEPS GUILDER UP; Strength of the Currency Is Expected to Continue Unless Artificially Halted. GOLD RESERVES RESTORED 100,000,000 Florins Are Resold to the Central Bank by the Equalization Fund. | True | By Paul Catzwireless to the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/ernest-p-lenihan.html | ERNEST P. LENIHAN | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/liquor-imports-doubled-10152790-gallons-received-from-abroad-in-10.html | LIQUOR IMPORTS DOUBLED; 10,152,790 Gallons Received From Abroad in 10 Months of 1936. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/planes-circle-over-castle.html | Planes Circle Over Castle | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/christ-and-modern-psychology.html | Christ and Modern Psychology | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/exchange-law-is-eased-colombia-allows-remittances-to-go-abroad-in.html | EXCHANGE LAW IS EASED; Colombia Allows Remittances to Go Abroad in Certain Instances. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/jp-mcevoy-takes-bride.html | J.P. McEvoy Takes Bride | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lutheran-chapel-is-sought-for-harvard-new-york-synod-to-help-raise.html | Lutheran Chapel Is Sought for Harvard; New York Synod to Help Raise $110,000 | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/cio-steel-group-formed-for-drive-employe-representatives-of-42-plan.html | C.I.O. STEEL GROUP FORMED FOR DRIVE; Employe Representatives of 42 Plants Organize and Plan National Convention. DEMAND $5 MINIMUM PAY Declare War on 'Sham Company Unions' and Pledge Campaign for Membership. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/many-of-neediest-still-wait-for-aid-fund-drops-back-again-while.html | MANY OF NEEDIEST STILL WAIT FOR AID; Fund Drops Back Again, While Scores in Dire Distress Are Not Yet Provided For. 304 SEND $5,927 IN DAY Total of $157,223 Received So Far in This Appeal Leaves a 'Deficit' to Be Made Up. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/toscanini-reaches-jerusalem-by-plane-will-direct-his-first-concert.html | TOSCANINI REACHES JERUSALEM BY PLANE; Will Direct His First Concert With Palestine Symphony Orchestra on Saturday. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/italy-uses-mills-to-defend-border-factories-built-on-the-austrian.html | ITALY USES MILLS TO DEFEND BORDER; Factories Built on the Austrian Frontier in Plan to Attract Workers to the Section. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/new-record-for-viscose-rayon-production-during-1936-highest-in.html | NEW RECORD FOR VISCOSE; Rayon Production During 1936 Highest In Company's History. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/betty-gartlan-honored-miss-marjorie-carlin-gives-tea-for-brooklyn.html | BETTY GARTLAN HONORED; Miss Marjorie Carlin Gives Tea for Brooklyn Debutante. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hannah-l-valentine-fiancee-of-student-daughter-of-new-haven-couple.html | HANNAH L. VALENTINE FIANCEE OF STUDENT; Daughter of New Haven Couple to Be Married to Alexander Timm Jr. of New York. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/the-position-of-rumania-that-its-army-deliberately-attacked-hungary.html | THE POSITION OF RUMANIA; That Its Army Deliberately Attacked Hungary in 1919 Is Disputed. | True | CHARLES UPSON CLARK | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/feature-in-womens-swimming-association-meet-won-by-mrs-petri-mrs.html | Feature in Women's Swimming Association Meet Won by Mrs. Petri; MRS. PETRI FIRST BY CLOSE MARGIN Takes 50-Yard Breast-Stroke Race at W.S.A. Meet With Strong Finishing Sprint. SECOND TO MISS NERICH Misses McArdle, Fisher, Nufer and Deimling Also Gain Swimming Victories. | True | By Mark Klauser | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/house-bill-no-1-to-seek-stabilization-of-jobs.html | House Bill No. 1 to Seek Stabilization of Jobs | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/st-louis-victor-at-soccer.html | St. Louis Victor at Soccer | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nazis-found-hostile-to-ideal-of-liberty-mcdonald-says-attacks-are.html | NAZIS FOUND HOSTILE TO IDEAL OF LIBERTY; McDonald Says Attacks Are Not on the Jews Alone but on Freedom of Every Sort. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/eleanor-greenberg-is-wed-in-brooklyn-she-becomes-the-bride-of.html | ELEANOR GREENBERG IS WED IN BROOKLYN; She Becomes the Bride of Milton Gould, Special Assistant to Attorney General. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/suicide-by-strangling-fails.html | Suicide by Strangling Fails | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/two-awards-in-ontario.html | Two Awards in Ontario | True | By the Canadian Press. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/juliana-kept-busy-with-bridal-plans-where-to-put-many-relatives-is.html | JULIANA KEPT BUSY WITH BRIDAL PLANS; Where to Put Many Relatives Is a Problem Confronting the Crown Princess. JAVANESE PRINCE ARRIVES Potentates From Netherland Colonies to Be Most Colorful at Wedding Ceremony. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/three-ranger-goals-in-overtime-down-canadiens-americans-lose-in.html | Three Ranger Goals in Overtime Down Canadiens; Americans Lose in Chicago; GREAT RALLY WINS FOR RANGERS, 5 TO 3 New Yorkers Draw Even With Canadiens in Third and Triumph in Overtime. 14,000 AT GARDEN BATTLE Patrick's 2 Goals Prolong Game -- Dillon, Keeling, Boucher Then Tally. | True | By Joseph C. Nichols | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lois-thayer-gives-tea-entertains-for-200-in-honor-of-brother-and.html | LOIS THAYER GIVES TEA; Entertains for 200 in Honor of Brother and Sister-in-Law. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/picks-10-teachers-as-historys-best-university-of-pennsylvania-staff.html | PICKS 10 TEACHERS AS HISTORY'S BEST; University of Pennsylvania Staff Selects a Mythical All-Star Faculty. Special to THE NEW YORK TIMES. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/priest-sees-a-need-for-american-saint-father-feeney-says-nativeborn.html | PRIEST SEES A NEED FOR AMERICAN SAINT; Father Feeney Says Native-Born Symbol of Sanctity Would Be Boon to Church. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/tokyo-sees-rebel-failure.html | Tokyo Sees Rebel Failure | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/swift-co-earn-12103750-in-year-net-in-12-months-to-oct-31-compares.html | SWIFT & CO. EARN $12,103,750 IN YEAR; Net in 12 Months to Oct. 31 Compares With $17,651,452 in Previous Period. SWIFT & CO. EARN $12,103,750 IN YEAR | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/new-english-singers-end-concert-series-program-of-christmas-music.html | NEW ENGLISH SINGERS END CONCERT SERIES; Program of Christmas Music and Other Songs Draws Prolonged Applause From Audience. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/notables-attend-moskowitz-rites-governor-mayor-and-alfred-e-smith.html | NOTABLES ATTEND MOSKOWITZ RITES; Governor, Mayor and Alfred E. Smith Among 1,500 at Civic Leader's Funeral. HIS IDEALISM IS PRAISED Dr. Wise Stresses His Service in 'Realm of Industrial Problems and Ethical Instruction.' | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mary-beardsleys-troth1-vermont-girl-to-be-wed-to-f-t-fenn-jr.html | MARY BEARDSLEY'S TROTH1; Vermont Girl to Be Wed to F. T.] Fenn Jr., Dartmouth Senior. ] I | Special to THE NEW YO | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hooksmith.html | Hook--Smith | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mrs-john-g-gehring.html | MRS. JOHN G. GEHRING | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/yuletide-marked-in-westchester-special-services-pageants-and-carol.html | YULETIDE MARKED IN WESTCHESTER; Special Services, Pageants and Carol Singing Held in Churches of County. CANTATA IN NEW ROCHELLE Candle Lighting and Vespers in Mount Vernon -- Community Singing in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/scotsamericans-top-celtics.html | Scots-Americans Top Celtics | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/foreigners-in-sian-safe.html | Foreigners in Sian Safe | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/christians-ask-aid-for-nazis-victims-400000-christmas-drive-is-led.html | CHRISTIANS ASK AID FOR NAZIS' VICTIMS; $400,000 Christmas Drive Is Led by 100 Prominent Clergy and Laymen of Nation. THOUSANDS SEEK REFUGE Appeal Sent to 100,000 Ministers Points to 'Heroic Example' of Jewish Relief Activities. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/28-compete-at-huntington.html | 28 Compete at Huntington | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/london-bullish-on-wheat-european-demand-held-to-be-indication-of.html | LONDON BULLISH ON WHEAT; European Demand Held to Be Indication of Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/man-killed-in-bronx.html | Man Killed in Bronx | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/strong-military-base-in-philippines-seen-foreign-policy-association.html | STRONG MILITARY BASE IN PHILIPPINES SEEN; Foreign Policy Association Holds There Is 'Covert Conspiracy' to Keep U.S. in Islands. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dr-joseph-e-weinland-moravian-church-leader-stricken-in-nazareth-pa.html | DR. JOSEPH E. WEINLAND; Moravian Church Leader Stricken In Nazareth, Pa., at 65. | True | Special to THE NEW YORK TIMES. | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/a-bill-to-abolish-slums-measure-ready-for-legislation-held-to.html | A BILL TO ABOLISH SLUMS; Measure Ready for Legislation Held to Provide Insufficient Funds. | True | B. CHARNEY VLADECK, Member New York City Housing Authority | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/recruit-aid-for-spain-italian-antifascists-here-seek-funds-to-send.html | RECRUIT AID FOR SPAIN; Italian Anti-Fascists Here Seek Funds to Send 300 Fighters, | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nyu-women-list-games-ten-contests-scheduled-for-the-coed-basketball.html | N.Y.U. WOMEN LIST GAMES; Ten Contests Scheduled for the Co-Ed Basketball Team. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/1100-to-receive-bonus-north-american-aviation-plan-profitsharing-by.html | 1,100 TO RECEIVE BONUS; North American Aviation Plan -Profit-Sharing by Mark Cross. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/other-music.html | OTHER MUSIC | True | N.S. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/federal-loan-paradox-article-on-the-treasury-financing-evokes-some.html | FEDERAL LOAN PARADOX; Article on the Treasury Financing Evokes Some Questions. | True | FRANK A. PARKER | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/george-c-wakefield.html | GEORGE C. WAKEFIELD | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bagleyhogan.html | Bagley--Hogan | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dr-butler-warns-on-taxing-of-gifts-sees-danger-of-philanthropy-and.html | DR. BUTLER WARNS ON TAXING OF GIFTS; Sees Danger of Philanthropy and Education Being Crippled By Government Program. CALLS IT BLOW TO LIBERTY Report Defends Columbia's Participation in Celebration of Heidelberg Anniversary. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/to-relieve-unemployment.html | To Relieve Unemployment | True | TOBIAS A. KEPPLER | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lauds-congregation-as-life-of-a-church-dr-knubel-says-individuals-a.html | LAUDS CONGREGATION AS LIFE OF A CHURCH; Dr. Knubel Says Individuals Are of Secondary Value -- Lutherans Observe Anniversary. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/de-la-rocque-lists-aims-leader-of-french-social-party-says-he-would.html | DE LA ROCQUE LISTS AIMS; Leader of French Social Party Says He Would Fight Dictatorship. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gold-doubts-in-france-metal-may-return-slowly-under-loan-plan.html | GOLD DOUBTS IN FRANCE; Metal May Return Slowly Under Loan Plan Without Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/scottsboro-plea-filed-governor-of-alabama-is-asked-to-obtain-change.html | SCOTTSBORO PLEA FILED; Governor of Alabama Is Asked to Obtain Change of Venue. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/british-stock-trading-regains-normal-stride.html | British Stock Trading Regains Normal Stride | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/praises-errors-of-early-church-dean-gates-declares-modern.html | PRAISES 'ERRORS' OF EARLY CHURCH; Dean Gates Declares Modern Christians Would Benefit by Making Same 'Mistakes.' SEES TRUE INSIGHT LOST ' Lord Is at Hand' Refers to His Omnipresence, Not to Second Coming, Preacher Holds. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/good-tidings.html | GOOD TIDINGS | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/germany-and-spain.html | GERMANY AND SPAIN | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/french-imports-larger-2797000000-francs-last-month-against.html | FRENCH IMPORTS LARGER; 2,797,000,000 Francs Last Month, Against 1,759,000,000 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/prechristmas-hike-is-off.html | Pre-Christmas Hike Is Off | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/penn-beat-cornell-with-losers-own-play-which-yale-had-borrowed-to.html | Penn Beat Cornell With Loser's Own Play Which Yale Had Borrowed to Top Quakers | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mrs-henry-von-rhau-sues.html | Mrs. Henry Von Rhau Sues | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/princeton-awards-389-scholarships-17-of-undergraduates-share-in.html | PRINCETON AWARDS 389 SCHOLARSHIPS; 17% of Undergraduates Share in Grants With Total Value of About $150,000. SENIORS HEAD THE LIST Thomas Gucker, '37, and Thomas R. McMillen, '38, Receive the Coveted Biddle Awards. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bid-by-philadelphia-to-je-hoover-hinted-mayor-wilson-reported-to.html | BID BY PHILADELPHIA TO J.E. HOOVER HINTED; Mayor Wilson Reported to Have Offered Post of Superintendent of Police. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/new-art-shows.html | New Art Shows | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/yale-athlete-to-web-crew-captain-h-f-schutz-and-barbara-hawley.html | YALE ATHLETE TO WEB; Crew Captain H. F. Schutz and Barbara Hawley Engaged. | True | SPecial to TH! NEW YORK TES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/rally-by-dodgers-ties-los-angeles-sarboes-passes-lead-to-two.html | RALLY BY DODGERS TIES LOS ANGELES; Sarboe's Passes Lead to Two Touchdowns in Last Period and 13-13 Deadlock. BARRETT, KASKA REGISTER Crayne Kicks Tying Point for Brooklyn as 11,000 Look On in California. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/brookhattan-victor-53-strong-attack-routs-philadelphia-germans-in.html | BROOKHATTAN VICTOR, 5-3; Strong Attack Routs Philadelphia Germans in League Soccer. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/davidsonlodger.html | Davidson--lodger | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/levingerpeoples.html | Levinger--Peoples | True | Special to Tn NZW YO Tns. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gains-in-aircraft-field-wageearners-last-year-up-45-from-1933.html | GAINS IN AIRCRAFT FIELD; Wage-Earners Last Year Up 45% From 1933, Census Shows. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/soviet-ship-sunk-spaniards-blamed-moscow-indicates-action-will-be.html | SOVIET SHIP SUNK; SPANIARDS BLAMED; Moscow Indicates Action Will Be Taken Against the Rebels for 'Barbarous Crime.' NAVAL CONVOYS STUDIED Russians Expect Attack on Their Warships by Germans Because of Hitler's Straits. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/buys-philadelphia-shop-brentanos-acquires-old-book-store-of-jacobs.html | BUYS PHILADELPHIA SHOP; Brentano's Acquires Old Book Store of Jacobs & Co. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/319-policemen-win-citations-for-meritorious-service-and-bravery.html | 319 Policemen Win Citations for Meritorious Service and Bravery; THREE WERE KILLED IN COURSE OF DUTY Two Slain by Criminals and Another Fatally Burned in Electric Wire Rescue. DETECTIVE WORK PRAISED Solution of the Titterton Case Is Credited to Several -- Tests for Captain's List Tomorrow. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/british-gold-move-not-fundamental-bank-of-englands-act-easily.html | BRITISH GOLD MOVE NOT FUNDAMENTAL; Bank of England's Act Easily Exaggerated in Foreign Lands, London Holds. 5,000,000 TO RESERVE USE Only a Temporary Measure -Fiduciary Issue, Reduced, Was Seen as Excessive. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/commodity-average-again-rises-sharply-now-at-years-high-mark.html | COMMODITY AVERAGE AGAIN RISES SHARPLY; Now at Year's High Mark -British and French Prices Advance. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/toys-asked-for-crippled-jingle-bells-party-tonight-will-be-held-as.html | TOYS ASKED FOR CRIPPLED; Jingle Bells Party Tonight Will Be Held as Benefit. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gillette-strike-ended.html | Gillette Strike Ended | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/yale-plays-rovers-in-garden-tonight-game-will-feature-twin-hockey.html | YALE PLAYS ROVERS IN GARDEN TONIGHT; Game Will Feature Twin Hockey Bill -- Two Brother Combinations to See Action. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/wood-in-st-augustine-golf.html | Wood in St. Augustine Golf | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gales-retard-even-the-fastest-ships-from-24-to-30-hours.html | Gales Retard Even the Fastest Ships From 24 to 30 Hours. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/louis-plaut-honored-board-of-hebrew-orphan-society-tenders-dinner.html | LOUIS PLAUT HONORED; Board of Hebrew Orphan Society Tenders Dinner in Newark. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/how-to-relieve-congestion.html | HOW TO RELIEVE CONGESTION | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/edwards-decision-scored-as-selfish-goldenson-says-exking-chose.html | EDWARD'S DECISION SCORED AS SELFISH; Goldenson Says Ex-King Chose Personal Gratification Rather Than High Leadership. REISNER CHIDES CRITICS Holds All Humane Persons Wish Windsor Joy -- Jones Admires 'Example of Sincerity.' | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/samuel-weiskopf-engineer-is-dead-pioneer-in-the-construation-of.html | SAMUEL WEISKOPF, ENGINEER, IS DEAD; Pioneer In the Construation of Wind-Braced Skyscrapers Succumbs in Florida. DID IMPORTANT WORK HERE Consultant for Bankers' Trust and Equitable Building Aided Japan After Quake. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/spirited-competition-marks-initial-foils-tournament-for-santelli.html | Spirited Competition Marks Initial Foils Tournament for Santelli Trophy; MISS DALTON GAINS FENCING TRIUMPH Beats Miss Cochrane and Mrs. Funke, Who Finish in Order, After Tie in Final. TOUCHES DECIDE FOURTH Awarded to Miss Grimmelman at Salle Santelli -- Twenty Compete in Event. | True | By Frank H. Eck | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/need-to-increase-british-exports-is-seen-as-adverse-balance.html | Need to Increase British Exports Is Seen As Adverse Balance Eclipses Last Year's | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/buys-winchell-smith-home.html | Buys Winchell Smith Home | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/large-writedown-in-utility-merger-plant-and-holdings-will-be-cut.html | LARGE WRITE-DOWN IN UTILITY MERGER; Plant and Holdings Will Be Cut $58,500,000 as Mohawk Hudson and Niagara Hudson Join. TO BE GIVEN AT BOOK COST Combined Capital of Companies Will Be Reduced Between 40 and 50 Million Dollars. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mrs-arthur-w-peirce.html | MRS. ARTHUR W. PEIRCE | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nankings-troops-advance-near-sian-to-rescue-leader-3-towns-reported.html | NANKING'S TROOPS ADVANCE NEAR SIAN TO RESCUE LEADER; 3 Towns Reported Bombed in Dash to Chiang Kai-shek, Held by Gen. Chang. PEACE PARLEYS CONTINUE Extensive Fighting Not Likely While Government Bargains Over Rebels' Demands. NANKING'S TROOPS ADVANCE NEAR SIAN | True | By Hallett Abendwireless To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/strikes-stir-fears-in-auto-industry-anxiety-is-reported-over-future.html | STRIKES STIR FEARS IN AUTO INDUSTRY; Anxiety Is Reported Over Future Operation in Face of Serious Glass Shortage. DEADLOCKS CONTINUING Mediators in Pittsburgh Plate Dispute Return Home -- Fisher Body Stalemate Holds. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nyac-six-beaten-92-falls-before-pointers-in-onesided-game-at.html | N.Y.A.C. SIX BEATEN, 9-2; Falls Before Pointers in One-Sided Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/high-prices-for-hogs-attract-supplies-rush-to-sell-by-raisers.html | HIGH PRICES FOR HOGS ATTRACT SUPPLIES; Rush to Sell by Raisers, However, Starts Sharp Decline -Cattle Fairly Steady. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/aron-bendix-boas-montreal-clothing-manufacturer-and-philanthropist.html | ARON BENDIX BOAS; Montreal Clothing Manufacturer and Philanthropist Was 69. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/study-british-gold-deal-french-lay-60000000-move-to-exchange-fund.html | STUDY BRITISH GOLD DEAL; French Lay 60,000,000 Move to Exchange Fund Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/student-flier-survives-crash.html | Student Flier Survives Crash | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/cold-snap-hits-city-in-wake-of-storm-clear-nearfreezing-weather-for.html | COLD SNAP HITS CITY IN WAKE OF STORM; Clear, Near-Freezing Weather Forecast for Today, the Shortest of the Year. RAIN WHIPPED BY WIND Streets and Cellars Flooded in Downpour -- Big Liners Are Delayed a Day. COLD HITS THE CITY AFTER DOWNPOUR | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/rebels-had-clash-on-madrid-attack-revelation-is-made-that-direct.html | REBELS HAD CLASH ON MADRID ATTACK; Revelation Is Made That Direct Drive on City Was Opposed by Foreign Legion Chief. PLANS ARE NOW SHIFTED Recruits Expected as 20,000 Men Are Called and Truce in North Is Forecast. Clash of Rebel Chieftains REBELS HAD CLASH ON MADRID ATTACK | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/black-legion-chief-dies-alleged-michigan-gang-founder-seized-in.html | BLACK LEGION CHIEF DIES; Alleged Michigan Gang Founder Seized in Maryland Monday. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/cost-of-fair-site-fixed-at-3638939-court-sets-price-for-632-acres.html | COST OF FAIR SITE FIXED AT $3,638,939; Court Sets Price for 632 Acres for Which Owners Had Asked $12,704,168. HALLERAN CLAIM IS CUT Queens Official Who Valued His Holdings at $800,000 Will Get Only $163,000. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/salvadormansfield.html | Salvador---Mansfield | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/national-unions-rise-in-railways-certified-by-men-in-114-of-143.html | NATIONAL UNIONS RISE IN RAILWAYS; Certified by Men in 114 of 143 Tests in Year, the National Mediation Board Reports. STRIKE AVOIDANCE NOTED Walkouts Were Voted on 11 Roads, but Peaceful Settlements Came After Negotiation. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/woman-and-man-are-killed.html | Woman and Man Are Killed | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/miss-sellehihgs-engaged-to-marry-betrothal-to-waldo-maitland-of.html | MISS SELLEHIHGS ENGAGED TO MARRY; Betrothal to Waldo Maitland of London, an Architect, Is Announced by Parents. SPRING WEDDING PLANNED Prospective Bride Is Graduate of Smith and Attended the Friends Seminary.. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/taxi-bandits-routed-at-plaza-auto-man-saves-his-wifes-gems-french.html | Taxi Bandits Routed at Plaza; Auto Man Saves His Wife's Gems; French Manufacturer Grapples With Thug Brandishing Pistol at Them in Cab in Front of Hotel -- Gunman and His Gang Flee After Struggle -- Driver Sits Idly By. HOLD-UP OF TAXI AT PLAZA FOILED | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/pwa-shies-at-aiding-state-war-memorial-legal-objections-raised-and.html | PWA SHIES AT AIDING STATE WAR MEMORIAL; Legal Objections Raised and Authority Virtually Drops Efforts for Assistance. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/out-of-tune.html | Out of Tune | True | B.C. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dies-in-40-relatives-presence.html | Dies in 40 Relatives' Presence | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/ill-man-leaps-to-death.html | Ill Man Leaps to Death | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/foreign-exchange-rates-week-ended-dec-19-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 19, 1936 | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hadassah-honors-leader-sends-5000-gift-to-miss-szold-founder-on.html | HADASSAH HONORS LEADER; Sends $5,000 Gift to Miss Szold, Founder, on 76th Birthday. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/sports-of-the-times-pinchhitting-for-john-kieran-a-matter-of.html | Sports of the Times; Pinch-Hitting for John Kieran A Matter of Disposition | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bishop-mauliffe-urges-auto-safety-letter-read-in-all-connecticut.html | BISHOP M'AULIFFE URGES AUTO SAFETY; Letter Read in All Connecticut Catholic Churches Stresses Duty to Safeguard Life. HARNETT WARNS DRIVERS Points to State's Toll in Holidays Last Year -- Westchester County Plans Campaign. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/horse-owners-on-strike-both-tracks-idle-at-san-juan-bigger-purses.html | HORSE OWNERS ON STRIKE; Both Tracks Idle at San Juan -Bigger Purses Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/c-elmer-smith-dies-developed-utilities-built-hydroelectdc-plants-in.html | C. ELMER SMITH DIES; DEVELOPED UTILITIES; Built Hydroelectdc Plants in South -- Headed Compnny of Turbine Manufacturers. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lockheed-aircraft-gains.html | Lockheed Aircraft Gains | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/capt-thomas-mcabe-formerly-in-22d-engineers-was-city-building.html | CAPT. THOMAS M'CABE; Formerly In 22d Engineers -- Was City Building Inspector. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gladys-yergin-a-bride-married-to-stephen-a-voelker-a-westinghouse.html | GLADYS YERGIN A BRIDE; Married to Stephen A. Voelker, a Westinghouse Engineer, | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/two-more-big-gifts-aid-hospital-fund-10000-donations-are-made-by.html | TWO MORE BIG GIFTS AID HOSPITAL FUND; $10,000 Donations Are Made by the G.F. Bakers and an Anonymous Giver. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/british-year-ending-firm-most-industries-maintain-rate-gains-due.html | BRITISH YEAR ENDING FIRM; Most Industries Maintain Rate -Gains Due for Some in 1937. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/opera-will-open-season-tonight-die-walkuere-to-inaugurate-johnsons.html | OPERA WILL OPEN SEASON TONIGHT; ' Die Walkuere' to Inaugurate Johnson's Second Year as Metropolitan Manager. NEXT WEEK'S BILL GIVEN ' Rigoletto,' 'Carmen,' 'Lakme,' 'Aida,' 'Tristan und Isolde' and 'Faust' on Program. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/third-battalion-five-victor.html | Third Battalion Five Victor | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/dunlap-and-musser-win.html | Dunlap and Musser Win | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/oats-higher-in-week-rye-also-active-in-chicago-and-draws-a-growing.html | OATS HIGHER IN WEEK; Rye Also Active in Chicago and Draws a Growing Interest. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hornets-triumph-32-pittsburgh-six-beats-cleveland-falcons-in.html | HORNETS TRIUMPH, 3-2; Pittsburgh Six Beats Cleveland Falcons in Overtime Game. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/pittsfield-sells-own-balsams.html | Pittsfield Sells Own Balsams | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/stronger-defense-urged-by-woodring-permanent-army-of-165000-210000.html | STRONGER DEFENSE URGED BY WOODRING; permanent army of 165,000, 210,000 in Guard, and More Reserves Sought. UNREST IN WORLD CITED ' Must Not Neglect Safety,' His Report Warns President -- Hails Motorization Gain. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/higherups-sought-in-brunos-escape-more-arrests-are-hinted-in.html | HIGHER-UPS SOUGHT IN BRUNO'S ESCAPE; More Arrests Are Hinted in Alleged Plot That Freed Election Killer. HUNTED IN DOZEN STATES International Police at Canadian and Mexican Borders Seek the Fugitive. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/ed-wynn-replies-to-wife-says-medical-treatment-as-result-of-her.html | ED WYNN REPLIES TO WIFE; Says Medical Treatment as Result of Her Drinking Cost $250,000. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/earle-today-begins-bootleg-coal-tour-he-reaches-pottsville-base-for.html | EARLE TODAY BEGINS BOOTLEG COAL TOUR; He Reaches Pottsville Base for Three-Day Investigation Into Acute Problem. BOTH SIDES ASSIST SURVEY Agents of Companies and of Idle Miners Turned 'Outlaws' Will Accompany Him. | True | By F. Raymond Daniells pecial To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/-boom-held-threat-to-building-upturn-rush-of-construction-in-1937.html | ' BOOM' HELD THREAT TO BUILDING UPTURN; Rush of Construction in 1937 Would Retard Recovery, Says Architect. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/to-study-school-safety-committee-to-form-program-to-curb-vocational.html | TO STUDY SCHOOL SAFETY; Committee to Form Program to Curb Vocational Mishaps. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mexico-in-baseball-body-becomes-second-foreign-member-of.html | MEXICO IN BASEBALL BODY; Becomes Second Foreign Member of International Congress. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/votes-constitutional-congress.html | Votes Constitutional Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/teachers-are-reassured.html | Teachers Are Reassured | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/wortman-wins-at-traps-tops-50target-list-in-north-jersey-club.html | WORTMAN WINS AT TRAPS; Tops 50-Target List in North Jersey Club Competition. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mexico-will-push-state-education-expected-to-announce-soon-the.html | MEXICO WILL PUSH STATE EDUCATION; Expected to Announce Soon the Establishment of 2,000 Primary Schools in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/loughlin-routs-st-johns-prep-in-catholic-school-swim-league-takes-7.html | Loughlin Routs St. John's Prep In Catholic School Swim League; Takes 7 of 8 Firsts in Winning, 52-23, for Fourth Victory in Row -- St. Francis Downs St. Augustine's, 48-27, and Brooklyn Prep Scores Over St. Michael's by 44-31. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/output-of-steel-near-record-rate-up-2-points-to-83-last-week-as.html | OUTPUT OF STEEL NEAR RECORD RATE; Up 2 Points to 83% Last Week as Price Situation Puts Production Above Actual Use. OUTPUT OF STEEL NEAR RECORD RATE | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/senator-norbeck-farm-leader-dies-progressive-republican-from-south.html | SENATOR NORBECK, FARM LEADER, DIES; Progressive Republican From South Dakota Presided at Stock Market Inquiry. HAD SERVED AS GOVERNOR Leaned Toward New Deal and Supported Many Bills for Relief of Agriculture. | True | Special to Twe Nzw Yoag TEmS. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/100-at-philadelphia-eat-6flight-dinner-sportsmen-in-48-planes.html | 100 AT PHILADELPHIA EAT 6-FLIGHT DINNER; Sportsmen in 48 Planes, Combating 30-Mile Wind, Visit 7 Airports for a Course Each. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/less-anxiety-now-in-financial-paris-signs-seen-that-government-will.html | LESS ANXIETY NOW IN FINANCIAL PARIS; Signs Seen That Government Will Free Flow of Capital, Permit Foreign Investing. FRANCS ARE REPURCHASED Auriol's Speech Shows a More Liberal Policy, and Currency and Securities Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lion-oil-refining-co-expands.html | Lion Oil Refining Co. Expands | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/envoys-wife-starts-air-tour.html | Envoy's Wife Starts Air Tour | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Grenfield | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/beauhold-to-fight-feldman.html | Beauhold to Fight Feldman | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/robeson-puts-son-in-a-soviet-school-does-not-want-boy-to-have-to.html | ROBESON PUTS SON IN A SOVIET SCHOOL; Does Not Want Boy to Have to Contend With Race Prejudice Until He Is Older. | True | Special Cable to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/plans-filed-for-ship-replacing-leviathan-united-states-lines.html | PLANS FILED FOR SHIP REPLACING LEVIATHAN; United States Lines Submits to Maritime Commission Two Alternate Designs. | True | Special to THE NEW YORK TIMES. | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mchugh-breaks-38-to-score.html | McHugh Breaks 38 to Score | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/no-american-colony-there-city-in-salvador-is-razed-by-quake.html | No American Colony There; CITY IN SALVADOR IS RAZED BY QUAKE | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/john-stewart-happer-american-authority-on-japanese-art-dies-in.html | JOHN STEWART HAPPER; American Authority on Japanese Art Dies in Tokyo. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/fraker-beats-mullowney-scores-155-155-156-in-final-of-englewood.html | FRAKER BEATS MULLOWNEY; Scores, 15-5, 15-5, 15-6, in Final of Englewood Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/two-clubs-tied-for-lead-new-york-ac-and-penn-ac-top-eastern.html | TWO CLUBS TIED FOR LEAD; New York A.C. and Penn A.C. Top Eastern Basketball League. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/detton-on-mat-tonight-meets-levin-at-the-hippodrome-casey-on-71st.html | DETTON ON MAT TONIGHT; Meets Levin at the Hippodrome -Casey on 71st Armory Card. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/reporting-for-the-army.html | REPORTING FOR THE ARMY | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/age-is-held-likely-to-save-boy-killer-murder-indictment-although.html | AGE IS HELD LIKELY TO SAVE BOY KILLER; Murder Indictment, Although Legal, Not Expected in Case of Slayer of Chum. DECISION TODAY PROBABLE Third Lad to Be Questioned to Find Out Whether the Crime Was Premeditated. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/independent-nation-of-ukrainians-urged-congress-of-organizations-in.html | INDEPENDENT NATION OF UKRAINIANS URGED; Congress of Organizations in U.S. Cites 45,000,000 in 4 European Countries. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/red-bank-artillery-downs-east-orange-victor-at-polo-by-12-12-to-6.html | RED BANK ARTILLERY DOWNS EAST ORANGE; Victor at Polo by 12 1/2 to 6 -Kilkare Farms and Winmont Teams Also Score. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/catalan-coast-shelled.html | Catalan Coast Shelled | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hits-6hour-rail-day-idea-fj-lisman-calls-it-a-threat-to-private.html | HITS 6-HOUR RAIL DAY IDEA; F.J. Lisman Calls It a Threat to Private Control of Roads. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/becomes-morning-paper-again.html | Becomes Morning Paper Again | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/the-rate-decision.html | THE RATE DECISION | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/peace-delegates-speed-final-task-officials-at-buenos-aires-put.html | PEACE DELEGATES SPEED FINAL TASK; Officials at Buenos Aires Put Remaining Recommendations in Shape for Vote Today. TO SIGN DEFENSIVE ACCORD Controversial Matters Are Left to Committees of Experts or to 1938 Meeting in Peru. | True | By Harold B. Hintonspecial Cable To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gladys-george-to-be-featured-for-mgm-in-they-gave-him-a-gun-saint.html | Gladys George to Be Featured for M.-G.-M. in 'They Gave Him a Gun' -- 'Saint in New York' Delayed. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/grieves-for-goodwill-dr-wise-finds-christmas-message-of-peace-on.html | GRIEVES FOR 'GOOD-WILL'; Dr. Wise Finds Christmas Message of 'Peace on Earth' Unheeded. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/relief-is-problem-despite-recovery-stern-steps-loom-roosevelt-faces.html | RELIEF IS PROBLEM DESPITE RECOVERY; STERN STEPS LOOM; Roosevelt Faces a Paradox, as Cut in Rolls of Needy Lags Behind Business Advance. INDUSTRY, WPA DISAGREE Business Says It Can Absorb Idle in Coming Months, but This Hopkins Denies. POPULATION RISE A FACTOR Administration's Pledge to Let No One Suffer Clashes With Budget Balancing Plans. RELIEF A PROBLEM DESPITE RECOVERY | True | By Louis Starkspecial To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/peltonnoble.html | Pelton--Noble | True | svecal to TK Nw Yo s. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/albert-b-turners-hosts-they-entertain-at-tea-in-their-east-61st-st.html | ALBERT B. TURNERS HOSTS; They Entertain at Tea in Their East 61st St. Home. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/food-curb-clouds-reichs-christmas-orders-to-register-for-butter.html | FOOD CURB CLOUDS REICH'S CHRISTMAS; Orders to Register for Butter Rations Irritate Germans and Arouse Anxiety. MENUS ARE RESTRICTED More Horse Meat Eaten -People Ask, 'Will It Soon Be Guns Instead of Bread?' FOOD CURB CLOUDS REICH'S CHRISTMAS | True | By Frederick T. Birchallwireless To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/home-rule-reform-for-city-proposed-sweeping-revision-of-powers.html | HOME RULE REFORM FOR CITY PROPOSED; Sweeping Revision of Powers Urged by Citizens Union in Legislative Program. 4-YEAR GOVERNOR ASKED Longer Term in Assembly and Congressional Reapportioning Also Are Suggested. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/-stewardship-held-bedrock-of-banking-pamphlet-issued-by-american.html | ' STEWARDSHIP' HELD 'BEDROCK' OF BANKING; Pamphlet Issued by American Association for Distribution States Its Principles. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/jamaica-stores-flooded-water-from-open-intake-valve-on-boiler.html | JAMAICA STORES FLOODED; Water From Open Intake Valve on Boiler Causes Heavy Damage. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/george-h-gage-sr.html | GEORGE H. GAGE SR. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/tokyo-again-anxious-over-cabinets-peril-moscow-refuses-to-expedite.html | TOKYO AGAIN ANXIOUS OVER CABINET'S PERIL; Moscow Refuses to Expedite Discussions on Ratification of Delayed Fisheries Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/victor-brown.html | VICTOR BROWN | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/perkin-medal-awarded.html | Perkin Medal Awarded | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/brightpeace.html | Bright--Peace | True | Special to TItE NZW YOaK TES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/news-of-the-stage-aged-26-opens-tonight-in-the-bag-closes-after.html | NEWS OF THE STAGE; ' Aged 26' Opens Tonight -- 'In the Bag' Closes After Brief Run -- 'Dr. Faustus' Off Till Thursday . | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/mrs-simpson-gives-first-interview-says-there-is-no-possibility-of.html | MRS. SIMPSON GIVES FIRST INTERVIEW; Says There Is No Possibility of Her Seeing Duke of Windsor Before Spring. EDWARD IN A CHEERY MOOD He Is Heard Singing After Rising Early -- Forbids Detectives to Follow Him Any Longer. | True | | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/lord-teynham-son-of-the-17th-baron-teynham-succeeded-his-father-in.html | LORD TEYNHAM; Son of the 17th Baron Teynham Succeeded His Father in 1892. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/doubts-wallace-on-crop-bw-snow-holds-1000000000-bushels-unlikely.html | DOUBTS WALLACE ON CROP; B.W. Snow Holds 1,000,000,000 Bushels Unlikely Next Year. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/liberal-credit-in-france-industry-trade-and-agriculture-helped-by.html | LIBERAL CREDIT IN FRANCE; Industry, Trade and Agriculture Helped by Central Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/coyle-registers-upset-at-ardsley-young-montclair-star-victor-over.html | COYLE REGISTERS UPSET AT ARDSLEY; Young Montclair Star Victor Over Sullivan in Final of Squash Racquets Play. TRIUMPHS IN FOUR GAMES Displays Brilliant Form in Conquering Veteran Rival, 15-6, 15-3, 12-15, 15-12. | True | By Emanuel Straussspecial To the New York Times. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/fishermen-get-peck-of-heron.html | Fishermen Get Peck of Heron | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/oneway-traffic-opposed-4th-av-mercantile-group-objects-to-being.html | ONE-WAY TRAFFIC OPPOSED; 4th Av. Mercantile Group Objects to Being Made the 'Goat.' | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/government-maturities-3422748400-in-year.html | Government Maturities $3,422,748,400 in Year | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/markets-worries-cut-cotton-prices-possibility-of-early-release-of.html | MARKET'S WORRIES CUT COTTON PRICES; Possibility of Early Release of Government Loan Staple Factor in Week's Drop. REDUCED EXPORTS DISTURB Smaller Forwardings to Foreign Mills Also Affect Trade -- Soil Conservation Delay Seen. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/morgenthau-sees-danger-democracy-is-under-violent-attack-he-says-at.html | MORGENTHAU SEES DANGER; Democracy Is Under Violent Attack, He Says at Baltimore. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/protests-on-inaugural-womens-peace-league-opposes-emphasizing.html | PROTESTS ON INAUGURAL; Women's Peace League Opposes Emphasizing Military in Parade. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/michael-gorfaine.html | MICHAEL GORFAINE | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nyac-faces-mat-test-meets-michigan-here-tomorrow-night-in-seasons.html | N.Y.A.C. FACES MAT TEST; Meets Michigan Here Tomorrow Night in Season's Opener. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/niemoeller-demands-end-of-persecution-german-confessional-pastor.html | NIEMOELLER DEMANDS END OF PERSECUTION; German Confessional Pastor Reveals Terms for Peace With Nazi Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/brooklyn-hispano-wins-tally-in-second-half-beats-irish-americans-at.html | BROOKLYN HISPANO WINS; Tally in Second Half Beats Irish Americans at Soccer, 1-0. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/marorie-f-stitt-becomes-engaged-daughter-of-summit-couple-is-to-be.html | MARSORIE F. STITT BECOMES ENGAGED; Daughter of Summit Couple Is to Be Married to William Kennedy Goodspeed. | True | Special to Tre_ NzW YORK TXCS. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/activity-in-new-orleans-liquidation-of-december-position-features.html | ACTIVITY IN NEW ORLEANS; Liquidation of December Position Features Week's Market. | True | Special to THE NEW YORK TIMES. | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/luncheon-is-given-for-spanish-envoy-mr-and-mrs-fernando-de-los-rios.html | LUNCHEON IS GIVEN FOR SPANISH ENVOY; Mr. and Mrs. Fernando de los Rios Are Entertained by Mrs. Edgerton Parsons. JOHN H. AMYS GIVE PARTY Gen. and Mrs. R.L. Bullard Are Hosts for Gen. and Mrs. F.R. McCoy and Col. and Mrs. Grant. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/nazi-elite-guards-in-favor-of-nudism-movement-was-suppressed-by.html | NAZI ELITE GUARDS IN FAVOR OF NUDISM; Movement Was Suppressed by Goering in 1933 Shortly After Hitler Came Into Power. PART OF NORDIC EDUCATION Difference Between Nakedness Under Third Reich and the Republican Period Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/sanman-victor-at-new-york-ac-traps-laurels-in-shoot-taken-by-sanman.html | Sanman Victor at New York A.C. Traps; LAURELS IN SHOOT TAKEN BY SANMAN N.Y.A.C. Gunner Beats Burns by 22-21 After 93-Target Tie at Travers Island. M'HUGH TRIUMPHS TWICE Scores in Westchester C.C. Events -- Bogie's 46 Leads Large Crescent Field. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/ogden-millss-bedroom-looted-as-he-sleeps-burglar-overlooks-valuable.html | Ogden Mills's Bedroom Looted as He Sleeps; Burglar Overlooks Valuable Family Jewels | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/given-bakery-ad-post.html | Given Bakery Ad Post | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/bellevue-mourns-police-auto-victim-death-of-traffic-man-long-a.html | BELLEVUE MOURNS POLICE AUTO VICTIM; Death of Traffic Man, Long a Favorite at Hospital, Laid to Tipsy Driver. MAN HIT BY TAXICAB DIES Jersey Boy Buying a Christmas Tree Killed by Car's Plunge -- Other Street Fatalities. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/arrows-failure-on-deer-hunter-will-stalk-bear.html | Arrows Failure on Deer, Hunter Will Stalk Bear | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/gives-new-york-warning-harnett-tells-motorists-and-pedestrians-of.html | GIVES NEW YORK WARNING; Harnett Tells Motorists and Pedestrians of Holiday Dangers. | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/business-in-france-brisk.html | Business in France Brisk | True | Wireless to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/armistice-in-cab-strike.html | Armistice in Cab Strike | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/merrill-extolled-by-crash-victims-eight-from-airliner-here-tell-of.html | MERRILL EXTOLLED BY CRASH VICTIMS; Eight From Airliner, Here, Tell of Forced Landing in Storm Near Port Jervis. PILOT IS IN HOSPITAL Two Others Were Slightly Hurt as Plane Tore Through Heavy Woods. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/hope-to-reelect-ives-republican-leaders-here-look-for-victory-on.html | HOPE TO RE-ELECT IVES; Republican Leaders Here Look for Victory on Speakership. | True | | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/copley-portraits-to-be-shown-here-48-works-by-early-american-master.html | COPLEY PORTRAITS TO BE SHOWN HERE; 48 Works by Early American Master to Be Displayed at Metropolitan Tomorrow. LONDON LENDS PICTURES Exhibition Celebrates the 200th Anniversary of Artist's Birth, but Exact Date Is Unknown. | True | By Edward Alden Jewell | C1B 323081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/-mayor-of-valhalla-to-keep-job-for-life-no-opposition-so-election.html | ' Mayor' of Valhalla to Keep Job for Life; No Opposition, So 'Election' Is Called Off | True | Special to THE NEW YORK TIMES. | C1B 323081 |
| 1936-12-21 | 1936-12-21 | https://www.nytimes.com/1936/12/21/archives/about-our-rights.html | About Our Rights | True | R.C. O'BRIEN | C1B 323081 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/harvard-honors-reporters-for-tercentenary-stories.html | Harvard Honors Reporters For Tercentenary Stories | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/warden-interrupts-van-devanters-hunt-supreme-court-justice-unaware.html | WARDEN INTERRUPTS VAN DEVANTER'S HUNT; Supreme Court Justice Unaware That a License Was Required -- His Companion Chuckles. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/two-distributions-stayed-in-jersey-paying-of-550000-to-creditors-of.html | TWO DISTRIBUTIONS STAYED IN JERSEY; Paying of $550,000 to Creditors of N.J. Fidelity and Plate Glass Insurance Put Off. STATE URGED BOTH STEPS Court Defers Also Release of $117,500 on Jersey Mortgage & Title Guaranty Bonds. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/reich-and-netherlands-repeal-expulsion-orders.html | Reich and Netherlands Repeal Expulsion Orders | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/counsel-is-named-for-harris-inquiry-county-bar-group-appoints.html | COUNSEL IS NAMED FOR HARRIS INQUIRY; County Bar Group Appoints Leibowitz to Aid a New Committee of Three. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-lincoln-choir-here-tomorrow-famous-cathedral-group-will-be.html | THE LINCOLN CHOIR HERE TOMORROW; Famous Cathedral Group Will Be Greeted by Lily Pons and Other Notables. SEVERAL CONCERTS IN CITY Christmas Carols to Be Sung at Rockefeller Plaza, Waldorf and Other Places. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/citywide-racket-laid-to-garages-raids-on-16-associations-bare.html | CITY-WIDE RACKET LAID TO GARAGES; Raids on 16 Associations Bare Elaborate System to Keep Control of Customers. RECORDS SEIZED BY STATE Car Owners Said to Have Been Prevented From Changing Places of Storage. CITY-WIDE RACKET LAID TO GARAGES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/indiana-conquers-villanova-4328-registers-its-fifth-basketball.html | INDIANA CONQUERS VILLANOVA, 43-28; Registers Its Fifth Basketball Victory in a Row as 5,000 Look On in Philadelphia. LA SALLE UPSETS TEMPLE Scores Six Points in Overtime Period to Gain Triumph by Count of 37 to 31. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/miss-mary-d-fremd.html | MISS MARY D. FREMD | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/auto-deaths-dropped-in-city-last-week-fatalities-fell-despite.html | AUTO DEATHS DROPPED IN CITY LAST WEEK; Fatalities Fell Despite Marked Rise in Accidents Due to Slippery Conditions. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/shot-in-school-play-kills-boy.html | Shot in School Play Kills Boy | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/4000-loss-in-inwood-fire.html | $4,000 Loss in Inwood Fire | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/constance-roberts-makes-her-debut-tea-dance-given-for-her-by.html | CONSTANCE ROBERTS MAKES HER DEBUT; Tea Dance Given for Her by Parents in Ballroom of the Colony Club. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sports-of-the-times-pinchhitting-for-john-kieran-that-first.html | Sports of the Times; Pinch-Hitting for John Kieran That First Invasion of Cuba | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/designers-named-for-3-units-of-fair-architects-contracts-are-let.html | DESIGNERS NAMED FOR 3 UNITS OF FAIR; Architects' Contracts Are Let for Communications and Administration Buildings. BOTH TO FACE WIDE PLAZA Third Structure Is Exhibitors' Headquarters -- One Structure Will Have Two Cafes. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/myles-standish-talks-up-us-lets-vice-consul-wed.html | Myles Standish Talks Up; U.S. Lets Vice Consul Wed | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/spotts-quits-wagner-post.html | Spotts Quits Wagner Post | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/french-market-steady.html | French Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/maryland-casualty-moves-to-cut-stock-directors-approve-twoissue.html | MARYLAND CASUALTY MOVES TO CUT STOCK; Directors Approve Two-Issue Set-Up for Shareholders' Vote on Jan. 26. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-play-john-keats-and-his-fortunes-the-subject-of-anne-crawford.html | THE PLAY; John Keats and His Fortunes the Subject of Anne Crawford Flexner's 'Aged 26.' | True | By Brooks Atkinson | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/globeunion-inc.html | Globe-Union, Inc. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/girard-trust-aged-100-earns-1990947-in-year.html | Girard Trust, Aged 100, Earns $1,990,947 in Year | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/aurie-detroit-holds-hockey-scoring-lead-by-one-point-over-schriner.html | Aurie, Detroit, Holds Hockey Scoring Lead By One Point Over Schriner of Americans | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/thousands-more-to-get-bonuses-days-announcements-include-several.html | THOUSANDS MORE TO GET BONUSES; Day's Announcements Include Several Firms and Many Industrial Concerns. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/taxi-kills-woman-in-park-av.html | Taxi Kills Woman in Park Av. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/message-to-be-heard-here.html | Message to Be Heard Here | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/adviser-to-chiang-tells-of-captivity-wh-donald-after-six-days-with.html | ADVISER TO CHIANG TELLS OF CAPTIVITY; W.H. Donald, After Six Days With Dictator, Reveals He Is Well-Treated by Chang. BUT FOUND GREAT PERILS Says Captor Controls Few of Sian Troops -- Generalissimo Now Becoming Less Tense. ADVISER TO CHIANG TELLS OF CAPTIVITY | True | By Archibald Steelewireless To the New York Times. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dairymens-income-rises-years-plant-sales-in-state-will-be-near.html | DAIRYMEN'S INCOME RISES; Year's Plant Sales in State Will Be Near $110,000,000. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/earle-hears-views-on-bootleg-mining-calling-citizens-at-pottsville.html | EARLE HEARS VIEWS ON BOOTLEG MINING; Calling Citizens at Pottsville, He Learns No Cure, Is Warned Against Sending Troops. | True | By F. Raymond Daniell | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/death-laid-to-policeman-jury-awards-1500-to-woman-who-said-he.html | DEATH LAID TO POLICEMAN; Jury Awards $1,500 to Woman Who Said He Clubbed Her Son. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/palanca-promoted-by-the-italian-line-he-will-leave-post-here-to.html | PALANCA PROMOTED BY THE ITALIAN LINE; He Will Leave Post Here to Become General Director of Company in Genoa Office. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gridiron-widows-hold-own-show-with-mrs-roosevelt-as-the-hostess-the.html | GRIDIRON WIDOWS' HOLD OWN SHOW; With Mrs. Roosevelt as the Hostess, They Cavort in Stunts at White House. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/german-trading-buoyant.html | German Trading Buoyant | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dead-man-voted-at-jersey-polls-republican-member-of-board-in.html | DEAD MAN 'VOTED' AT JERSEY POLLS; Republican Member of Board in Wildwood Admits on the Stand One Such Case. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-wynn-asks-3500-weekly-alimony-for-comedians-wife-weighed-in.html | MRS. WYNN ASKS $3,500; Weekly Alimony for Comedian's Wife Weighed in Suit. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/glass-negotiations-deadlocked.html | Glass Negotiations Deadlocked | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/in-washington-great-temblor-brings-reminder-of-canal-problem.html | In Washington; Great Temblor Brings Reminder of Canal Problem | True | By Arthur Krock | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/new-england-telephone-gains.html | New England Telephone Gains | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/reserve-boards-definition-of-interest-put-in-regulation-effective.html | Reserve Board's Definition of 'Interest' Put in Regulation Effective for Banks Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rush-for-1937-auto-plates-begins-here-5-am-vigil-to-get-lowest.html | Rush for 1937 Auto Plates Begins Here; 5 A.M. Vigil to Get Lowest Number Fails | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lawyer-delighted-over-clients-conviction-traffic-guilt-aids-plea.html | Lawyer Delighted Over Client's Conviction; Traffic Guilt Aids Plea for City Street Care | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dr-taussig-is-honored-dinner-marks-the-77th-birthday-of-harvard.html | DR. TAUSSIG IS HONORED; Dinner Marks the 77th Birthday of Harvard Economist. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/quakes-may-have-overlapped.html | Quakes May Have Overlapped | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/faces-deportation-for-theft-as-child-mamaroneck-cobbler-in-us-16.html | FACES DEPORTATION FOR THEFT AS CHILD; Mamaroneck Cobbler, in U.S. 16 Years, Unable to Get Mercy Under the Law. OFFICIALS PLEAD FOR HIM Attest to Honesty of Italian Since Pardoned for Theft -- 'Friend' Reported Case. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/two-debutantes-bow-together.html | Two Debutantes Bow Together | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lindberghs-plan-home-holiday.html | Lindberghs Plan Home Holiday | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/school-athlete-18-killed-in-auto-crash-jersey-youth-victim-of.html | SCHOOL ATHLETE, 18, KILLED IN AUTO CRASH; Jersey Youth Victim of Collision at Plainfield -- Truck Helper, 19, Dies at Rail Crossing. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/retail-advertising-up-82.html | Retail Advertising Up 8.2% | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dewey-to-ask-big-panel-hopes-to-get-300-talesmen-for-restaurant.html | DEWEY TO ASK BIG PANEL; Hopes to Get 300 Talesmen for Restaurant Racket Cases. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/roosevelt-downs-morris-five-3016-rubin-with-14-points-leads-team-to.html | ROOSEVELT DOWNS MORRIS FIVE, 30-16; Rubin, With 14 Points, Leads Team to First Triumph of Season in P.S.A.L. TEXTILE HALTS MADISON Registers 21-17 Victory on Home Court -- Results of Other School Games. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/citypower-plan-pushed-mayor-to-ask-legislature-for-clarification-of.html | CITY-POWER PLAN PUSHED; Mayor to Ask Legislature for Clarification of Law. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/daughter-of-duce-coming-here-jan-21-countess-edda-ciano-to-travel.html | DAUGHTER OF DUCE COMING HERE JAN. 21; Countess Edda Ciano to Travel With Marquis Vitetti and His Wife, Former Natalie Coe. WILL TOUR FOR SIX WEEKS Washington and Hollywood on Itinerary -- Son of Mussolini Also to Visit This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/christmas-buying-at-seasons-peak-gain-of-10-over-1935-seen-as.html | CHRISTMAS BUYING AT SEASON'S PEAK; Gain of 10% Over 1935 Seen as Throngs Jam Stores in Wave of Late Shopping. RUSH TO CONTINUE TODAY Travel Burden Also Increasing -- Parties for Children and Needy Spread Cheer. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/208242000-bid-on-bills-treasury-makes-allotments-of-100082000-on-2.html | $208,242,000 BID ON BILLS; Treasury Makes Allotments of $100,082,000 on 2 Series. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/research-for-customers-ea-pierce-co-form-department-to-study.html | RESEARCH FOR CUSTOMERS; E.A. Pierce & Co. Form Department to Study 'Request' Subjects. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mental-patient-escapes.html | Mental Patient Escapes | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/more-campaign-gifts-mrs-wb-cutting-donated-to-democrats-and.html | MORE CAMPAIGN GIFTS; Mrs. W.B. Cutting Donated to Democrats and Socialists. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hospitals-helped-by-gift-of-20000-large-donation-by-telephone.html | HOSPITALS HELPED BY GIFT OF $20,000; Large Donation by Telephone Company -- 3,500 Businesses Have Aided Thus Far. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chicago-institute-obtains-rare-art-an-important-italian-13th.html | CHICAGO INSTITUTE OBTAINS RARE ART; An Important Italian 13th Century Crucifix One of the Works Bought Here. GOYA PAINTING ACQUIRED ' The Hanging of a Monk' and El Greco Canvases to Be Put in Midwest Display. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gwen-leys-to-be-wed-vice-admirals-daughter-becomes-engaged-to-john.html | GWEN LEYS TO BE WED; Vice Admiral's Daughter Becomes Engaged to John A. Davenport. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mann-knocks-out-barbara.html | Mann Knocks Out Barbara | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/germany-short-of-wheat-bars-sale-of-fresh-bread.html | Germany, Short of Wheat, Bars Sale of Fresh Bread | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/suit-fails-to-void-indiana-milk-edict-challenge-to-price-regulation.html | SUIT FAILS TO VOID INDIANA MILK EDICT; Challenge to Price Regulation Is Barred by Supreme Court on Technicality. ACTION ON SECURITY LAW Reed Files Brief Urging Speedy Consideration of Test Case in the Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/princeton-scores-in-chess-tourney-turns-back-dartmouths-team-by-31.html | PRINCETON SCORES IN CHESS TOURNEY; Turns Back Dartmouth's Team by 3-1 in First Round of Play for College Title. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/steel-rate-off-22-points-for-holiday-week-to-77.html | Steel Rate Off 2.2 Points For Holiday Week to 77% | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/italians-are-pleased.html | Italians Are Pleased | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/opera-standees-in-line-for-hours-350-tickets-quickly-snapped-up.html | Opera Standees in Line for Hours; 350 Tickets Quickly Snapped Up; First of 'Faithful' at Metropolitan at 10 A. M. -- Celebrities Thronging Lobby at Curtain Time Keep Camera Men and Fashion Observers Busy -- Police Have Little to Do. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/all-is-forgotten-at-gridiron-dinner-roosevelt-and-landon-thomas-and.html | ALL IS FORGOTTEN AT GRIDIRON DINNER; Roosevelt and Landon, Thomas and Browder, Green and Lewis Grin at Lampooning. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/british-commission-bars-jewish-issues-rules-its-mission-in.html | BRITISH COMMISSION BARS JEWISH ISSUES; Rules Its Mission in Palestine is Not to Settle Disputes of Factions of Same People. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/edwin-g-clarke.html | EDWIN G. CLARKE | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/easing-highway-congestion-roadbuilding-program-evokes-some.html | EASING HIGHWAY CONGESTION; Road-Building Program Evokes Some Suggestions for Relief. | True | M.F. HUBBARD. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/roll-of-honor.html | ROLL OF HONOR | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/accounts.html | Accounts | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sheetsteel-sales-in-november.html | Sheet-Steel Sales in November | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/shoots-at-owl-kills-muskrat.html | Shoots at Owl, Kills Muskrat | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/aviators-seek-state-board.html | Aviators Seek State Board | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/army-contract-awarded.html | Army Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/kansu-joins-rebellion-of-chang-in-north-china-ransom-asked-for.html | KANSU JOINS REBELLION OF CHANG IN NORTH CHINA; RANSOM ASKED FOR CHIANG; COUP IN LANCHOW | True | By Hallett Abend | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/women-open-clubs-new-home.html | Women Open Club's New Home | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/news-of-the-stage-the-first-of-all-editions-tonight-at-the-longacre.html | NEWS OF THE STAGE; The First of 'All Editions' Tonight at the Longacre -- Note on 'And Now Goodbye' -- Next Week's Entries. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/supper-dance-given-for-isabelle-stuart-debutante-an-alumna-of.html | SUPPER DANCE GIVEN FOR ISABELLE STUART; Debutante, an Alumna of Spence School, Honored at Event in Sherry's by Her Father. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/selling-in-cotton-absorbed-by-mills-list-finishes-1-to-6-points-off.html | SELLING IN COTTON ABSORBED BY MILLS; List Finishes 1 to 6 Points Off, With March Displaying the Most Resistance. BETTER GRADES SCARCE Brokers for Cooperatives Are Buyers of the January Option -- Sales in South Lower. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/germans-to-build-chinese-railroads-four-steel-companies-extend.html | GERMANS TO BUILD CHINESE RAILROADS; Four Steel Companies Extend Credit to Renovate One Road and Lay Another. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chinese-bonds-gain-action-on-the-shanghai-market-is-viewed-as.html | CHINESE BONDS GAIN; Action on the Shanghai Market Is Viewed as Artificial. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/remodeling-urged-as-best-slum-plan-save-sound-buildings-to-meet.html | REMODELING URGED AS BEST SLUM PLAN; Save Sound Buildings to Meet 'Poor Man's Shortage,' James Felt Advises City Board. OPPOSES RAZING BIG AREAS All Speakers at Hearing Agree Subsidies Are Needed -- Bank Spokesman Defends Evictions. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/police-radio-ship-10-feet-off-shore-grounding-of-a-freighter-at.html | POLICE RADIO SHIP 10 FEET OFF SHORE; Grounding of a Freighter at Welfare Island Gives Chance to Try 2-Way Set. BUT INGENUITY IS VAIN Fear Taciturn Crew Failed to Enter Spirit of Thing -- Second Vessel Later Floated. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-einstein-dies-wife-of-scientist-shared-exile-of-the-author-of.html | MRS. EINSTEIN DIES, WIFE OF SCIENTIST; Shared Exile of the Author of Relativity -- Shielded Him From Annoyances. | True | SpeCJa to TE l,'gw YORK TmteS. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/two-die-in-gift-argument.html | Two Die in Gift Argument | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/americans-play-tonight-seek-to-snap-losing-streak-in-game-with.html | AMERICANS PLAY TONIGHT; Seek to Snap Losing Streak in Game With Maroons at Garden. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/bond-offerings-by-municipalities-5000000-of-bostons-shortterm-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 of Boston's Short-Term Notes Go to Salomon Brothers & Hutzler. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/at-bagby-concert-countess-potocka-wife-of-the-polish-envoy-in.html | AT BAGBY CONCERT; Countess Potocka, Wife of the Polish Envoy, in Audience. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/debut-party-for-priscilla-lamb-and-barbara-auchincloss-is-held.html | Debut Party for Priscilla Lamb And Barbara Auchincloss Is Held; Dinner Dance Is Given by Their Parents and Guests Are Taken Later to Event at Which Marjorie Cooper Stewart Is Introduced -- Large Group Attends Both Entertainments. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/supreme-court-to-hear-russian-debt-case-agreement-giving.html | Supreme Court to Hear Russian Debt Case; Agreement Giving Recognition Among Issues | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/expects-to-win-15-games-castleman-young-giant-pitcher-has-high.html | EXPECTS TO WIN 15 GAMES; Castleman, Young Giant Pitcher, Has High Hopes for 1937. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dusek-to-wrestle-rubi.html | Dusek to Wrestle Rubi | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dr-heyd-urges-free-medical-care-for-poor-with-funds-raised-by-a.html | Dr. Heyd Urges Free Medical Care for Poor With Funds Raised by a General State Tax | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-j-jay-obriens-palm-beach-hosts-col-and-mrs-louis-j-balsan-and.html | THE J. JAY O'BRIENS PALM BEACH HOSTS; Col. and Mrs. Louis J. Balsan and Marion S. Wyeths Also Entertain in Their Villas. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/george-f-hendricks.html | GEORGE F. HENDRICKS | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/three-girls-honored-debutante-party-for-the-misses-peabody-houston.html | THREE GIRLS HONORED; Debutante Party for the Misses Peabody, Houston, Hopkinson. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/brilliant-throng-at-opera-opening-distinguished-figures-in-the-arts.html | BRILLIANT THRONG AT OPERA OPENING; Distinguished Figures in the Arts, Diplomacy and Society Crowd 'Golden Horseshoe.' | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sibyl-young-hine-bows-to-society-daughter-of-mrs-frederic-g-clark.html | SIBYL YOUNG HINE BOWS TO SOCIETY; Daughter of Mrs. Frederic G. Clark Is Introduced at a Dinner Dance. SHE IS VASSAR STUDENT Ballroom Is Transformed Into Garden for Party -- Older Friends of Family Attend. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/kilby-macdonald-and-kowel-lead-rovers-to-victory-over-yale-at.html | Kilby MacDonald and Kowel Lead Rovers to Victory Over Yale at Garden; ROVERS ROUT YALE AT HOCKEY, 7 TO 2 Score 6 Goals in Final Two Periods After Being Held Even by Elis in Opener. MacDONALD COUNTS TWICE Kowel Also Gets Two Markers for Winners -- Bronks Down Manhattan Arrows, 3-1. | True | By Joseph C. Nichols | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-well-digger.html | THE WELL DIGGER | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/certainteed-products-wg-baumhogger-elected-president-other-changes.html | CERTAIN-TEED PRODUCTS; W.G. Baumhogger Elected President -- Other Changes Made. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mayor-vetoes-gun-as-gift-to-his-son-approves-santas-suggestion-for.html | MAYOR VETOES GUN AS GIFT TO HIS SON; Approves Santa's Suggestion for Cowboy Suit but Bars 'Pop-Pop' Weapon. LIGHTS CITY HALL TREE Officials Illuminate Others in the City at Same Time -- Carols Are Sung. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/to-resume-mining-operations.html | To Resume Mining Operations | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/vote-on-ship-peace-delayed-on-coast-proposal-to-end-strike-to-be.html | VOTE ON SHIP PEACE DELAYED ON COAST; Proposal to End Strike to Be Submitted to All Pacific Unions at Once. APPROVAL WAS EXPECTED Seattle Group Warns of False Hope -- Baltimore Tugboat Men Are Called Out. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/screwmachine-industry-gained.html | Screw-Machine Industry Gained | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/foot-bridge-to-be-moved-temporary-sheepshead-bay-span-will-meet.html | FOOT BRIDGE TO BE MOVED; Temporary Sheepshead Bay Span Will Meet Navigation Need. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/la-guardia-lauds-new-magistrates-says-temporary-appointees.html | LA GUARDIA LAUDS NEW MAGISTRATES; Says Temporary Appointees Represent Type of Official Developed by His Regime. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/nicaragua-ships-gold-70000-coming-here-by-plane-higher-output-seen.html | NICARAGUA SHIPS GOLD; $70,000 Coming Here by Plane -- Higher Output Seen. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/noonan-appointed-to-supreme-court-city-court-justice-to-preside-in.html | NOONAN APPOINTED TO SUPREME COURT; City Court Justice to Preside in This District, Succeeding the Late J.L. Walsh. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/more-salary-data-given-sec-reveals-head-of-colgate-concern-got.html | MORE SALARY DATA GIVEN; SEC Reveals Head of Colgate Concern Got $95,451 Last Year. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/far-rockaway-home-sold.html | Far Rockaway Home Sold | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chile-sulphur-abundant-years-output-to-be-30000-tons-state-fosters.html | CHILE SULPHUR ABUNDANT; Year's Output to Be 30,000 Tons -- State Fosters Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/food-trade-up-sharply-best-weeks-business-in-8-months-reported-by.html | FOOD TRADE UP SHARPLY; Best Week's Business in 8 Months Reported by Institute. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/father-divine-loses-plea-judge-rebuffs-lawyers-who-ask-more-time-in.html | FATHER DIVINE LOSES PLEA; Judge Rebuffs Lawyers Who Ask More Time in Contempt Case. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lieut-col-george-d-rice-retired-army-chaplain-cited-fori-heroism-in.html | LIEUT. COL. GEORGE D. RICE; Retired Army Chaplain Cited forI Heroism in Spanish War. ! | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rustless-iron-to-expand.html | Rustless Iron to Expand | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/loans-to-brokers-increase-in-week-federal-board-report-shows-these.html | LOANS TO BROKERS INCREASE IN WEEK; Federal Board Report Shows These and Investments Rose $281,000,000 to Dec. 16. 101 LEADING CITIES REPORT Holdings of Government Bonds Increase $118,000,000 at All Reporting Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rudolph-well-head-of-produce-firm-a-member-of-the-exchange-for-34.html | RUDOLPH WEIL; Head of Produce Firm a Member of the Exchange for 34 YearI, | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-catherine-dunnigan-former-brick-manufacturer-76-dies-in.html | MRS. CATHERINE DUNNIGAN; Former Brick Manufacturer, 76, Dies in Haverstraw Home. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/labor-board-reversed-appeals-court-orders-it-to-reopen-conductors.html | LABOR BOARD REVERSED; Appeals Court Orders It to Reopen Conductors' Vote Case. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/collier-interests-move.html | Collier Interests Move | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/fcc-sifts-control-of-sound-recording-phone-company-subsidiary-held.html | FCC SIFTS CONTROL OF SOUND RECORDING; Phone Company Subsidiary Held 90% as Early as 1927, Hearing Here Reveals. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/security-fraud-charged-three-reindicted-in-washington-for-alleged.html | SECURITY FRAUD CHARGED; Three Reindicted in Washington for Alleged Conspiracy. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/andrew-w-hamilton-exhead-of-national-credit-group-succumbs-at-his.html | ANDREW W. HAMILTON; Ex-Head of National Credit Group Succumbs at His Home. | True | Special to TI Nzw Yo Txs. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/soong-looks-haggard.html | Soong Looks Haggard | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/william-jessup.html | WILLIAM JESSUP | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chiles-placer-gold-declines.html | Chile's Placer Gold Declines | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/tunero-takes-decision-cuban-middleweight-outpoints-overlin-in-paris.html | TUNERO TAKES DECISION; Cuban Middleweight Outpoints Overlin in Paris Bout. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/utility-to-expand-plant-3250000-addition-planned-by-hartford.html | UTILITY TO EXPAND PLANT; $3,250,000 Addition Planned by Hartford Electric Light. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hugh-bayard-hodge.html | HUGH BAYARD HODGE | True | Special to THE NEW YORJ TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gets-179499-for-charity-brooklyn-bureau-hopes-to-raise-its-200000.html | GETS $179,499 FOR CHARITY; Brooklyn Bureau Hopes to Raise Its $200,000 Quota. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mary-birch-makes-her-debut-at-dance-party-in-a-setting-reminiscent.html | MARY BIRCH MAKES HER DEBUT AT DANCE; Party in a Setting Reminiscent of Tropical Mexico Given Here by Father. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rebels-repulsed-west-of-madrid-loyalists-report-victories-in-two.html | REBELS REPULSED WEST OF MADRID; Loyalists Report Victories in Two Engagements on 12-Mile Front -- Capture Six Tanks. CLAIM NEW GAINS IN NORTH Russia Weighs Sharp Demand on Sinking of Ship -- Leftists Deny 'Arms Plot' Link. | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/james-j-moynihan-appointed-police-captain-dec-12-served-one-day-in.html | JAMES J. MOYNIHAN; Appointed Police Captain Dec, 12, Served One Day in New Command. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lamont-and-kress-named-by-museum-elected-to-the-metropolitans-board.html | LAMONT AND KRESS NAMED BY MUSEUM; Elected to the Metropolitan's Board of Trustees -- Latter Fills Cochran Vacancy. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/cleveland-trust.html | Cleveland Trust | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/americas-parley-votes-37-projects-declaration-of-solidarity-in-face.html | AMERICAS PARLEY VOTES 37 PROJECTS; Declaration of Solidarity in Face of External Threats Is Among the Items. ECONOMIC POLICY FRAMED U.S. Abstains From Balloting on Resolution Calling for Cooperation With League. | True | By John W. Whitespecial Cable To the New York Times. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/job-insurance-act-is-voted-in-jersey-legislature-in-special-session.html | JOB INSURANCE ACT IS VOTED IN JERSEY; Legislature, in Special Session, Passes Measure So State Can Share in Tax Fund. OTHER BILLS REJECTED Democrats in Senate Refuse to Pass on Relief Funds or Aid for Schools. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/conze-heads-silk-group-elected-president-of-federation-at-board.html | CONZE HEADS SILK GROUP; Elected President of Federation at Board Meeting Yesterday. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/joy-manufacturing.html | Joy Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/flagstad-dominates-opera-cast-kerstin-thorborg-hailed-in-debut-new.html | Flagstad Dominates Opera Cast; Kerstin Thorborg Hailed in Debut; New Swedish Singer Acclaimed far Her Interpretation of 'Die Walkuere' in the Metropolitan Premiere -- First Night Unusually Successful From Musical Point of View. | True | By Olin Downes | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/british-plan-manoeuvres-on-war-scale-in-far-east.html | British Plan Manoeuvres On War Scale in Far East | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/old-engineer-dies-at-throttle.html | Old Engineer Dies at Throttle | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/brunner-takes-leave-of-staff.html | Brunner Takes Leave of Staff | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/8-die-in-south-african-wreck.html | 8 Die in South African Wreck | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/promotes-labor-indexing-cards.html | Promotes Labor Indexing Cards | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/party-for-lucy-jeffcott-mother-gives-a-dinner-at-the-st-regis-for.html | PARTY FOR LUCY JEFFCOTT; Mother Gives a Dinner at the St. Regis for Debutante. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/to-pay-on-railway-bonds-trustee-authorized-to-give-some-interest-on.html | TO PAY ON RAILWAY BONDS; Trustee Authorized to Give Some Interest on Gulf Coast Issues. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/republicans-weigh-assembly-outlook-state-chairman-murray-and.html | REPUBLICANS WEIGH ASSEMBLY OUTLOOK; State Chairman Murray and Speaker Ives Have 2-Hour Talk at Albany. A RIFT IS HELD UNLIKELY Party Leader Says Matter of a New Speaker Was Not Discussed -- Coming to New York. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/us-not-considering-move.html | U.S. Not Considering Move | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/fietcherkurrus.html | FietcherKurrus | True | Special to TIIE NE.V YORK TI.xtuS. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/nazis-change-tone-of-christmas-fete-link-festival-with-the-winter.html | NAZIS CHANGE TONE OF CHRISTMAS FETE; Link Festival With the Winter Solstice and Give It a Neo-Pagan Complexion. | True | By Frederick T. Birchall | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/loyal-y-graham-clergyman-is-dead-he-had-been-pastor-of-newark.html | LOYAL Y. GRAHAM, CLERGYMAN, IS DEAD; He Had Been Pastor of Newark Central Presbyterian Church for Fourteen Years. | True | Special to THE NEW NORZ: TS. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/cost-of-seats-up-40-for-inaugural-parade.html | Cost of Seats Up 40% For Inaugural Parade | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rails-still-soft-other-bonds-off-carriers-continue-under-effect-of.html | RAILS STILL SOFT; OTHER BONDS OFF; Carriers Continue Under Effect of I.C.C.'s Freight-Rate Edict of Saturday. FIRST-CLASS LOANS MIXED Treasurys Narrow -- Industrial Obligations Move in Sympathy With the Roads. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/business-world.html | Business World | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/scores-of-neediest-face-sad-holidays-fund-continues-to-lag-behind.html | SCORES OF NEEDIEST FACE SAD HOLIDAYS; Fund Continues to Lag Behind Last Year's, With Christmas Only Three Days Away. SOME DONORS 'GIVE AGAIN' Others Increase Their Usual Contributions to Help Wipe Out the 'Deficit.' | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/fight-on-tide-water-oil-merger.html | Fight on Tide Water Oil Merger | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hinde-dauch-paper.html | Hinde & Dauch Paper | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/galetossed-liner-arrives-day-late-transylvania-first-of-storm-ships.html | GALE-TOSSED LINER ARRIVES DAY LATE; Transylvania, First of Storm Ships to Reach This Port, Faced 90-Mile Wind. BAROMETER DOWN TO 28 50-Foot Sea Took Ventilators Away -- Radio Mast Wrecked and Saloon Flooded. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mannerly-scores-at-fair-grounds-leads-revelstoke-to-wire-by-two.html | MANNERLY SCORES AT FAIR GROUNDS; Leads Revelstoke to Wire by Two Lengths in Mile and 70 Yards Feature Race. SUSAN HAY IS HOME THIRD Victor Covers the Route in 1:43 4-5 and Pays $12.60 for $2 in Mutuels. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/in-memory-of.html | IN MEMORY OF" | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/zivic-in-ring-tonight.html | Zivic in Ring Tonight | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/curran-endorses-cio.html | Curran Endorses C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sargas-have-a-daughter-hungarian-duelist-disappointed-it-is-not-a.html | SARGAS HAVE A DAUGHTER; Hungarian Duelist Disappointed It Is Not a Son to Fight for Honor. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/pick-32-students-for-rhodes-honor-district-committees-choose-four.html | PICK 32 STUDENTS FOR RHODES HONOR; District Committees Choose Four of Princeton's Seven Nominees. 27 COLLEGES IN THE LIST Harvard and Swarthmore Each Have Two -- Middle Atlantic Competition Is Strong. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/prof-s-e-bassett-of-vermont-dead-headed-department-of-greek-at.html | PROF. S. E. BASSETT OF VERMONT DEAD; Headed Department of Greek at University -- Had Taught There for 31 Years, | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/austrias-cabinet-split-on-nazi-issue-two-ministers-said-to-have.html | AUSTRIA'S CABINET SPLIT ON NAZI ISSUE; Two Ministers Said to Have Threatened to Quit Unless Hitlerites Are Reinforced. PRISON CAMPS OPPOSED Pro-Germans Want Emergency Laws Dropped -- Schuschnigg Orders Study of Question. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/heard-deal-by-trust-would-be-rescinded-lh-seagrave-former-head-of.html | HEARD DEAL BY TRUST WOULD BE RESCINDED; L.H. Seagrave, Former Head of United Founders, Testifies in Insuranshares Suit. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gridiron-letters-won-by-34-at-penn-15-seniors-on-varsity-also.html | GRIDIRON LETTERS WON BY 34 AT PENN; 15 Seniors on Varsity Also Rewarded With Sweaters and Gold Footballs. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/union-leader-asks-talk-with-knudsen-martin-says-speed-of-assembly.html | UNION LEADER ASKS TALK WITH KNUDSEN; Martin Says Speed of Assembly Lines and Job Insecurity Have Caused 'Crisis.' | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/treasury-steps-in-to-stem-gold-flow-into-bank-credits-miners-metal.html | TREASURY STEPS IN TO STEM GOLD FLOW INTO BANK CREDITS; Miners' Metal and Imports to Be Bought and 'Sterilized' With Borrowed Money. CURB ON EXCESS RESERVES Problem of a Sudden Outflow of Gold Will Be Met by Repaying Loans Made to Purchase. TREASURY STEPS IN TO STEM GOLD FLOW | True | By Turner Catledgespecial To the New York Times. | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/william-a-boyd-85-of-mamaroneck-dies-village-police-judge-and-the.html | WILLIAM A. BOYD, 85, OF MAMARONECK, DIES; Village Police Judge and the Justice of Peace Active in Political Affairs 60 Years. | True | Special 1o THE NEw YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hershey-chocolate.html | Hershey Chocolate | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gen-brainard-honored-last-survivor-of-greely-expedition-enrolled-in.html | GEN. BRAINARD HONORED; Last Survivor of Greely Expedition Enrolled in Polar Society at 80. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lincoln-mill.html | Lincoln Mill | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/storm-delays-the-queen-mary.html | Storm Delays the Queen Mary | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/haile-selassie-lets-silver-go-at-auction-london-sale-brings-2530.html | HAILE SELASSIE LETS SILVER GO AT AUCTION; London Sale Brings 2,530 -- Collectors Outnumber Dealers in Bids for Souvenirs. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/brewery-has-new-spectacular.html | Brewery Has New Spectacular | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/anton-d-amundsen.html | ANTON D. AMUNDSEN | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/london-paris-end-a-clash-with-rome-withdraw-their-legations-in.html | LONDON, PARIS END A CLASH WITH ROME; Withdraw Their Legations in Ethiopia -- United States Not to Follow Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/court-house-change-asked.html | Court House Change Asked | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/inquiry-on-in-fatal-fire-grand-jury-hears-12-witnesses-in-73d-st.html | INQUIRY ON IN FATAL FIRE; Grand Jury Hears 12 Witnesses in 73d St. Tragedy. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/om-carter-renews-exoneration-appeal-court-refers-army-engineer.html | O.M. CARTER RENEWS EXONERATION APPEAL; Court Refers Army Engineer, Dishonorably Discharged in 1899, to Congress. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chauncey-z-bennett.html | CHAUNCEY Z. BENNETT | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/pope-to-broadcast-christmas-appeal-will-be-carried-to-his-study.html | POPE TO BROADCAST CHRISTMAS APPEAL; Will Be Carried to His Study Thursday for Message to Be Heard Here at 6:30 A.M. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/cotton-ginnings-increase-sharply-11704980-running-bales-to-dec-13.html | COTTON GINNINGS INCREASE SHARPLY; 11,704,980 Running Bales to Dec. 13 Compare With 9,754,589 in 1935. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/buys-house-in-white-plains.html | Buys House in White Plains | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rules-child-on-skates-is-vehicle.html | Rules Child on Skates Is Vehicle | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/moscow-defends-delay-on-genetics-izvestia-states-time-is-needed-to.html | MOSCOW DEFENDS DELAY ON GENETICS; Izvestia States Time Is Needed to Complete Preparations for Delayed Congress. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/police-under-fire-on-taxi-gem-raid-valentine-seeks-to-find-why-none.html | POLICE UNDER FIRE ON TAXI GEM RAID; Valentine Seeks to Find Why None Was Near Plaza, Where Four Precincts Converge. AUTO MAN DESCRIBES ROUT Kicked First Gunman in Face, Fell on Second -- Jewels Are Valued at $433,000. POLICE UNDER FIRE ON TAXI GEM RAID | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/princeton-group-victor-at-squash-tops-crescents-41-on-home-courts.html | PRINCETON GROUP VICTOR AT SQUASH; Tops Crescents, 4-1, on Home Courts to Remain Unbeaten in Class B Title Play. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lf-sailer-to-quit-federal-reserve-vice-president-of-the-new-york.html | L.F. SAILER TO QUIT FEDERAL RESERVE; Vice President of the New York Bank Will Retire Dec. 31 Under Age Ruling. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/christmas-stakes-on-coast-draws-23-inaugural-feature-friday-at.html | CHRISTMAS STAKES ON COAST DRAWS 23; Inaugural Feature Friday at Santa Anita a Preview of $100,000 Added Race. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/william-d-sanner.html | WILLIAM D. SANNER | True | SDect&I to TB3g NlgW YORE TI3S. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/villanova-resumes-work-practices-indoors-in-drive-for-auburn-game.html | VILLANOVA RESUMES WORK; Practices Indoors in Drive for Auburn Game at Havana. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/bias-against-jews-is-denied-by-italy-unnecessary-fuss-over-tripoli.html | BIAS AGAINST JEWS IS DENIED BY ITALY; ' Unnecessary Fuss' Over Tripoli Floggings Is Deplored -- Leniency Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/virginia-waugh-engaged.html | Virginia Waugh Engaged | True | Special to TIIE NKW YORX TIMICS. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/miss-jane-m-young-fgaged-to-mary-new-york-girl-who-is-student-at.html | MISS JANE M. YOUNG FGAGED TO MARY; New York Girl, Who Is Student at Connecticut College, Will Be Bride of George O. Baer. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/miss-nancy-calder-honored-at-dinner-archibald-u-campbells-hosts-in.html | MISS NANCY CALDER HONORED AT DINNER; Archibald U. Campbells Hosts in Rockefeller Center for Rio de Janeiro Girl. MRS. ZIEGLER ENTERTAINS The Clifford Bucknams, Mrs. C.M. Connfelt and Mrs. C.V. Paterno Also Have Guests. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/economies-urged-on-business-men-editorial-in-management-review-hits.html | ECONOMIES URGED ON BUSINESS MEN; Editorial in Management Review Hits 'Boom Psychology' and 'Optimistic Error.' TEMPTATIONS ARE CITED ' Fatal Sense of Luxury,' It Is Warned, May Come in Wake of Prosperity. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/japanese-fierce-in-soviet-dispute-one-progerman-writer-says.html | JAPANESE FIERCE IN SOVIET DISPUTE; One Pro-German Writer Says Tokyo-Berlin Pact Is a Prologue to War. HOLDS IT IS A DESTINY Tokyo Readers Learn Russia Accuses Their Statesman of 'Bandit-Like Appetites.' | True | By Hugh Byaswireless To the New York Times. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lehman-opens-season-states-winter-sports-campaign-formally-gets.html | LEHMAN OPENS SEASON; State's Winter Sports Campaign Formally Gets Under Way. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/feasting-for-ccc-boys-there-will-be-christmas-turkey-and-presidents.html | FEASTING FOR CCC BOYS; There Will Be Christmas Turkey and President's Greetings. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/heavy-smoke-pall-laid-to-irt-plant-teacher-testifies-soot-from-11th.html | HEAVY SMOKE PALL LAID TO I.R.T. PLANT; Teacher Testifies Soot From 11th Av. Power House Enters High School Block Away. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/idle-count-varied-by-guesstimates-figures-of-organizations-and.html | IDLE COUNT VARIED BY 'GUESSTIMATES'; Figures of Organizations and Experts Disagree on the Number of Unemployed. BASES OF CENSUS DIFFER Some Computations Subtract Present Workers From the Total Believed Available. | True | By Louis Starkspecial To the New York Times. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/reich-retires-admiral.html | Reich Retires Admiral | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/eastern-allstars-at-camp-on-coast-kelley-co-to-open-training-drive.html | EASTERN ALL-STARS AT CAMP ON COAST; Kelley & Co. to Open Training Drive Today for the Charity Game With Westerners. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chinese-thank-japan-for-her-forbearance-nanking-grateful-for.html | CHINESE THANK JAPAN FOR HER FORBEARANCE; Nanking Grateful for Refusal to Apply Pressure During the Crisis of Shansi Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/reich-ship-sinks-crew-saved.html | Reich Ship Sinks, Crew Saved | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stock-market-indices-international-average-off-to-697-from-698-week.html | STOCK MARKET INDICES; International Average Off to 69.7 From 69.8 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sec-shows-losses-by-trust-holders-points-out-in-inquiry-that-deals.html | SEC SHOWS LOSSES BY TRUST HOLDERS; Points Out in Inquiry That Deals by Equity Corp. Hit Preferred Group. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/league-names-inquiry-board.html | League Names Inquiry Board | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/record-rains-flood-maine-rivers.html | Record Rains Flood Maine Rivers | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/fd-roosevelt-jr-to-join-family.html | F.D. Roosevelt Jr. to Join Family | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/holds-nra-ineffective-dr-mack-says-laws-of-this-type-succeed-only.html | HOLDS NRA INEFFECTIVE; Dr. Mack Says Laws of This Type Succeed Only in Narrow Field. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/james-h-anderson.html | JAMES H. ANDERSON | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/missions-acquire-koenig.html | Missions Acquire Koenig | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/windsors-wardrobe-arrives-at-castle-impression-strengthened-that-he.html | WINDSOR'S WARDROBE ARRIVES AT CASTLE; Impression Strengthened That He Plans Long Visit -- Mrs. Simpson Packs Tangerines for Him. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/huge-ransom-reported.html | Huge Ransom Reported | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sherry-copy-breaks-today.html | Sherry Copy Breaks Today | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/princeton-show-applauded-here-triangle-clubs-48th-annual-production.html | PRINCETON SHOW APPLAUDED HERE; Triangle Club's 48th Annual Production Delights the Alumni and Friends. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/columbia-loses-at-chess-bows-to-carnegie-tech-3-12-to-1-12-in.html | COLUMBIA LOSES AT CHESS; Bows to Carnegie Tech, 3 1/2 to 1 1/2 in Challenge Match. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/french-peasants-end-strike.html | French Peasants End Strike | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/blunt-knocks-out-ogatty.html | Blunt Knocks Out O'Gatty | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/financial-markets-stocks-close-lower-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Close Lower in Diminished Trading; Corporate Bonds Decline -- Wheat and Cotton Easier. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/foster-leboutillier.html | Foster -- LeBoutillier | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/roosevelt-sends-message.html | Roosevelt Sends Message | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/ship-conference-case-up-examiner-opens-hearing-on-phelps-brothers.html | SHIP CONFERENCE CASE UP; Examiner Opens Hearing on Phelps Brothers & Co. Complaint. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/internal-revenue-gains-163981867-collections-in-five-months-were.html | INTERNAL REVENUE GAINS $163,981,867; Collections in Five Months Were $1,385,767,927 -- Decline in November. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/forecast-of-oil-demand-bureau-says-2998400-barrels-a-day-will-be.html | FORECAST OF OIL DEMAND; Bureau Says 2,998,400 Barrels a Day Will Be Needed Next Month. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/westchester-acreage-sold.html | Westchester Acreage Sold | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/6cent-verdict-for-webb-exhusband-of-esther-ralston-gets-award-in.html | 6-CENT VERDICT FOR WEBB; Ex-Husband of Esther Ralston Gets Award in $1,000,000 Suit. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/alert-truckman-balks-kidnapping-helps-police-recover-baby-in.html | ALERT TRUCKMAN BALKS KIDNAPPING; Helps Police Recover Baby in Brooklyn After He Hears Mother's Description. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/ouster-by-yale-studied-professors-association-committee-gets-data.html | OUSTER BY YALE STUDIED; Professors' Association Committee Gets Data on Davis Case. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dr-ernest-pease-educator-is-dead-xprofessor-of-classics-at-stanford.html | DR. ERNEST PEASE, EDUCATOR, IS DEAD; -- x-Professor of Classics at Stanford Taught Latin at , Smith College and Bowdoin, i DID RESEARCH IN EUROPE Had Made Study of Early Latin ManuscriptsRetired Editor Succumbs in Montclair, | True | Special to TIIE NZW YORK Trxs | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/miss-feigenspan-presented-here-supper-dance-is-given-by-new-jersey.html | MISS FEIGENSPAN PRESENTED HERE; Supper Dance Is Given by New Jersey Couple to Introduce Daughter to Society. PARTY IN FLORAL SETTING Mrs. Arthur Anthony Munger, Sister of the Debutante, Assists in Receiving. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/woman-54-found-hanged.html | Woman, 54, Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/price-set-on-gas-stations.html | Price Set on Gas Stations | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/farm-aid-bloc-formed-group-of-20-western-congressmen-to-seek.html | FARM AID BLOC FORMED; Group of 20 Western Congressmen to Seek Increased Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/banking-firm-to-change-field-glore-co-to-become-glore-forgan-co-on.html | BANKING FIRM TO CHANGE; Field, Glore & Co. to Become Glore, Forgan & Co. on Jan. 2. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/harry-crawford-bye.html | HARRY CRAWFORD BYE | True | Special to TR Nlw YORX T[ES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mylin-to-stay-at-bucknell.html | Mylin to Stay at Bucknell | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/wpa-actor-suicide-feared-losing-job-moody-youth-says-goodbye-to.html | WPA ACTOR SUICIDE; FEARED LOSING JOB; Moody Youth Says Good-Bye to Fiancee, Hangs Himself in Room of Same House. WON YALE POETRY PRIZE Theatre Project Declares He Had No Reason to Expect He Would Be Dropped From Play. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-nannie-geffroy-school-founder-dies-grandniece-of-pasteur-opened.html | MRS. NANNIE GEFFROY, SCHOOL FOUNDER, DIES; Grandniece of Pasteur Opened North Carolin. Institution When She Was Only IZ. | True | Speola! to TE NEW YOaK Tlms. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/-nathalie-rodgers-wed-in-rye-church-i-she-becomes-bride-of-robert.html | : NATHALIE RODGERS WED IN RYE CHURCH I; She Becomes Bride of Robert Armstrong Pratt, Educator-His Father Officiates. | True | Special to THE prw YORK TLES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/unions-office-staff-wins-sitdown-strike-akron-locals-workers-stare.html | UNION'S OFFICE STAFF WINS SIT-DOWN STRIKE; Akron Local's Workers Stare at Their Typewriters Only Four Hours Until Demands Are Met. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/detton-conquers-levin-pins-jamaica-mat-star-in-12359-sledge-defeats.html | DETTON CONQUERS LEVIN; Pins Jamaica Mat Star in 1:23.59 -- Sledge Defeats Sanooke. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/australia-scores-309-for-5-wickets-mccabe-leader-in-the-second.html | AUSTRALIA SCORES 309 FOR 5 WICKETS; McCabe Leader in the Second Innings Against England -- Tallies 85, Not Out. BRADMAN BREAKS RECORD Surpasses Hill's Test Cricket Total of 2,660 -- Britons Declare at 426 for 6. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/libby-holman-buys-land.html | Libby Holman Buys Land | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/commodity-markets-futures-are-irregular-in-quiet-trading-here-cash.html | COMMODITY MARKETS; Futures Are Irregular In Quiet Trading Here -- Cash List Mixed | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/to-absorb-forces-of-resettlement-agriculture-department-will-take.html | TO ABSORB FORCES OF RESETTLEMENT; Agriculture Department Will Take Over All of Tugwell's Work About Jan. 1. PHILIPPINES DISCUSSED Roosevelt and Murphy Talk Over High Commissioner and New Trade Treaty. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/chile-favors-plan-for-pact.html | Chile Favors Plan for Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dane-noyes.html | Dane -- Noyes | True | Special to THE q'gW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rise-in-business-failures-total-for-nation-last-week-179-dun.html | RISE IN BUSINESS FAILURES; Total for Nation Last Week 179, Dun & Bradstreet Reports. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/oldtime-glamour-at-opera-as-walkuere-opens-season-returning.html | Old-Time Glamour at Opera As 'Walkuere' Opens Season; Returning Prosperity Adds to Festive Mood of Throng That Fills Metropolitan to Hear Flagstad in Wagner First-Night. OLD-TIME GLAMOUR AT OPERA OPENING | True | By H. Howard Taubman | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/notes.html | Notes | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-mary-p-quarles-special-to-th-nw-yor-txms.html | MRS. MARY P. QUARLES; Special to TH NW YOR TXMs. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/subway-car-doors.html | Subway Car Doors | True | DOROTHY WALLACE. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stock-offering.html | STOCK OFFERING | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/reception-marks-two-girls-debuts-mrs-poe-white-entertains-at-home.html | RECEPTION MARKS TWO GIRLS' DEBUTS; Mrs. Poe White Entertains at Home for Niece, Polly Poe, and Lorraine Littlefield. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/german-papers-silent.html | German Papers Silent | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/robert-l-smith.html | ROBERT L. SMITH | True | Special to TH blEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/personnel.html | Personnel | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/naval-race-is-on-yearbook-records-expiration-of-treaties-will-see.html | NAVAL RACE IS ON, YEARBOOK RECORDS; Expiration of Treaties Will See Record Construction, Says Jane's Publication. U.S. TO INCREASE GUN SIZE Decision for 16-Inch Bore Indicates Japan Will Not Consent to 14-Inch Limitation. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rogers-employe-loses-appellate-court-upholds-decision-cutting-off.html | ROGERS EMPLOYE LOSES; Appellate Court Upholds Decision Cutting Off Pension. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/browns-buy-catcher-rucker.html | Browns Buy Catcher Rucker | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/indiana-glass-plant-closes.html | Indiana Glass Plant Closes | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/englands-fiduciary-circulation.html | ENGLAND'S "FIDUCIARY CIRCULATION" | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/madrid-denies-plot-link.html | Madrid Denies "Plot" Link | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/holiday-messages-by-air-to-23-nations-28-children-of-the-diplomatic.html | HOLIDAY MESSAGES BY AIR TO 23 NATIONS; 28 Children of the Diplomatic Corps Broadcast to Their Native Lands. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/national-league-fielding-laurels-captured-by-chicago-cubs-best.html | National League Fielding Laurels Captured by Chicago; CUBS BEST FIELDERS IN LEAGUE WITH .976 Cardinals Second in National Circuit at .9740 — Giants Rate Next With .9737. TWO DODGERS SET PACE Cooney Topped Outfielders and Stripp Led Third Basemen, Official Averages Reveal. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/philadelphia-ball-for-miss-bromley-chestnut-hill-girl-makes-her.html | PHILADELPHIA BALL FOR MISS BROMLEY; Chestnut Hill Girl Makes Her Debut at Party in Garden of Hotel Given by Parents. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mclane-tilton-jr.html | McLANE TILTON JR. | True | Special to THE NEW YORK TS. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/army-control-is-seen-military-gaining-in-preparations-for-the-1940.html | ARMY CONTROL IS SEEN; Military Gaining in Preparations for the 1940 Olympics. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/rev-james-e-aikins.html | REV. JAMES E. AIKINS | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/has-order-for-500-hopper-cars.html | Has Order for 500 Hopper Cars | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/book-notes.html | BOOK NOTES | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/tax-rise-mapped-for-westchester-budget-is-submitted-setting-rate-of.html | TAX RISE MAPPED FOR WESTCHESTER; Budget Is Submitted Setting Rate of '$4.52 on $1,000, or Increase of 55 Cents. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/high-court-backs-neutrality-power-held-by-president-sustains.html | HIGH COURT BACKS NEUTRALITY POWER HELD BY PRESIDENT; Sustains Authority Voted to Executive by Congress in Chaco Crisis in 1934. ARMS EMBARGO UPHELD But 7-to-1 Opinion Declares Policy of 'Supreme Will' Is Void in Internal Affairs. HIGH COURT BACKS NEUTRALITY POLICY | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/had-pronounced-sense-of-humor.html | Had Pronounced Sense of Humor | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/thomas-m-dalzell.html | THOMAS M. DALZELL | True | Special to THR NEw YORK TEES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/david-s-hill-dean-of-bar-in-sullivan-county-had-practiced-since.html | DAVID S. HILL; Dean of Bar in Sullivan County Had Practiced Since 1880. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/west-bronx-flat-sold-sheridan-av-property-purchased-by-long-beach.html | WEST BRONX FLAT SOLD; Sheridan Av. Property Purchased by Long Beach Equities. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/100000-death-verdict-jury-makes-award-to-widow-of-new-haven-road.html | $100,000 DEATH VERDICT; Jury Makes Award to Widow of New Haven Road Engineer. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/now-it-is-christian-refugees.html | NOW IT IS CHRISTIAN REFUGEES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/troth-announced-of-mrs-manville-daughter-of-the-late-head-of.html | TROTH ANNOUNCED OF MRS. MANVILLE; Daughter of the Late Head of Johns-Maxville to Be Wed to Cornelius Dresselhuys. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-court-on-foreign-policy.html | THE COURT ON FOREIGN POLICY | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/2-sentences-voided-in-union-racket-case-court-grants-new-trial-to.html | 2 SENTENCES VOIDED IN UNION RACKET CASE; Court Grants New Trial to Pair Convicted of Coercing Painters' Pickets. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/foreign-exchanges-dull.html | FOREIGN EXCHANGES DULL | True | Changes Small Among Principal Units -- $619,900 Gold Arrives. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/problems-of-the-neediest-lie-beyond-public-relief.html | Problems of the Neediest Lie Beyond Public Relief | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/savage-quintet-in-front-turns-back-cathedral-college-by-3833.html | SAVAGE QUINTET IN FRONT; Turns Back Cathedral College by 38-33 -- Sajecki, Berlin Star. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/civil-service-suit-of-erb-uhit-heard-decision-to-be-given-today-on.html | CIVIL SERVICE SUIT OF ERB UHIT HEARD; Decision to Be Given Today on Plea to Ban Examination for Investigators' Jobs. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/title-frauds-denied-withers-gives-clean-bill-in-paterson-and.html | TITLE FRAUDS DENIED; Withers Gives Clean Bill in Paterson and Passaic Inquiries. | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/57187000-acres-in-winter-wheat-largest-acreage-on-record-may-yield.html | 57,187,000 ACRES IN WINTER WHEAT; ' Largest Acreage on Record' May Yield 600,000,000 Bu., Federal Bureau Says. CROU 75.8% OF NORMAL 7,673,000 Acres Planted in Rye and Condition Is Reported as 71% of Normal. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/one-missing-plane-is-sighted-in-idaho-searching-flier-reports-craft.html | ONE MISSING PLANE IS SIGHTED IN IDAHO; Searching Flier Reports Craft Carrying Two Pilots Is Wrecked on Ridge. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/zonite-1937-ad-budget-doubled.html | Zonite 1937 Ad Budget Doubled | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mcnally-quits-as-manager.html | McNally Quits as Manager | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/france-jails-german-girl-as-spy.html | France Jails German Girl as Spy | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/casey-triumphs-on-mat-irish-wrestler-pins-garlbaldi-in-2335-clark.html | CASEY TRIUMPHS ON MAT; Irish Wrestler Pins Garlbaldi In 23:35 -- Clark Is Winner. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/russia-seeks-aid-on-sinking.html | Russia Seeks Aid on Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lord-nuffield-gives-2000000-for-needy-out-of-goodwill-to-george-vi.html | Lord Nuffield Gives 2,000,000 for Needy Out of Good-Will to George VI and Baldwin | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/wpa-votes-held-illegal-passaic-county-court-action-may-change-one.html | WPA VOTES HELD ILLEGAL; Passaic County Court Action May Change One Election Result. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/foreman-reports-guilty-in-trial-of-damage-suit.html | Foreman Reports 'Guilty' In Trial of Damage Suit | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/draw-announced-for-indoor-tennis-151-youths-to-start-play-for.html | DRAW ANNOUNCED FOR INDOOR TENNIS; 151 Youths to Start Play for National Titles in 7th Regiment Armory Saturday. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/butler-brothers.html | Butler Brothers | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hull-urged-to-woo-argentinas-amity-announcement-of-early-talks-on.html | HULL URGED TO WOO ARGENTINA'S AMITY; Announcement of Early Talks on Trade Pact Would Add to Good-Will, Say Americans. | True | By Harold B. Hinton | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/erb-lists-4000-workers-for-return-to-wpa-jobs.html | ERB Lists 4,000 Workers For Return to WPA Jobs | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-roosevelt-aids-drive.html | Mrs. Roosevelt Aids Drive | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/son-born-to-eugene-voits.html | Son Born to Eugene Voits | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/jf-mcelwain.html | J.F. McElwain | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/atlanta-agent-to-quit-hw-martin-offers-resignation-to-take-effect.html | ATLANTA AGENT TO QUIT; H.W. Martin Offers Resignation to Take Effect on Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/wheat-is-erratic-with-lower-finish-buying-by-mills-a-factor-in.html | WHEAT IS ERRATIC, WITH LOWER FINISH; Buying by Mills a Factor in Rally From Losses at Start of Business. GRAIN IS 1/8 TO 5/8c DOWN Covering by Shorts Lifts Com to New Highs for Season -- December at $1.10 7/8. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/deaths-rise-to-250-in-salvador-quake-number-of-injured-mounts-to.html | DEATHS RISE TO 250 IN SALVADOR QUAKE; Number of Injured Mounts to 1,000 -100 New Shocks Are Registered in 24 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/price-of-lead-advanced-new-level-6-to-605-cents-a-pound-top-since.html | PRICE OF LEAD ADVANCED; New Level, 6 to 6.05 Cents a Pound, Top Since February, 1930. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dartmouth-calls-dr-mckenna.html | Dartmouth Calls Dr. McKenna | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/998000-bush-payment-court-orders-terminal-company-to-meet-back.html | $998,000 BUSH PAYMENT; Court Orders Terminal Company to Meet Back Interest. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/unusual-recital-by-yoichi-hiraoka-gifted-japanese-xylophonist.html | UNUSUAL RECITAL BY YOICHI HIRAOKA; Gifted Japanese Xylophonist Offers Outstanding Program to Town Hall Audience. | True | N.S. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/loan-of-20000000-to-armour-today-banking-syndicate-to-offer-first.html | LOAN OF $20,000,000 TO ARMOUR TODAY; Banking Syndicate to Offer First Mortgage 4s for the Delaware Company. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/plenty-of-nurses-available-in-state-report-shows-no-shortage.html | PLENTY OF NURSES AVAILABLE IN STATE; Report Shows No Shortage Despite Difficulty of Some Hospitals in Filling Staffs. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/miss-delia-blanchard.html | MISS DELIA BLANCHARD | True | Special to THE NEW YORK TrovES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/supreme-court-decision-backing-law-giving-president-arms-embargo.html | Supreme Court Decision Backing Law Giving President Arms Embargo Power | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/clash-with-police-at-windsor.html | Clash With Police at Windsor | True | By the Canadian Press. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/whither-are-we-drifting.html | Whither Are We Drifting? | True | LOUIS A. STONE. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/science-academy-honors-eleven-confers-honorary-membership-upon.html | SCIENCE ACADEMY HONORS ELEVEN; Confers Honorary Membership Upon Distinguished Foreigners and Americans. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/2-slain-in-mexican-row-two-others-hit-by-shots-fired-at-killer-in.html | 2 SLAIN IN MEXICAN ROW; Two Others Hit by Shots Fired at Killer in Front of Capitol. | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/parley-ponders-a-labor-program-30hour-week-is-among-aims-advocated.html | PARLEY PONDERS A LABOR PROGRAM; 30-Hour Week Is Among Aims Advocated at Conference With Secretary Perkins. SPLIT ON MINIMUM WAGE Sixty Chiefs of International Unions Also Are Divided on a Basic Law Amendment. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/i-mrs-w-l-ettinger-dies-in-baltimore-wife-of-the-superintendent.html | I MRS. W. L. ETTINGER DIES IN BALTIMORE; Wife of the Superintendent Emeritus of the Public Schools of New York City. | True | Special to THE Izw 'YORK TxoZS. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/knoedler-gallery-shows-primitives-italian-and-flemish-paintings-and.html | KNOEDLER GALLERY SHOWS PRIMITIVES; Italian and Flemish Paintings and 18th Century French and English Prints Displayed. | True | By Edward Alden Jewell | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/budge-second-to-von-cramm-in-perrys-tennis-rankings-amateur-players.html | Budge Second to Von Cramm in Perry's Tennis Rankings; AMATEUR PLAYERS RANKED BY PERRY | True | By Allison Danzig | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/beauhold-battles-feldman-to-draw-keeps-record-intact-in-eightround.html | BEAUHOLD BATTLES FELDMAN TO DRAW; Keeps Record Intact in Eight-Round Bout Before 3,000 at the St. Nicholas Palace. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mexico-to-refund-its-foreign-debt-first-step-taken-by-chamber-in.html | MEXICO TO REFUND ITS FOREIGN DEBT; First Step Taken by Chamber in Giving Special Powers to President Cardenas. | True | Special Cable to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/ends-life-by-gas-in-home.html | Ends Life by Gas in Home | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/names-consul-general-to-ny.html | Names Consul General to N.Y. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/houses-in-53d-st-sold-to-operator-winter-reported-planning-a.html | HOUSES IN 53D ST. SOLD TO OPERATOR; Winter Reported Planning a Business Building on Site Near Madison Avenue. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/27500000-bonds-offered-by-utility-houston-lighting-power-3-12s-to.html | $27,500,000 BONDS OFFERED BY UTILITY; Houston Lighting & Power 3 1/2s to Be Put on Market Today by 20 Underwriters. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/architects-file-plans-for-flats-multifamily-house-on-upper-broadway.html | ARCHITECTS FILE PLANS FOR FLATS; Multi-Family House on Upper Broadway Is Estimated to Cost $200,000. ALTERATION JOBS LISTED Extensive Changes Are Planned for Manhattan Structures -- New Bronx Building. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/mrs-william-e-palmer.html | MRS. WILLIAM E. PALMER | True | Special to TIII NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-proposed-traffic-code-magistrate-oliver-defends-points-of-the.html | THE PROPOSED TRAFFIC CODE; Magistrate Oliver Defends Points of the New Regulations. | True | FRANK OLIVER. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/to-retain-needy-artists-hopkins-writes-sherwood-anderson-none-will.html | TO RETAIN NEEDY ARTISTS; Hopkins Writes Sherwood Anderson None Will Be Dropped. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gets-transwestern-oil-post.html | Gets Transwestern Oil Post | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/farm-act-review-granted-on-lemke-plea-he-tells-high-court-changed.html | Farm Act Review Granted on Lemke Plea; He Tells High Court Changed Law Is Valid | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/samuel-r-walkers-have-son.html | Samuel R. Walkers Have Son | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/ask-hilles-to-resign-brooklyn-young-republicans-also-want-mrs-pratt.html | ASK HILLES TO RESIGN; Brooklyn Young Republicans Also Want Mrs. Pratt to Quit. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/churchill-to-visit-us.html | Churchill to Visit U.S. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/dr-sheldon-proposes-allchurch-merger-author-of-in-his-steps-urges.html | DR. SHELDON PROPOSES ALL-CHURCH MERGER; Author of 'In His Steps' Urges Protestants, Catholics and Jews to Unite. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hoeppel-asks-release-representative-says-he-was-convicted-by-an.html | HOEPPEL ASKS RELEASE; Representative Says He Was Convicted by an Ineligible Juror. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/barriers-assailed-in-jj-bruno-case-attorney-general-says-county.html | BARRIERS' ASSAILED IN J.J. BRUNO CASE; Attorney General Says County Board Is Hampering Check of Prison Conditions. | True | Special to THE NEW YORK TIMES. | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/world-war-hero-honored.html | World War Hero Honored | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/short-interests-rise-stock-exchange-reports-increase-to-1230579.html | SHORT INTERESTS RISE; Stock Exchange Reports Increase to 1,230,579 Shares. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/hoffman-names-capt-post.html | Hoffman Names Capt. Post | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/woman-ends-life-by-shot-husband-returning-from-work-finds-her-dead.html | WOMAN ENDS LIFE BY SHOT; Husband, Returning From Work, Finds Her Dead in Bronx Home. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stenographer-ends-46-years-in-one-job-veteran-of-irt-retires-she.html | STENOGRAPHER ENDS 46 YEARS IN ONE JOB; Veteran of I.R.T. Retires -- She Recalls Days When Only the Tutors Taught Shorthand. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/zaugg-freshman-at-princeton-defeats-potter-in-saber-final-triumphs.html | Zaugg, Freshman at Princeton, Defeats Potter in Saber Final; Triumphs, 5 to 1, in Riverdale Country School's Invitation Meet -- Burke Scores With Epee, While Lynch Is Foils Leader -- Lang Prevails in Junior Competition. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/roosevelt-swaps-tales-with-landon-they-tell-fish-stories-and.html | ROOSEVELT SWAPS TALES WITH LANDON; They Tell Fish Stories and Discuss Younger Members of Their Families. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/shirley-weadock-introduced-at-tea-she-is-presented-to-society-here.html | SHIRLEY WEADOCK INTRODUCED AT TEA; She Is Presented to Society Here at a Dance Given by Her Parents. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/33000000-radios-in-use.html | 33,000,000 Radios in Use | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/up-for-exchange-group-21-members-will-run-for-1937-nominating.html | UP FOR EXCHANGE GROUP; 21 Members Will Run for 1937 Nominating Committee. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/john-herries-expolitical-writer-a-clerk-of-2d-district-municipal.html | JOHN HERRIES; Ex-Political Writer a Clerk of 2d District Municipal Court. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sir-frederick-poole-british-general-dies-first-commander-of-the.html | SIR FREDERICK POOLE, BRITISH GENERAL, DIES; First Commander of the Allied Expeditionary Force in North Russia in 1918. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/william-b-pittman-dies-in-honolulu-attorney-general-of-hawaii-a.html | WILLIAM B. PITTMAN DIES IN HONOLULU; !Attorney General of Hawaii, a Brother of Senator Pittman- Former Nevada Lawyer. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | H. T. S. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/take-up-idle-insurance-legislatures-of-vermont-iowa-and-south.html | TAKE UP IDLE INSURANCE; Legislatures of Vermont, Iowa and South Dakota Get Bills. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/gomez-impeached-11145-ouster-in-cuba-held-sure-as-senate-overrides.html | GOMEZ IMPEACHED, 111-45; OUSTER IN CUBA HELD SURE AS SENATE OVERRIDES VETO; SUGAR TAX IS ISSUE Executive Is Accused of Coercion in Move to Defeat Army Bill. SENATE TO SIT AS COURT Will Get the Charges From House Tonight, but Has Not Fixed Procedure. GUNS DRAWN IN DEBATE Senators Exchange Threats at Session That Nullifies Veto by 26-to-6 Vote. GOMEZ IMPEACHED BY HOUSE IN CUBA | True | By J.d. Phillipsby Telephone To the New York Times. | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/bus-drivers-defer-walkout-on-bmt-ultimatum-withdrawn-after-strike.html | BUS DRIVERS DEFER WALKOUT ON B.M.T.; Ultimatum Withdrawn After Strike Is Sanctioned by National Union. PEACE MOVE IS AWAITED Leaders Pin Hope on Ability of Mrs. Herrick to End the Dispute. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/victoria-sextet-scores-90.html | Victoria Sextet Scores, 9-0 | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/bankers-here-urged-step-favor-treasurys-gold-sterilization-plan-as.html | BANKERS HERE URGED STEP; Favor Treasury's Gold Sterilization Plan as Temporary Solution. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stocks-in-london-paris-and-berlin-british-trading-slack-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Slack With Holidays Near and Prices Are Little Changed. FRENCH MARKET STEADY Interest Centered in 'Auriol Bonds' and Gold Certificates -- German List Buoyant. | True | Wireless to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/stetson-hat-strike-is-settled.html | Stetson Hat Strike Is Settled | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/weigh-boy-killers-fate-officials-doubt-slayer-of-chum-will-be-tried.html | WEIGH BOY KILLER'S FATE; Officials Doubt Slayer of Chum Will Be Tried for Murder. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/syria-forms-new-government.html | Syria Forms New Government | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/tallulah-bankhead-tries-out-for-role-of-scarlett-in-gone-with-the.html | Tallulah Bankhead Tries Out for Role of Scarlett in 'Gone With the Wind' -- Miss Michael Goes West. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/settle-fahnestock-suits-attorneys-announce-withdrawal-of-10000-and.html | SETTLE FAHNESTOCK SUITS; Attorneys Announce Withdrawal of $10,000 and $25,000 Actions. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/extension-of-bonds-approved.html | Extension of Bonds Approved | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/truckman-killed-at-crossing.html | Truckman Killed at Crossing | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/miss-sarah-davis-becomes-a-bride-daughter-of-ambassador-wed-to-j.html | MISS SARAH DAVIS BECOMES A BRIDE; Daughter of Ambassador Wed to J. Stirling Getchell in Madison Av. Church, ATTENDED BY HER SISTER Mrs, John Potter Honor Matron Dr, Irvin9 Wright Best Man Couple to Reside Here, | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/new-plan-to-aid-westchester-line-committee-proposes-issue-of.html | NEW PLAN TO AID WESTCHESTER LINE; Committee Proposes Issue of $5,000,000 of 4% Bonds to Provide Capital for Road. STOCK TO BE CANCELED Holders of $19,200,000 Bonds to Exchange Them for Shares Plus a Guarantee. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/lead-to-be-poured-for-cup-boat-keel-huge-fin-for-vanderbilts-racer.html | LEAD TO BE POURED FOR CUP BOAT KEEL; Huge 'Fin' for Vanderbilt's Racer to Be Moulded Today at Bath, Me., Yard. | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/cooperbessemer-plan-operative.html | Cooper-Bessemer Plan Operative | True | | C1B 323082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/first-congress-session-will-be-put-on-the-air.html | First Congress Session Will Be Put on the Air | True | | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/frank-is-a-target-in-nomans-land-as-a-liberal-he-was-sniped-at-by.html | FRANK IS A TARGET IN NO-MAN'S LAND; As a Liberal He Was Sniped At by Conservatives, but Progressives Now Are the Snipers. QUIBBLINGA SMOKE SCREEN Case Has Three Basic Factors: Politics, Academic Freedom and Are the Charges True? | True | From a Staff Correspondent. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/household-finance-stock-chicago-concern-files-on-two-issues-with.html | HOUSEHOLD FINANCE STOCK; Chicago Concern Files on Two Issues With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-22 | 1936-12-22 | https://www.nytimes.com/1936/12/22/archives/sec-fixes-hearing-for-utilities-deal-acts-on-plea-by-middlewest.html | SEC FIXES HEARING FOR UTILITIES DEAL; Acts on Plea by Middlewest Corp. to Increase Holdings in United Public Service. | True | Special to THE NEW YORK TIMES. | C1B 323082 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/panama-postal-congress-ends.html | Panama Postal Congress Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/russian-workers-give-for-warships-inflamed-resolutions-demand.html | RUSSIAN WORKERS GIVE FOR WARSHIPS; Inflamed Resolutions Demand Action in Reply to Sinking of Ship Off Spain. CALL FASCISTS 'REPTILES' Collections to Spur Building of Soviet Navy Started Throughout the Country. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/springfield-books-meets-ten-dual-and-new-england-tests-on-wrestling.html | SPRINGFIELD BOOKS MEETS; Ten Dual and New England Tests on Wrestling Program. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mexican-miners-bodies-found.html | Mexican Miners' Bodies Found | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/dorothy-miller-bows-to-society-she-is-introduced-at-supper-dance-in.html | DOROTHY MILLER BOWS TO SOCIETY; She Is Introduced at Supper Dance in Greenwich at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/russian-writers-prodded-to-work-those-who-live-on-royalties-get.html | RUSSIAN WRITERS PRODDED TO WORK; Those Who Live on Royalties Get Warning They May Be Put in Capitalist Class. REDUCED INCOMES SEEN Some Authors, Unproductive for Years, Receive 100,000 Rubles Annually. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/316-lieutenants-take-police-captain-test-plan-for-guarding-worlds.html | 316 LIEUTENANTS TAKE POLICE CAPTAIN TEST; Plan for Guarding World's Fair Is Among Problems Put to Civil Service Aspirants. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/seven-tea-experts-named.html | Seven Tea Experts Named | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/judge-f-h-hinckley.html | JUDGE F. H. HINCKLEY | True | .Special 0 THE .%/EX' YORK TISIES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/supper-dance-held-for-miss-jean-roig-she-wears-period-gown-of.html | SUPPER DANCE HELD FOR MISS JEAN ROIG; She Wears Period Gown of Silver Cloth at Party at St. Regis Given by Her Parents. DINNERS PRECEDE EVENT Misses Jeannette Eden and Polly Zinsser Are Honored Jointly by Their Parents. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/talk-of-widening-walshhealey-act-some-advisers-of-president-study.html | TALK OF WIDENING WALSH-HEALEY ACT; Some Advisers of President Study Idea for Cut in the $10,000 Exemption. SPLITTING OF BIDS CITED Proffers for Only Parts of Contracts Made in Some Cases to Avoid Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/m-s-florsheim-68-of-shoe-fim-dies-chairman-of-chicago-concern.html | M. S. FLORSHEIM, 68, OF SHOE FIRM, DIES; Chairman of Chicago Concern Victim of Heart Attack in Los Angeles Hotel. | True | Svedai to T NEW NoaK Tr,s. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/soong-was-confident.html | Soong Was Confident | True | By Archibald Steelewireless To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mildred-turrell-makes-debut.html | Mildred Turrell Makes Debut | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/crime-work-expanded-state-bureau-of-identification-will-be.html | CRIME WORK EXPANDED; State Bureau of Identification Will Be Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/levin-to-face-martinelli.html | Levin to Face Martinelli | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/body-of-ll-glass-is-found-in-texas-hanging-from-crude-noose-on-pier.html | BODY OF L.L. GLASS IS FOUND IN TEXAS; Hanging From Crude Noose on Pier at Port Arthur -- Suicide Verdict. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/herman-schafer.html | HERMAN SCHAFER | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/franco-needs-germans-foreign-infantry-is-expected-to-block-madrid.html | FRANCO NEEDS GERMANS; Foreign Infantry Is Expected to Block Madrid on Southeast. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/burns-to-quit-sec-for-private-practice-to-be-succeeded-by-ae-throop.html | Burns to Quit SEC for Private Practice; To Be Succeeded by A.E. Throop, His Aide | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/young-mother-dies-in-brooklyn-blaze-sister-16-dashes-into-flames.html | YOUNG MOTHER DIES IN BROOKLYN BLAZE; Sister, 16, Dashes Into Flames and Saves Baby by Dropping Him Out Window. SHE IS INJURED JUMPING Man and Boy Also Injured by Fire Following Explosion of Kerosene Stove. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/hunter-yule-log-lighted-president-colligan-hopes-santa-will-bestow.html | HUNTER YULE LOG LIGHTED; President Colligan Hopes Santa Will 'Bestow a New Building' | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/financial-markets-stocks-gain-moderately-led-by-copper-issues-bonds.html | FINANCIAL MARKETS; Stocks Gain Moderately, Led by Copper Issues; Bonds Irregular -- Wheat Off Sharply; Cotton Lower. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/john-j-malaghan-clerk-of-special-sessions-court-in-brooklyn-since.html | JOHN J. MALAGHAN; Clerk of Special Sessions Court in Brooklyn Since 1934. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/charles-r-douglas.html | CHARLES R. DOUGLAS | True | Special to THE NIW YORK TIES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/moskowitz-fund-set-up-by-his-will-residue-of-the-civic-leaders.html | MOSKOWITZ FUND SET UP BY HIS WILL; Residue of the Civic Leader's Estate to Provide Lectures on Industrial Relations. MANY GIFTS TO RELATIVES Charities Also Receive Varying Sums -- Summer Home Ultimately for Use of Poor Mothers. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/guggino-triumphs-over-eddie-zivic-florida-lightweight-annexes.html | GUGGINO TRIUMPHS OVER EDDIE ZIVIC; Florida Lightweight Annexes Decision in 8 Rounds at New York Coliseum. DIAZ BEATS ANDROPOULOS Turns Back Rival on Points in Semi-Final -- Coyne Records Knockout in the First. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/reich-perfecting-mobilization-plan-men-subject-to-military-call.html | REICH PERFECTING MOBILIZATION PLAN; Men Subject to Military Call Forbidden to Quit Country Without Army Permission CENSUS OF WOMEN TAKEN Many in Berlin Are Ordered to Report at Factories if War Breaks Out. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/nyac-plans-150000-plant-for-swimming-at-travers-island-but-work-on.html | N.Y.A.C. Plans $150,000 Plant For Swimming at Travers Island; But Work on Outdoor Project Will Not Begin Until Full Total Is Raised -- Pool, Financed by Subscription and Donations, Could Be Finished by Next Summer. | True | By Arthur J. Daley | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/chaco-pact-seen-at-secret-parley-paraguayan-foreign-minister-to-fly.html | CHACO PACT SEEN AT SECRET PARLEY; Paraguayan Foreign Minister to Fly to Buenos Aires for Deal With Bolivia. CESSION OF PORT LIKELY La Paz Has Long Sought River Town to Permit Free Shipments of Produce to World. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/freed-us-seaman-quits-reich-today-simpson-to-work-way-back-on-the.html | FREED U.S. SEAMAN QUITS REICH TODAY; Simpson to Work Way Back on the President Roosevelt -- Says He Was 'Well Treated.' | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/832-gifts-bring-joy-to-many-neediest-24668-sent-in-day-will-go-a.html | 832 GIFTS BRING JOY TO MANY NEEDIEST; $24,668 Sent in Day Will Go a Long Way in Brightening the 'Street of Sorrow.' $10,000 FROM ONE DONOR It Is Sent Anonymously and Helps to Advance the Fund Total to $191,531. NEW HOPE FOR SAD HEARTS Neighborly Aid Will Mend Lives Broken by Illness and Need -- Scores of Cases Still Wait. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/stocks-in-london-paris-and-berlin-holiday-lull-continues-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Holiday Lull Continues on the English Market -- British Funds Weak in Spots. BOURSE LIKE MIDSUMMER Rentes Weaken, Other Securities Steady -- Berlin List Firm With Turnover Small. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bars-amoskeag-payment-stockholder-protests-to-referee-who-delays.html | BARS AMOSKEAG PAYMENT; Stockholder Protests to Referee, Who Delays Liquidating Dividend. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/hospitals-aided-by-mrs-harkness-her-donation-of-5000-added-to.html | HOSPITALS AIDED BY MRS. HARKNESS; Her Donation of $5,000 Added to United Fund for 88 Voluntary Institutions. P.S. STRAUS GIVES $2,000 Many Contribute Money to the Drive in Memory of Their Fathers and Mothers. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/gomez-to-defend-acts-in-cuba-today-at-trial-in-senate-upper-chamber.html | GOMEZ TO DEFEND ACTS IN CUBA TODAY AT TRIAL IN SENATE; Upper Chamber Organizes as Tribunal for Impeachment Hearing of President. HE PLANS AN APPEARANCE 7 Representatives Backing Him Are Ready to Go Abroad Despite House Guarantees. GOMEZ TRIAL TODAY IN CUBA'S SENATE | True | By J.d. Phillipswireless To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/partnerships-to-change-exchange-lists-shifts-in-five-firms-holding.html | PARTNERSHIPS TO CHANGE; Exchange Lists Shifts in Five Firms Holding Membership. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/st-peters-stops-fordham-by-3122-jersey-city-quintet-stages.html | ST. PETER'S STOPS FORDHAM BY 31-22; Jersey City Quintet Stages Second-Half Drive to Gain Triumph Over Rams. M'CABE, GALLAGHER STAR Former Tallies Six Goals to Top Scorers, While Latter Records Ten Points. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mcnally-to-wilkesbarre.html | McNally to Wilkes-Barre | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/vaviloff-defends-science-in-soviet-cites-growth-of-study-of-botany.html | VAVILOFF DEFENDS SCIENCE IN SOVIET; Cites Growth of Study of Botany and Genetics of Plants in Russia. PRAISES GOVERNMENT AID He Suggests Errors in News Reporting About Soviet Are Designed to Aid Fascism. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/death-for-minors-upheld-by-lehman-he-asserts-at-clemency-hearing.html | DEATH FOR MINORS UPHELD BY LEHMAN; He Asserts at Clemency Hearing State Is Not Ready to End Execution of Youths. CASES OF SIX PRESENTED Lawyers Ask Mercy for Young Brooklyn Men, Under Sentence for Robbery Killing. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/hamilton-high-quintet-conquers-eastern-district-to-annex-lead.html | Hamilton High Quintet Conquers Eastern District to Annex Lead; Triumphs, 33-32, and Replaces Loser as Pace-Setter in Section 1 of Brooklyn P.S.A.L. Race -- Jamaica Tops Bryant for Fourth Straight in Queens -- Other Results. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/luncheon-today-for-army-riders-us-team-that-will-compete-in-chile.html | LUNCHEON TODAY FOR ARMY RIDERS; U.S. Team That Will Compete in Chile to Be Honored at India House. WILL LEAVE TOMORROW Military Officials and Others From Chile-American Group to Attend Function. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/chauffeurs-win-pay-rise-10000-union-drivers-in-chicago-get-3-weekly.html | CHAUFFEURS WIN PAY RISE; 10,000 Union Drivers In Chicago Get $3 Weekly Increase. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/gets-25-years-for-slaying.html | Gets 25 Years for Slaying | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/miss-dallas-babcock-will-be-wed-jan-30-new-york-girl-to-sail.html | MISS DALLAS BABCOCK WILL BE WED JAN. 30; New York Girl to Sail Saturday for Her Marriage in Paris to Antonin ThioUier. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/madrids-lottery-eclipses-the-war-leftists-are-more-interested-in.html | MADRID'S LOTTERY ECLIPSES THE WAR; Leftists Are More Interested in Drawings Than in Attacks by Guns and Planes. TELEPHONE BUILDING HIT Two Fliers Shot Down During Battle Over Capital -- Defenders Plan Christmas Fetes. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/states-distributors-form-a-new-group-allied-retail-federation-aims.html | STATE'S DISTRIBUTORS FORM A NEW GROUP; Allied Retail Federation Aims to Help the Interests of Small Dealers in Various Lines. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/notes.html | Notes | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/dinner-given-here-for-mary-sprague-parents-introduce-debutante-to.html | DINNER GIVEN HERE FOR MARY SPRAGUE; Parents Introduce Debutante to Society in Corinthian Room of the Pierre. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/erb-workers-balk-as-they-lose-suit-begin-sitdown-demonstration-in.html | ERB WORKERS BALK AS THEY LOSE SUIT; Begin Sit-Down Demonstration in 46 Offices When Court Upholds Merit Tests. 11,000 JOBS ARE INVOLVED Justice Refuses to Stay Civil Service Board From Going On With Examinations. ERB WORKERS BALK AS THEY LOSE SUIT | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/roosevelt-asks-hamilton-to-come-and-call-on-him.html | Roosevelt Asks Hamilton To Come and Call on Him | True | Special to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/italians-deny-stand-on-spain-will-shift-emphasize-britain-has.html | ITALIANS DENY STAND ON SPAIN WILL SHIFT; Emphasize Britain Has Exacted No Pledge on Attitude in Connection With Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/alonzo-a-hinckley-church-leader-dies-member-of-council-of-twelve-of.html | ALONZO A. HINCKLEY, CHURCH LEADER, DIES; Member of Council of Twelve of Latter Day Saints in Salt Lake City Was 66. | True | Special to T Ngw YORK Tg. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/browns-deal-concluded-with-225000-payment.html | Browns' Deal Concluded With $225,000 Payment | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/argentine-reserve-rises-gold-ratio-to-notes-in-circulation-goes-up.html | ARGENTINE RESERVE RISES; Gold Ratio to Notes in Circulation Goes Up to 142 Per Cent. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/panama-advances-pact-treaty-with-us-passes-second-reading-in.html | PANAMA ADVANCES PACT; Treaty With U.S. Passes Second Reading in National Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/six-held-in-fraud-on-wpa-accused-of-conspiring-to-present-false.html | SIX HELD IN FRAUD ON WPA; Accused of Conspiring to Present False Bills for Lumber. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-foreign-service.html | The Foreign Service | True | A. AMBRUSTER | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wimpfheimer-kops.html | Wimpfheimer -- Kops | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/macmanus-retires-from-agency.html | MacManus Retires From Agency | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/perry-b-mccullough.html | PERRY B. McCULLOUGH | True | Special to THE NEW .'ORK TI:ELS. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/promotions-by-general-electric.html | Promotions by General Electric | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/palm-beach-scene-of-benefit-dance-colonists-entertain-at-club.html | PALM BEACH SCENE OF BENEFIT DANCE; Colonists Entertain at Club Madrid in Behalf of Annual Empty Stocking Fund. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/christian-faith-softens-chiangs-methods-a-convert-he-prays-daily.html | Christian Faith Softens Chiang's Methods; A Convert, He Prays Daily for Divine Help | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/marion-d-fountain-has-debut-party-debutante-in-white-chiffon-gown.html | MARION D. FOUNTAIN HAS DEBUT PARTY; Debutante in White Chiffon Gown Receives With Her Mother at St. Regis. MANY ATTEND THE EVENT Christmas Trees With Profusion of Silver, and Pink Flowers Used in Decorations. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/home-sites-bought-in-rye.html | Home Sites Bought in Rye | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/claim-zaharoff-fortune-two-women-80-and-70-want-to-give-money-to.html | CLAIM ZAHAROFF FORTUNE; Two Women, 80 and 70, Want to Give Money to Greece and Turkey. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mexico-plans-75-reduction-in-debt-present-program-calls-for-the.html | MEXICO PLANS 75% REDUCTION IN DEBT; Present Program Calls for the Conversion of $267,500,000 Bonds Into Pesos. WOULD EQUAL $130,000,000 Nation Reported Anxious to Settle Question in Order to Get New Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/registrations-with-sec.html | Registrations With SEC | True | Special to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/parties-for-needy-in-full-swing-here-police-and-firemen-complete.html | PARTIES FOR NEEDY IN FULL SWING HERE; Police and Firemen Complete Mending of 25,000 Toys for Juvenile Aid Bureau. RED CROSS AIDS VETERANS Hospitals and Clubs Collect Gifts -- WPA Song Programs to Be Held Tomorrow. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/blum-fails-in-move-to-end-steel-strike-french-employers-of-lille.html | BLUM FAILS IN MOVE TO END STEEL STRIKE; French Employers of Lille Tell the Premier They Will Not Accept Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/william-c-davenport.html | WILLIAM C. DAVENPORT | True | Special to THE NEW YORK TIMS. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/weekly-oil-output-sets-a-new-record-a-daily-average-of-3145700.html | WEEKLY OIL OUTPUT SETS A NEW RECORD; A Daily Average of 3,145,700 Barrels Is 26,200 Above Previous Week's Level. FUEL STOCKS SHOW GAIN Production Is 215,400 Barrels Above Estimate of Bureau of Mines for December. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/brazil-leftists-face-feasts-and-hunger-while-prisoners-in-para.html | BRAZIL LEFTISTS FACE FEASTS AND HUNGER; While Prisoners in Para Threaten Food Strike, Women Plan Dinner for Those in Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mathewson-jr-wed-son-of-famous-giant-pitcher-marries-mrs-lee-morton.html | MATHEWSON JR. WED; Son of Famous Giant Pitcher Marries Mrs. Lee Morton. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/gets-2-years-for-threat-youth-who-demanded-45-from-doctor-is.html | GETS 2 YEARS FOR THREAT; Youth Who Demanded $45 From Doctor Is Sentenced. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/forecast-of-steel-made-production-next-year-may-be-15-more-than-in.html | FORECAST OF STEEL MADE; Production Next Year May Be 15% More Than in 1936. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wick-heads-truscon-steel.html | Wick Heads Truscon Steel | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bus-driver-is-released.html | Bus Driver Is Released | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/gets-74057-income-tax-refund.html | Gets $74,057 Income Tax Refund | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/four-regattas-for-navy-two-dual-and-two-triangular-events-on-rowing.html | FOUR REGATTAS FOR NAVY; Two Dual and Two Triangular Events on Rowing Schedule. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/western-electric-to-disburse-150-a-share-hershey-chocolate-and.html | Western Electric to Disburse $1.50 a Share; Hershey Chocolate and Others Vote Dividends | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/asbury-park-ordered-to-budget-bond-debt-federal-court-rules-it-must.html | ASBURY PARK ORDERED TO BUDGET BOND DEBT; Federal Court Rules It Must Pay $87,381 a Year on $1,400,000 Judgment. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/employment-gain-shown-in-industry-secretary-perkins-finds-rise.html | EMPLOYMENT GAIN SHOWN IN INDUSTRY; Secretary Perkins Finds Rise Begun Last February Going on Last Month. 58,000 MORE WERE PLACED Total for 1929 Equaled Now if Count Includes Farm and Domestic Workers. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/8-indictments-hit-garnishee-racket-six-of-13-named-in-bills-are.html | 8 INDICTMENTS HIT GARNISHEE RACKET; Six of 13 Named in Bills Are Seized as Members of Pay-Gouging Ring. LAWYER TO GIVE UP TODAY Deception of Courts and Faking of Judgment Papers Are Among Acts Charged. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/cutters-to-be-launched-two-coast-guard-vessels-will-be-named-jan-6.html | CUTTERS TO BE LAUNCHED; Two Coast Guard Vessels Will Be Named Jan. 6. | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/princeton-beats-yale-chess-team-to-hold-lead-in-college-tourney.html | Princeton Beats Yale Chess Team To Hold Lead in College Tourney; Triumphs Over Elis by 3-0 in Third Round After Drawing in Three Games With Harvard -- Crimson Forces Capture Two Contests From Dartmouth and Adjourn Two. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/national-surety-directors-named.html | National Surety Directors Named | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/big-plane-crashes-on-training-flight-new-90000-army-bomber-barely.html | BIG PLANE CRASHES ON TRAINING FLIGHT; New $90,000 Army Bomber Barely Misses Residence on Long Island. 3 ONLY SLIGHTLY INJURED Craft Enters Yard of a Family Who Had Long Feared Just Such an Accident. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/deals-in-brooklyn-apartment-house-purchased-in-sterling-place.html | DEALS IN BROOKLYN; Apartment House Purchased in Sterling Place. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/witco-to-start-production-soon.html | Witco to Start Production Soon | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/christmas-paroles-to-72.html | Christmas Paroles to 72 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/says-bank-policies-of-government-jar-national-group-of-state-bank.html | SAYS BANK POLICIES OF GOVERNMENT JAR; National Group of State Bank Supervisors Asks Uniform Practices by Agencies. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/miss-janet-atkins-wed-married-at-old-yme-conn-church-to-lieut.html | MISS JANET ATKINS WED; Married at Old !-yme, Conn., Church to l,ieut. Wallace Guitar. | True | Special to Tlc Nlcw Yo Tlms. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/work-is-started-on-vanderbilts-new-americas-cup-boat-lead-keel.html | Work Is Started on Vanderbilt's New America's Cup Boat; LEAD KEEL MOLDED FOR NEW CUP YACHT Record Amount of Metal Is Poured in 6 1/2 Hours at Bath, Maine, Iron Works. BURGESS OVERSEES WORK Designer Announces Boat to Be Launched April 15 -- To Have Duralumin Mast. | True | By James Robbinsspecial To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/news-of-the-stage-miss-cornell-in-the-wingless-victory-tonight.html | NEWS OF THE STAGE; Miss Cornell in 'The Wingless Victory' Tonight -- Lawson as Benedict Arnold -- Ayer and Minis Part. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sea-cooks-move-to-oust-leader-strikers-name-committee-to-redraft.html | SEA COOKS MOVE TO OUST LEADER; Strikers Name Committee to Redraft Union Constitution and Curb President's Power. PEACE DELAYED ON PACIFIC Movement Reported There for Settlement That Would Include Atlantic Men. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wpa-dance-head-scored-by-board-audition-body-of-professionals.html | WPA DANCE HEAD SCORED BY BOARD; Audition Body of Professionals Issues Report Termed 'a Virtual Resignation.' RESENTS BECQUES ORDERS Says It Was Told to Excuse Some Dancers and to 'Flunk' Certain Classes Automatically. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mary-johnston-in-debut-parents-introduce-sweet-briar-college.html | MARY JOHNSTON IN DEBUT; Parents Introduce Sweet Briar College Student at Tea. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sing-carols-in-newark-park.html | Sing Carols in Newark Park | True | Special to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/party-at-15th-ad-club-baldwin-is-santa-claus-to-300-needy-children.html | PARTY AT 15TH A.D. CLUB; Baldwin Is Santa Claus to 300 Needy Children. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/prof-sr-benedict-biochemist-dead-for-years-headed-course-in-his.html | PROF. S.R. BENEDICT, BIOCHEMIST, DEAD; For Years Headed Course in His Subject at Cornell Medical College, DEVISED BLOOD ANALYSIS His Method Is Used in Tracing Diabetic Condition -- He Was Son of Educator. | True | Special to TJo N'W YORK 'rrg8. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wilmerding-bastedo.html | Wilmerding -- Bastedo | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/buying-rush-leads-to-vast-yule-mail-goldman-reports-a-500000-rise.html | BUYING RUSH LEADS TO VAST YULE MAIL; Goldman Reports a $500,000 Rise in Postal Receipts for Manhattan and Bronx. CHEER FOR NEEDY ASSURED Charities Unite to Bring Joy to the City's Unfortunates -- Rain Possible Friday. BUYING RUSH LEADS TO VAST YULE MAIL | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/roosevelts-bodyguard-arrives.html | Roosevelt's Bodyguard Arrives | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/moore-and-hague-ask-midtown-tube-loan-jersey-senator-and-mayor-in.html | MOORE AND HAGUE ASK MIDTOWN TUBE LOAN; Jersey Senator and Mayor in Conference With Roosevelt Urge Twin Tunnel Fund. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/tin-consumption-rises-production-also-shows-an-increase-during.html | TIN CONSUMPTION RISES; Production Also Shows an Increase During Twelve-Month Period. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/new-deadline-set-to-end-gem-thefts-valentine-orders-all-known.html | NEW 'DEADLINE' SET TO END GEM THEFTS; Valentine Orders All Known Crooks Barred From Night Clubs, to Protect Women. HE SUSPECTS TWO 'MOBS' Police Suspend License of Taxi Driver as Inquiry Into the Mathis Hold-Up Goes On. NEW 'DEADLINE' SET TO END GEM THEFTS | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/161577-injury-claim-is-upheld-by-court-but-preferential-status.html | $161,577 INJURY CLAIM IS UPHELD BY COURT; But Preferential Status Against New Haven Road in 23-Year-Old Case Is Denied. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/republicans-seat-senate-liberals-mcnary-and-leaders-decide-to-put.html | REPUBLICANS SEAT SENATE 'LIBERALS; McNary and Leaders Decide to Put Them on Committees to Preserve Seniority. RATIO IS NOW 4.19 TO 1 And This Means Giving Minority Benefit of Such Members as La Follette and Shipstead. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/chain-store-to-get-asbury-home.html | Chain Store to Get Asbury Home | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sports-of-the-times-reg-us-pat-off-only-six-defeats-.html | Sports of the Times; Reg. U.S. Pat. Off. Only Six Defeats -- | True | By John Drebinger Pinch-Hitting For John Kieran | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/business-world.html | Business World | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/dr-frank-ordered-to-face-charges-jan-6-he-protests-haste-but-types.html | Dr. Frank Ordered to Face Charges Jan. 6; He Protests Haste, but Types Instructions | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/pitt-reserves-practice-veteran-washington-backs-work-out-for-rose.html | PITT RESERVES PRACTICE; Veteran Washington Backs Work Out for Rose Bowl Game. | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/a-chairman-of-peace.html | A CHAIRMAN OF PEACE | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/john-i-kane-dead-a-mining-engineer-with-american-smelting-and.html | JOHN I. KANE DEAD; A MINING ENGINEER; With American Smelting and Refining Company During Most of Career. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/two-cousins-make-debuts-at-a-dance-the-misses-margaret-l-rives-and.html | TWO COUSINS MAKE DEBUTS AT A DANCE; The Misses Margaret L. Rives and Mildred M. Godwin Introduced at Ritz. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bank-of-new-york-promotions.html | Bank of New York Promotions | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/fa-delano-to-aid-inauguration.html | F.A. Delano to Aid Inauguration | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/janet-b-williams-becomes-a-bride-debutante-of-1934-married-to.html | JANET B. WILLIAMS BECOMES A BRIDE; Debutante of 1934 Married to Harold Raymond Medina Jr. in Resurrection Church, | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/acts-on-library-pensions-conference-held-in-taylors-office-to-aid.html | ACTS ON LIBRARY PENSIONS; Conference Held in Taylor's Office to Aid Public Employes. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/kampfer-on-mat-tonight.html | Kampfer on Mat Tonight | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/westchester-dwelling-sold.html | Westchester Dwelling Sold | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/favor-payments-by-the-new-haven-trustees-of-road-ask-court-to.html | FAVOR PAYMENTS BY THE NEW HAVEN; Trustees of Road Ask Court to Release $3,620,765 for Some Overdue Interest. BASE ITEMS ON EARNINGS Largest Is for $2,363,665 on Issues Under Parent Line's First and Refunding Lien. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bishop-f-f-reese-of-6eorgia-is-dead-head-of-protestant-episcopal.html | BISHOP F. F. REESE OF 6EORGIA IS DEAD; Head of Protestant Episcopal Diocese Succumbs to Heart Attack at Age of 82, CHAMPION OF EDUCATION Former Trustee of University of the South and Member of the Board of Regents, | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rudy-dusek-throws-rubi-nebraska-matman-beats-hungarian-at-st.html | RUDY DUSEK THROWS RUBI; Nebraska Matman Beats Hungarian at St. Nicholas Palace. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/oratorio-group-gives-messiah.html | Oratorio Group Gives 'Messiah' | True | I.S. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/santa-claus-car-for-dean.html | Santa Claus Car for Dean | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rutgers-meet-on-march-6.html | Rutgers Meet on March 6 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/i-daughter-to-w-mcl-fergusonsi.html | I Daughter to W. McL. FergusonsI | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rebels-form-new-council.html | Rebels Form New Council | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/chang-gives-reassurance.html | Chang Gives Reassurance | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/communists-and-spain.html | Communists and Spain | True | JOSEPH M'SORLEY | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rebel-clergy-bid-reich-board-quit-prussian-confessional-synod.html | REBEL CLERGY BID REICH BOARD QUIT; Prussian Confessional Synod Demands State-Appointed Church Administration Co. CHARGES BETRAYAL IN RAID Will Revive Protestant Youth Groups and Train Laymen to Replace Ousted Pastors. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/plans-bigger-churchill-downs.html | Plans Bigger Churchill Downs | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/matches-go-by-default.html | Matches Go by Default | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/pilsudski-arrives-after-fighting-seas-liner-delayed-by-storms.html | PILSUDSKI ARRIVES AFTER FIGHTING SEAS; Liner Delayed by Storms -- Flagstad's Daughter Misses Opening of the Opera. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/fire-damages-old-school-erb-forced-to-move-offices-after-blaze-in.html | FIRE DAMAGES OLD SCHOOL; ERB Forced to Move Offices After Blaze in Bronx. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sale-closed-in-astoria.html | Sale Closed in Astoria | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/freighter-malang-refloated.html | Freighter Malang Refloated | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wang-sails-for-china-expremier-asserts-freeing-of-chiang-is-first.html | WANG SAILS FOR CHINA; Ex-Premier Asserts Freeing of Chiang Is First Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/british-challenge-for-cup-accepted-tentative-august-dates-set-by-us.html | BRITISH CHALLENGE FOR CUP ACCEPTED; Tentative August Dates Set by U.S. for Wightman Net Trophy Competition. TO PLAY AT FOREST HILLS American Women's Team Will Defend Tennis Prize Held for Six Years in Row. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/cards-pay-12-dividend-undivided-surplus-tax-a-factor-in-2-increase.html | CARDS PAY $12 DIVIDEND; Undivided Surplus Tax a Factor In $2 Increase Over 1935. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/duquesne-works-indoors-practices-for-orange-bowl-game-in-county.html | DUQUESNE WORKS INDOORS; Practices for Orange Bowl Game in County Fair Building. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/gets-posts-on-3-roads-gd-brooke-of-nickel-plate-named-for-c-o-and.html | GETS POSTS ON 3 ROADS; G.D. Brooke of Nickel Plate Named for C. & O. and Pere Marquette. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/boy-shutin-eager-for-holiday-trip-child-of-7-bedridden-for-2-12.html | BOY SHUT-IN EAGER FOR HOLIDAY TRIP; Child of 7, Bedridden for 2 1/2 Years in Hospital, Starts Visit at Home Today. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/kate-daqon-rice-begorqjes-engaged-new-jersey-girls-troth-to-roger-w.html | KATE DAqSON RICE BEGOrqIES ENGAGED; New Jersey Girl's Troth to Roger Williams Announced by Her Grandmother Here, PARTY GIVEN IN HER HONOR Prospective Bridegroom, Who !w With New York Investment Firm, Attended Rutgerl | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/amy-ellerman-in-recital.html | Amy Ellerman in Recital | True | H.T. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/income-of-utility-rises-during-year-commonwealth-southerns-net-is.html | INCOME OF UTILITY RISES DURING YEAR; Commonwealth & Southern's Net Is $12,753,361 to Nov. 30 -- $9,048,113 in 1935. $8.50 A PREFERRED SHARE Balance of 11 Cents a Common Share Remains After Full Dividend on Senior Stock. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/retail-failures-higher-totaled-107-in-week-ended-dec-17-against-88.html | RETAIL FAILURES HIGHER; Totaled 107 in Week Ended Dec. 17, Against 88 in Previous Week. | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/miss-marie-j-drew-presented-at-fete-mr-and-mrs-charles-henry-drew.html | MISS MARIE J. DREW PRESENTED AT FETE; Mr. and Mrs. Charles Henry Drew Introduce Daughter at Large Party in Sherry's. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/royal-bank-of-canada-assets-of-855000000-on-nov-30-were-55000000.html | ROYAL BANK OF CANADA; Assets of $855,000,000 on Nov. 30 Were $55,000,000 Above Year Ago. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rush-for-auto-tags-keeps-offices-busy-but-officials-advise-owners.html | RUSH FOR AUTO TAGS KEEPS OFFICES BUSY; But Officials Advise Owners to Avoid Bigger Crowds Later by Renewing Licenses Now. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/new-show-opens-for-city-artists-exhibition-at-the-temporary.html | NEW SHOW OPENS FOR CITY ARTISTS; Exhibition at the Temporary Galleries of Municipal Art Committee. TREND TOWARD ACADEMIC Oils, Prints, Etchings and Other Forms Are Displayed in the Final Collection of Year. | True | H.D. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rosanne-wigham-makes-her-debut-parents-present-her-at-dance-in.html | ROSANNE WIGHAM MAKES HER DEBUT; Parents Present Her at Dance in Bower of Holiday Greens in Pierre Ballroom. BALLOONS ADD GAY NOTE Poinsettias Grouped in Corners and Eugenia Trees Form Aisle -- Gilded Smilax a Feature. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/brothers-slayer-jailed.html | Brother's Slayer Jailed | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/killed-by-park-av-taxi-daughter-of-waltham-banker-is-victim-driver.html | KILLED BY PARK AV. TAXI; Daughter of Waltham Banker Is Victim -- Driver Arrested. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/league-game-won-by-st-augustines-tops-brooklyn-prep-2217-to.html | LEAGUE GAME WON BY ST. AUGUSTINE'S; Tops Brooklyn Prep, 22-17, to Strengthen Hold on Lead in C.H.S.A.A. Group. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bellevue-children-frolic-at-yule-party-clown-leaves-sickbed-to.html | Bellevue Children Frolic at Yule Party; Clown Leaves Sick-Bed to Cheer Crippled | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/tuneful-play-in-london-balalaika-is-glittering-show-of-song-and.html | TUNEFUL PLAY IN LONDON; ' Balalaika' Is Glittering Show of Song and Dance. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/nanking-foreigners-face-a-christmas-of-gloom.html | Nanking Foreigners Face A Christmas of Gloom | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/george-m-denkinger-civil-engineer-helped-design-wind-tunnel-at-m-i.html | GEORGE M. DENKINGER; Civil Engineer Helped Design Wind Tunnel at M. I. T. to Test Planes. | True | Special to THE . | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/boerse-firm-turnover-small.html | Boerse Firm, Turnover Small | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/new-york-ac-wins-fencing-final-5-to-3-conquers-university-trio-to.html | NEW YORK A.C. WINS FENCING FINAL, 5 TO 3; Conquers University Trio to Take Cartier Trophy in Open Foils Competition. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/gets-orchestra-post-jeffrey-harris-named-conductor-of-westchester.html | GETS ORCHESTRA POST; Jeffrey Harris Named Conductor of Westchester Philharmonic. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/iannicelli-captures-title-squash-final-rallies-to-upset-field-159.html | IANNICELLI CAPTURES TITLE SQUASH FINAL; Rallies to Upset Field, 15-9, 2-15, 6-15, 15-4, 18-17, in Class B and C Play. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/south-australia-victor.html | South Australia Victor | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-play-arts-and-sciences-of-the-profession-of-publicity-in-a-new.html | THE PLAY; Arts and Sciences of the Profession of Publicity In a New Comedy Entitled 'All Editions.' | True | By Brooks Atkinson | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/death-rate-in-city-higher-last-week-rice-reports-increase-of-54.html | DEATH RATE IN CITY HIGHER LAST WEEK; Rice Reports Increase of 54 Over Previous Seven Days -- Auto Fatalities Rose. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/walter-i-cavert.html | WALTER I. CAVERT | True | Special to Ta zw YoRK Tis. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/-otello-friday-evening-vittorio-fullin-will-sing-title-role-at.html | ' OTELLO' FRIDAY EVENING; Vittorio Fullin Will Sing Title Role at Hippodrome. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/commodity-markets-copper-rubber-and-silk-up-but-weakness-otherwise.html | COMMODITY MARKETS; Copper, Rubber and Silk Up, but Weakness Otherwise in Futures -- Grains Drop in Cash Market. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/catholics-elect-js-young.html | Catholics Elect J.S. Young | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/problems-of-the-neediest-are-every-ones-concern.html | Problems of the Neediest Are Every One's Concern | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/jones-laughlin-budget-up-25.html | Jones & Laughlin Budget Up 25% | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/christian-d-bremer.html | CHRISTIAN D. BREMER | True | Special to TE lw YOaK Taxs. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/edith-altschul-honored-debutante-presented-at-dance-given-by-her.html | EDITH ALTSCHUL HONORED; Debutante Presented at Dance Given by Her Parents. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/taxpayer-sold-in-bronx.html | Taxpayer Sold in Bronx | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bvd-ad-budget-larger.html | B.V.D. Ad Budget Larger | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bronx-block-bid-in-by-insurance-firm-prudential-gets-property-on.html | BRONX BLOCK BID IN BY INSURANCE FIRM; Prudential Gets Property on Grand Concourse -- Other Bronx Auctions. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/berenbaum-takes-title-conquers-schiff-in-metropolitan-table-tennis.html | BERENBAUM TAKES TITLE; Conquers Schiff in Metropolitan Table Tennis Final. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/air-crash-portrayal-on-radio-is-criticized-rickenbacker-files.html | AIR CRASH PORTRAYAL ON RADIO IS CRITICIZED; Rickenbacker Files Protest, Alleging Erroneous Quotation of Merrill. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/promotes-2-generals-and-seven-colonels-president-raises-jl-dewitt.html | PROMOTES 2 GENERALS AND SEVEN COLONELS; President Raises J.L. DeWitt and Harry E. Knight From Brigadier to Major General Rank. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-milwaukee-to-pay-on-bonds.html | The Milwaukee to Pay on Bonds | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/us-air-aide-sent-to-valencia.html | U.S. Air Aide Sent to Valencia | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/oil-boom-in-colombia-forecast-by-official-petroleum-bureau-chief.html | OIL BOOM IN COLOMBIA FORECAST BY OFFICIAL; Petroleum Bureau Chief Cites the Recent Revival of Interest by Foreign Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/accounts.html | Accounts | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/1400000-in-bonds-to-repay-bankers-public-service-company-of-new.html | $1,400,000 IN BONDS TO REPAY BANKERS; Public Service Company of New Hampshire Issuing 3 1/4% First Mortgage Series. STOCK ALSO WILL BE SOLD Halsey, Stuart & Co. Acting as Underwriters of Securities Maturing in 1966. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/victory-over-maroon-sextet-on-garden-ice-breaks-americans-losing.html | Victory Over Maroon Sextet on Garden Ice Breaks Americans' Losing Streak; AMERICANS DOWN MAROONS BY 3-1 Result Drops Montreal Into Group Cellar as New York Stays Tied for Second. ANDERSON OPENS SCORING Stewart and Shields Account for Other Goals -- Robinson Tallies for Invaders. | True | By Joseph C. Nichols | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/ray-fay.html | Ray -- Fay | True | Special to THg NL*W Nolt TIIIII, | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/first-yule-robbery-in-san-juan.html | First Yule Robbery in San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rules-on-garnishees-court-holds-creditors-may-sue-federal-employes.html | RULES ON GARNISHEES; Court Holds Creditors May Sue Federal Employees. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/confirms-haber-as-judge-jersey-senate-backs-hoffman-man-to-succeed.html | CONFIRMS HABER AS JUDGE; Jersey Senate Backs Hoffman Man to Succeed Umansky. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/edward-releases-veteran-chauffeur-promises-to-get-another-job-for.html | EDWARD RELEASES VETERAN CHAUFFEUR; Promises to Get Another Job for Servant of 18 Years -- Receives Gift From Cannes. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/opens-criminal-suit-over-13-mine-deaths-earle-backs-action-accusing.html | OPENS CRIMINAL SUIT OVER 13 MINE DEATHS; Earle Backs Action Accusing 4 Officials in Big Reading Firm of Negligence in Explosion. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/plans-safety-campaign.html | Plans Safety Campaign | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/hearing-in-ship-row-ends-briefs-ordered-filed-in-phelps-complaint.html | HEARING IN SHIP ROW ENDS; Briefs Ordered Filed in Phelps Complaint Against Conference. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/awards-naval-contracts-bureau-of-yards-and-docks-lets-work-at-three.html | AWARDS NAVAL CONTRACTS; Bureau of Yards and Docks Lets Work at Three Yards. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/canadiens-defeat-black-hawks-41-veterans-outstanding-joliat.html | CANADIENS DEFEAT BLACK HAWKS, 4-1; Veterans Outstanding, Joliat Tallying Twice and Morenz Once in Montreal Game. 15,000 SEE LEAFS SCORE Toronto Halts Boston, 4-2, as Jackson Gets Two Goals in Second-Period Drive. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/edward-r-lewtas.html | EDWARD R. LEWTAS | True | Special to TH NIw YoaK TS. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/to-examine-kidnapper-lunacy-board-to-act-on-case-of-woman-who-took.html | TO EXAMINE KIDNAPPER; Lunacy Board to Act on Case of Woman Who Took Baby. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bruins-rally-in-vain.html | Bruins Rally in Vain | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/buys-chinese-stone-here-st-louis-museum-pays-30000-for-stella-1431.html | BUYS CHINESE STONE HERE; St. Louis Museum Pays $30,000 for Stella 1,431 Years Old. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/to-build-new-blast-furnace.html | To Build New Blast Furnace | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/miss-emma-alexander-brooklyn-y-w-c-a-secretary-was-sister-of-mrs.html | MISS EMMA ALEXANDER; Brooklyn Y. W. C. A. Secretary Was Sister of Mrs. Ella Boole. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/surplus-for-state-put-at-19757000-tax-cut-is-doubted-mastick.html | SURPLUS FOR STATE PUT AT $19,757,000; TAX CUT IS DOUBTED; Mastick Commission Predicts $332,546,000 Revenue for Current Fiscal Year. MAY REVIVE GASOLINE LEVY Also Weighs Continuation of 1% Emergency Income Impost Despite Lower Deficit. RISE IN COSTS FORESEEN Heavier Expenditure Likely to Absorb Indicated Increase in Yield, Study Shows. SURPLUS FOR STATE PUT AT $19,757,000 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/albert-p-breton-financier-is-dead-guaranty-trust-official-in-charge.html | ALBERT P. BRETON, FINANCIER, IS DEAD; Guaranty Trust Official in Charge of European Branches Succumbs in Paris, BANKER IN MANY CITIES Passed 20 Years in New Orleans as Organizer of Various Fiduciary Institutions. | True | Wireless to TI[s Nv YORK TIMgS. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/listings-are-approved-stock-exchange-group-accepts-securities-of-11.html | LISTINGS ARE APPROVED; Stock Exchange Group Accepts Securities of 11 Concerns. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/renting-in-garment-area-more-firms-take-space-in-midtown-west-side.html | RENTING IN GARMENT AREA; More Firms Take Space in Midtown West Side District. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/roosevelt-orders-icebreaking.html | Roosevelt Orders Ice-Breaking | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/spanish-crew-freed-judge-denies-contempt-motion-as-not-properly.html | SPANISH CREW FREED; Judge Denies Contempt Motion as Not Properly Presented. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/miss-perkins-watches-situation.html | Miss Perkins Watches Situation | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/plunges-28-floors-to-death-in-detroit-ws-sayres-jr-federal-courts.html | PLUNGES 28 FLOORS TO DEATH IN DETROIT; W.S. Sayres Jr., Federal Court's Master in Chancery, Drops as Street Throng Looks On. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/backs-labor-board-on-bargain-powers-federal-appeals-court-at-new.html | BACKS LABOR BOARD ON BARGAIN POWERS; Federal Appeals Court at New Orleans Orders Ship Line to Treat With Men. RELATIONS ACT IS UPHELD Judges Also Decree That Clyde Mallory Must Reinstate Four Discharged Union Workers. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/utility-proposes-130000000-issue-philadelphia-electric-company-asks.html | UTILITY PROPOSES $130,000,000 ISSUE; Philadelphia Electric Company Asks State for Authority to Float Refunding Bonds | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/winsted-to-honor-lt-stone.html | Winsted to Honor L.T. Stone | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/famous-clubhouse-sold-albany-home-of-unconditional-republicans.html | FAMOUS CLUBHOUSE SOLD; Albany Home of 'Unconditional Republicans' Taken by Bank. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/35000000-for-sports-wholesale-cost-of-equipment-set-at-that-figure.html | $35,000,000 FOR SPORTS; Wholesale Cost of Equipment Set at That Figure Last Year. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/waldorf-gets-contract-northwestern-football-coach-is-signed-for.html | WALDORF GETS CONTRACT; Northwestern Football Coach Is Signed for Five Years. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mayor-signs-new-traffic-code-but-rejects-ban-on-jaywalking-finds.html | Mayor Signs New Traffic Code, But Rejects Ban on Jaywalking Finds Pedestrians Not Ready for 'Goose-Stepping' Regimentation -- Speed Curb Is Effective at Once, Ban on Red-Light Turns Not in Force Until Feb. 19. NEW TRAFFIC CODE SIGNED BY MAYOR | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/miss-alice-penrose.html | MISS ALICE PENROSE | True | Special to 'l'I/1 | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/republican-boss-is-urged-present-system-held-to-interfere-with-the.html | REPUBLICAN BOSS IS URGED; Present System Held to Interfere With the Party's Supremacy. | True | EMIL F. PRANTNER | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/roosevelt-to-ask-new-neutral-law-after-a-conference-with-him.html | ROOSEVELT TO ASK NEW NEUTRAL LAW; After a Conference With Him, McReynolds Indicates Goal Is Widening of Scope. SPANISH WAR IS A FACTOR Statute Expiring May 1 Does Not Cover Such Fighting, Which Might Spread. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/harvard-squash-and-downtown-clubs-continue-in-lead-group-1-test-won.html | Harvard, Squash and Downtown Clubs Continue in Lead; GROUP 1 TEST WON BY HARVARD CLUB Co-Leader With Squash Club, Victor Over University, Tops Union League, 3-2. DOWNTOWN A.C. TRIUMPHS Sets Back Columbia Alumni by Same Margin in Second Squash Racquets Division. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/registered-issues-near-8000000000-more-than-half-sum-since-act-of.html | REGISTERED ISSUES NEAR $8,000,000,000; More Than Half Sum Since Act of 1933 Had Effect Was Put Out in 9 Recent Months. $5,000,000,000 THIS YEAR Review by SEC Shows Secured Bonds in Lead, With Common Stocks Mounting in 1936. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mayor-signs-bill-for-city-pay-rise-employes-earning-less-than-1800.html | MAYOR SIGNS BILL FOR CITY PAY RISE; Employes Earning Less Than $1,800 to Get Four Annual Increases of $120. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sylvanus-long-dies-designing-firm-head-founder-of-s-w-long-studio-i.html | SYLVANUS LONG DIES; DESIGNING FIRM HEAD; Founder of S. W. Long Studio, Inc. -- Formerly Owned Textile l Converting Business. I | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/consolidated-oil-named-in-new-suit-stockholder-says-sinclair-and.html | CONSOLIDATED OIL NAMED IN NEW SUIT; Stockholder Says Sinclair and Others Netted $12,000,000 in Deal in Shares in '28. PREVIOUS ACTION SETTLED Plaintiff Charges a Price Was Paid -- Asserts Securities Were Sold Below the 'Market.' | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/michigan-five-triumphs-takes-exciting-overtime-contest-from.html | MICHIGAN FIVE TRIUMPHS; Takes Exciting Overtime Contest From Washington, 34-32. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/morse-award-explained-statement-company-admitted-illegal-profits.html | MORSE AWARD EXPLAINED; Statement Company Admitted Illegal Profits Was Erroneous. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/deafmute-indicted-in-murder.html | Deaf-Mute Indicted in Murder | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/somervell-drops-4000-as-no-longer-in-need.html | Somervell Drops 4,000 As No Longer in Need | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/36-steeplechasers-purchased-abroad-to-arrive-here-jan-3-lots-will.html | 36 Steeplechasers Purchased Abroad to Arrive Here Jan. 3; Lots Will Be Drawn by 36 Subscribers for Jumpers Bought to Stimulate Interest in Cross-Country Raring -- Six Special Events Planned at Belmont, Aqueduct and Saratoga. | True | By Fred van Ness | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/art-by-radio.html | Art by Radio | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bootlegger-upheld-in-suit-on-old-bill-brooklyn-court-finds-repeal.html | BOOTLEGGER UPHELD IN SUIT ON OLD BILL; Brooklyn Court Finds Repeal Has Legalized $246 Debt for Prohibition Alcohol. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/brown-harriman-advance-four.html | Brown Harriman Advance Four | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/3-title-officials-guilty-of-fraud-convicted-of-issuing-false.html | 3 TITLE OFFICIALS GUILTY OF FRAUD; Convicted of Issuing False Statement on Condition of Now-Defunct Company. JURY IS OUT EIGHT HOURS Condit, Clarke and Salisbury Are Continued in Bail for Sentence Jan. 4. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-chinese-stalemate.html | THE CHINESE STALEMATE | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/xray-finds-bolt-in-fruit-cake.html | X-Ray Finds Bolt in Fruit Cake | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mascot-inflicts-wounds-lsus-tiger-turns-on-feeder-who-suffers-deep.html | MASCOT INFLICTS WOUNDS; L.S.U.'s Tiger Turns on Feeder, Who Suffers Deep Scratches. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/albany-deal-still-on-sale-of-club-to-giants-may-be-closed-next-week.html | ALBANY DEAL STILL ON; Sale of Club to Giants May Be Closed Next Week. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/icc-approves-greyhound-plans-30-subsidiaries-in-the-bus-system-will.html | I.C.C. APPROVES GREYHOUND PLANS; 30 Subsidiaries in the Bus System Will Become Seven Corporate Units. MERGER IS TO CUT TAXES Parent Company Holds Step Is Needed Because of a 'Confiscatory' Capital-Gains Levy. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/two-shot-by-thugs-as-they-foil-holdup-gunman-also-wounded-seized.html | TWO SHOT BY THUGS AS THEY FOIL HOLD-UP; Gunman, Also Wounded, Seized After Victims Fight Off Assailants in Bronx. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mrs-guy-h-whittall-has-son.html | Mrs. Guy H. Whittall Has Son | True | Specd*al to T Z YORX Ts. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/brunette-in-court-on-a-new-charge-brought-from-prison-pleads-not.html | BRUNETTE IN COURT ON A NEW CHARGE; Brought From Prison, Pleads Not Guilty to Shooting at G-Men Captors. HE MAY GET 240 YEARS Kidnapper Heavily Guarded as He Is Taken to Cell to Await Trial. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/kerr-praises-easts-line-benefit-football-game-opponents-launch.html | KERR PRAISES EAST'S LINE; Benefit Football Game Opponents Launch Intensive Practice. | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/acreage-estimate-drops-wheat-hard-general-liquidation-develops-in.html | ACREAGE ESTIMATE DROPS WHEAT HARD; General Liquidation Develops in World Markets, With Chicago Off 2 1/4 to 3c. FOREIGNERS BUY ON BREAK Other Grains Decline in Sympathy With Major Cereal -- Corn Is 7/8 to 1 1/4 Cents Lower. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/income-taxes-up-50000000.html | Income Taxes Up $50,000,000 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/where-were-the-police.html | WHERE WERE THE POLICE? | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/new-deal-in-view-on-colombia-debt-certificates-for-dollar-bonds-to.html | NEW DEAL IN VIEW ON COLOMBIA DEBT; Certificates for Dollar Bonds to Be Registered With SEC by the Committee. NEW ISSUES SUSPENDED Case Likely to Be Presented in the Republic's Courts Before Legislative Action. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/farley-advocates-strong-opposition-but-he-does-not-want-republicans.html | FARLEY ADVOCATES STRONG OPPOSITION; But He Does Not Want Republicans Too Strong, He Tells Press Club Luncheon. PRAISES LANDON'S FIGHT Postmaster General Opposes the Suggestion of a Single 6-Year Term for President. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/justice-taylor-honored-former-ball-player-is-to-retire-from.html | JUSTICE TAYLOR HONORED; Former Ball Player Is to Retire From Appellate Division. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/big-gain-to-city-seen-in-the-fair-estimate-of-1000000000-in-new.html | BIG GAIN TO CITY SEEN IN THE FAIR; Estimate of $1,000,000,000 in New Revenue Conservative, Richard Whitney Says. CONVENTION DATA USED Spending of $25 by Each Visitor Would Justify Forecast, the Mayor Is Informed. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mayor-criticized-at-housing-session-platzker-asserts-attacks-on.html | MAYOR CRITICIZED AT HOUSING SESSION; Platzker Asserts Attacks on State Board Hamper Building of $250,000,000 Homes. URGES TAX EXEMPTION Clashes With Vladeck -- Asks City Get RFC Funds to Lend to Landlords at 3%. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mrs-chiang-in-sian-to-help-dictator-wife-of-chinas-generalissimo-is.html | MRS. CHIANG IN SIAN TO HELP DICTATOR; Wife of China's Generalissimo Is Accompanied on Flight by T.V. Soong, W.H. Donald. RELEASE IS HELD LIKELY Rebel Troops Are Said Not to Be Dominated by Their Communist Allies. MRS. CHIANG IN SIAN TO HELP DICTATOR | True | By Hallett Abendwireless To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/liu-to-meet-seton-hall.html | L.I.U. to Meet Seton Hall | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bonnet-accepts-mission-on-debts-advocate-of-settlement-said-to.html | BONNET ACCEPTS MISSION ON DEBTS; Advocate of Settlement Said to Agree to Come Here for Six Months as French Envoy. MAY REMAIN LONGER TIME Extension Would Permit Him to Retain Place in Chamber -- Announcement Due Today. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/three-holiday-films-arrive-today-at-local-houses-ann-dvorak-ends.html | Three Holiday Films Arrive Today at Local Houses -- Ann Dvorak Ends Contract -- 'Fu Manchu' Returns. | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/company-to-change-name.html | Company to Change Name | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/murray-is-hopeful-on-party-harmony-after-talks-with-jaeckle-and.html | MURRAY IS HOPEFUL ON PARTY HARMONY; After Talks With Jaeckle and Macy He Predicts Success of Liberalization Aims. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/japan-to-keep-submarines.html | Japan to Keep Submarines | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/palestine-fund-gets-1000.html | Palestine Fund Gets $1,000 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/michigan-subdues-nyac-matmen-repeats-victory-of-last-year-easily.html | MICHIGAN SUBDUES N.Y.A.C. MATMEN; Repeats Victory of Last Year, Easily Taking Match, 23-11, on Early Bouts. INVADERS GAIN FOUR FALLS Danner, Thomas, Bissell, Jordan Pin Opponents -- Elliott Tosses Morgan. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/cotton-is-easier-off-5-to-9-points-distribution-of-a-block-of-march.html | COTTON IS EASIER, OFF 5 TO 9 POINTS; Distribution of a Block of March and Break in Wheat Are Factors in Decline. DESIRABLE GRADES SCARCE Scale Buying by Mills Absorbs Offerings in Narrow Range Around the 12-Cent Level. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/begin-flood-dams-early-in-spring-federal-and-state-agencies-to.html | BEGIN FLOOD DAMS EARLY IN SPRING; Federal and State Agencies to Speed Construction in Pittsburgh and Johnstown Areas. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/knudsen-has-talk-with-union-leader-motors-executive-and-martin.html | KNUDSEN HAS TALK WITH UNION LEADER; Motors Executive and Martin Confer for Several Hours on Labor Complaints. FORD MAY MAKE BRAKES Acts to Regain Machinery Now Held by Strike-Closed Plant -- Mayor's Mediation Fails. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/liu-increases-its-victory-string-downs-marshall-college-of-west.html | L.I.U. INCREASES ITS VICTORY STRING; Downs Marshall College of West Virginia, 41-33, for 41st Triumph in Row. LOSERS LEAD AT HALF Rally by Blackbird Quintet Near End of the Contest Nets Nine Points. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/26598000-voted-by-city-for-relief-fund-for-first-three-months-in.html | $26,598,000 VOTED BY CITY FOR RELIEF; Fund for First Three Months in 1937 Is $769,000 Less Than in Previous Quarter. ERB CUTS ITS OVERHEAD Mayor Distributes Proceeds From Service Ball Games to Welfare Groups. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/dobie-to-leave-hospital-injured-football-coach-to-spend-christmas.html | DOBIE TO LEAVE HOSPITAL; Injured Football Coach to Spend Christmas at Home. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/white-house-opens-yuletide-program-festivities-begin-with-party.html | WHITE HOUSE OPENS YULETIDE PROGRAM; Festivities Begin With Party Honoring Anna Eleanor Dall, Grandchild of President. 40 YOUNG GUESTS ATTEND Mrs. John Boettiger Only Child of Chief Executive Expected to Be Absent During Holidays. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/embassy-without-news.html | Embassy Without News | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/show-16th-century-christmas.html | Show 16th Century Christmas | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/tva-curb-is-signed-authority-to-fight-order-barring-new-extension.html | TVA CURB IS SIGNED; AUTHORITY TO FIGHT; Order Barring New Extension, Granted to Utilities, Will Be Rushed to Appeal. LABOR ASSAILS DECISION Knoxville Central Urges Impeachment of Judge Gore for 'Defying' Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/135-women-will-serve-in-43-legislatures-an-increase-of-five-over.html | 135 Women Will Serve in 43 Legislatures, An Increase of Five Over This Year's Total | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/eugene-dreyfus-dies-exfrench-judge-retired-president-of-first-court.html | EUGENE DREYFUS DIES; EX-FRENCH JUDGE; Retired President of First Court of Appeal -- Decorated With Legion of Honor Ribbon. t,rireles$ to | True | THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/icc-acts-on-financing-approves-equipment-trusts-for-the-milwaukee.html | I.C.C. ACTS ON FINANCING; Approves Equipment Trusts for the Milwaukee and K.C. Southern | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/reich-poland-in-accord-on-corridor-rail-issue.html | Reich, Poland in Accord On 'Corridor' Rail Issue | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/jonah-hardgrove.html | JONAH HARDGROVE | True | Special tO THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/joint-debut-party-is-given.html | Joint Debut Party Is Given | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/fcc-hears-of-loss-by-an-at-t-unit-officials-of-electrical-research.html | FCC HEARS OF LOSS BY AN A.T. & T. UNIT; Officials of Electrical Research Products, Inc., Tell of Drop in Movie Business. LAID TO 'OPTIONAL CLAUSE' Use of 'Bootleg' Equipment by Exhibitors Is Described at Hearing Here. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/woman-dies-in-fall.html | Woman Dies in Fall | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/ambers-gets-london-offer.html | Ambers Gets London Offer | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/queens-sites-are-sold-after-fiftyfive-years.html | Queens Sites Are Sold After Fifty-five Years | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/ernest-tlirm-dies-insurance-leader-chairman-of-tile-boards-of-the.html | ERNEST $TLIRM DIES; INSURANCE LEADER; Chairman of tile Boards of the 'America Fore' Group of Fire and Casualty Concerns. FIRST JOB AS OFFICE BOY Career Began in 1892 With the Continental CompanymLaw Study Pursued on Side. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/lyda-paz-engaged-to-w-w-taylor-jr-daughter-of-mrs-william-p-eno-of.html | LYDA PAZ ENGAGED TO W. W. TAYLOR JR.; Daughter of Mrs. William P. Eno of Washington Is Graduate of Barnard College. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bandit-takes-coat-not-cash.html | Bandit Takes Coat, Not Cash | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sec-gives-salaries-of-two-companies-payments-by-american-snuff-and.html | SEC GIVES SALARIES OF TWO COMPANIES; Payments by American Snuff and Spencer Kellogg & Sons Are Announced. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mannings-yule-message-christmas-faith-can-bring-world-back-to-god.html | MANNING'S YULE MESSAGE; Christmas Faith Can Bring World Back to God, Says Bishop. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/hospital-mural-approved.html | Hospital Mural Approved | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/kessler-on-ayer-board-he-resumes-active-part-in-affairs-of.html | KESSLER ON AYER BOARD; He Resumes Active Part in Affairs of Advertising Firm. | True | Special to THE NEW YORK TIMES. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/hitler-and-the-reichstag.html | Hitler and the Reichstag | True | TONY SENDERKURT ROSENFELD | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/job-insurance-bill-signed-in-jersey-amended-measure-becomes-law.html | JOB INSURANCE BILL SIGNED IN JERSEY; Amended Measure Becomes Law After the Assembly Passes It, 42 to 0. LIKE THE NEW YORK ACT Hoffman to Call Senate After Christmas to Get Nominations for Commission of Seven. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/manhattan-parcels-are-sold-at-auction-west-68th-st-apartments-are.html | MANHATTAN PARCELS ARE SOLD AT AUCTION; West 68th St. Apartments Are Among Fourteen Properties Offered on Liens. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/guilty-in-hitrun-case.html | Guilty in Hit-Run Case | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/town-stays-dry-by-tie-vote.html | Town Stays Dry by Tie Vote | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rail-issues-gain-on-bond-market-recovery-is-laid-to-new-view-of.html | RAIL ISSUES GAIN ON BOND MARKET; Recovery Is Laid to New View of I.C.C.'s Ruling on Freight Charges. FEDERAL LIST STILL EASY Industrials and Utilities Are Advanced -- Narrow and Mixed Trends Rule Foreign Loans. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/archbishop-of-york-scores-edward-for-not-avoiding-mrs-simpson-men.html | Archbishop of York Scores Edward For Not Avoiding Mrs. Simpson; ' Men of Honor,' He Says, Cease to Meet Other Men's Wives When They Find Themselves Falling in Love -- Bishop of Bradford Sees 'Human Tragedy' in Abdication. YORK ARCHBISHOP CONDEMNS EDWARD | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-treasurys-gold-policy.html | THE TREASURY'S GOLD POLICY | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/new-tax-system-needed-but-not-it-is-held-at-cost-of-the-right-to.html | NEW TAX SYSTEM NEEDED; But Not, It Is Held, at Cost of the Right to Vote. | True | CHARLES J. NASMYTH | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mrs-einstein.html | MRS. EINSTEIN | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/son-is-killed-father-dies.html | Son Is Killed, Father Dies | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/102318469-spent-by-wpa-in-the-state-herzog-reports-82000000-went.html | $102,318,469 SPENT BY WPA IN THE STATE; Herzog Reports $82,000,000 Went for Wages of Relief Workers in 17 Months. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/r-darlington-sr-edison-aide-dead-directed-building-of-two-plants-at.html | R. DARLINGTON SR., EDISON AIDE, DEAD; Directed Building of Two Plants at 39th St. and East River Here 20 Years Ago. | True | Special to TH NW YORK lo | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/assail-mine-policy-at-earle-hearing-professional-and-business-men.html | ASSAIL MINE POLICY AT EARLE HEARING; Professional and Business Men Blame Company Greed for Coal Bootlegging. COURT DEFIANCE RUMORED Reported Plan by Idle Men to Ignore Trespass Writ Would Put Governor 'on Spot.' | True | By F. Raymond Daniellspecial to The New York Times. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/subway-discomforts.html | Subway Discomforts | True | STANDEE | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/buys-in-southern-pines.html | Buys in Southern Pines | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-upset-in-cuba.html | THE UPSET IN CUBA | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sherr-gluckman.html | Sherr -- Gluckman | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/britain-has-new-naval-class-japan-to-propose-new-pact-with-us.html | Britain Has New Naval Class; JAPAN TO PROPOSE NEW PACT WITH U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/joins-abraham-straus-board.html | Joins Abraham & Straus Board | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/japan-to-propose-new-pact-with-us-for-pacific-peace-will-ask-our.html | JAPAN TO PROPOSE NEW PACT WITH U.S. FOR PACIFIC PEACE; Will Ask Our Cooperation in Creating Machinery to Take Place of Expiring Treaties. WOULD AVOID NAVAL RACE Ready to Discuss Neutrality of Philippines and Question of Fortification of Islands. CAUTION ON CHINA SHOWN Japanese Admiral Says There Is No War Danger Resulting From the Seizure of Gen. Chiang. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/wall-st-party-today-600-school-children-will-be-guests-at-tree.html | WALL ST. PARTY TODAY; 600 School Children Will Be Guests at Tree Celebration. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/union-league-club-gave-48260.html | Union League Club Gave $48,260 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sec-gives-details-of-equitys-loans-study-of-the-intricate-deals.html | SEC GIVES DETAILS OF EQUITY'S LOANS; Study of the Intricate Deals Used by the Trust for Expansion Continued. TRANSACTIONS OF 2 YEARS Borrowings Declared Secured in Part by Possessions of the Concerns Absorbed. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/braddock-bout-put-back.html | Braddock Bout Put Back | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/italian-king-drops-fete-to-avoid-row-with-envoys.html | Italian King Drops Fete To Avoid Row With Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/icc-authorizes-rail-merger.html | I.C.C. Authorizes Rail Merger | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/roosevelt-drafts-a-new-alignment-of-federal-boards-independent-and.html | ROOSEVELT DRAFTS A NEW ALIGNMENT OF FEDERAL BOARDS; Independent and Quasi-Judicial Agencies Will Be Fitted Into the Departments. AIM TO BE BUSINESS-LIKE Economy Ceases to Be Primary Purpose in Drive to Foster Executive Efficiency. ROOSEVELT DRAFTS SHIFTS IN BOARDS | True | By Turner Catledgespecial To the New York Times. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/charles-s-merton-manufacturer-dies-president-of-charles-s-merton-co.html | CHARLES S. MERTON, MANUFACTURER, DIES; President of Charles S. Merton Co. -- Served as Head of Na. tional Furnishings Group. | True | Special to THE NEW YORK TIMES, | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/edwards-wallace.html | Edwards -- Wallace | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mrs-morris-cooper-school-worker-dies-exmember-of-yorkvie-board-ma.html | MRS. MORRIS COOPER, SCHOOL WORKER, DIES; Ex-Member of Yorkvi!!e Board mA Founder of the Barnard Graduate Club. | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/phone-rigged-on-roof-to-direct-fire-fight-from-street-below-deputy.html | PHONE RIGGED ON ROOF TO DIRECT FIRE FIGHT; From Street Below Deputy Chief Calls Orders to 100 Men Battling Blaze in Brooklyn. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bridge-roadway-opened-by-mayor-1000-face-a-biting-wind-for-ceremony.html | BRIDGE ROADWAY OPENED BY MAYOR; 1,000 Face a Biting Wind for Ceremony at Brooklyn End of Williamsburg Span. AUTO FACILITIES UP 50% Actor, Dressed as Seth Low, Re-enacts Ride of 33 Years Ago at Dedication. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/-garden-doubles-autumn-profit-madison-square-corp-clears-137447-or-.html | ' GARDEN' DOUBLES AUTUMN PROFIT; Madison Square Corp. Clears $137,447, or 48c a Share, in Three Months to Nov. 30. WESTINGHOUSE NETS MORE $1,226,192 Earned Last Month -- Results of Operations Given by Other Corporations. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/3703000-gold-engaged-2030000-coming-from-london-foreignexchanges.html | $3,703,000 GOLD ENGAGED; $2,030,000 Coming From London -- ForeignExchanges Quiet. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/maj-franco-not-downed-spanish-flier-at-insurgent-headquarters-when.html | MAJ. FRANCO NOT DOWNED; Spanish Flier at Insurgent Headquarters When Reported Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/22129617-seeking-oldage-pensions-this-total-approaching-the.html | 22,129,617 SEEKING OLD-AGE PENSIONS; This Total, Approaching the Expected Maximum, Exceeds All Official Predictions. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/nassau-board-votes-23000-in-pay-rises-increases-not-indicated-in.html | NASSAU BOARD VOTES $23,000 IN PAY RISES; Increases, Not Indicated in the Recently Adopted Budget, Go Mainly to Appointees. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/john-h-tiernan.html | JOHN H. TIERNAN | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/six-heard-on-fatal-fire-grand-jury-likely-to-report-its-findings-to.html | SIX HEARD ON FATAL FIRE; Grand Jury Likely to Report Its Findings Today. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/dr-harry-w-barras-former-dean-of-eastern-baptist-seminary-which-he.html | DR. HARRY W. BARRAS; Former Dean of Eastern Baptist Seminary, Which He Helped Found | True | Special to THE NEw YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/second-triumph-gained-by-english-cricket-team-england-captures.html | Second Triumph Gained by English Cricket Team; ENGLAND CAPTURES SECOND TEST MATCH Defeats Australian Cricket Rivals by an Innings and 22 Runs at Sydney. ANTIPODEANS SCORE 324 McCabe and Fingleton Excel in Losers' Vain Attempt to Avoid Setback. | True | By The Canadian Press | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/salvador-picks-vice-presidents.html | Salvador Picks Vice Presidents | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/apartment-site-sold-in-215th-st-several-other-properties-in-upper.html | APARTMENT SITE SOLD IN 215TH ST.; Several Other Properties in Upper Manhattan Figure in Day's Trading. DEAL CLOSED IN 92D ST. Investor Will Remodel Dwelling -- Canal St. Building, Held Since 1832, Is Sold. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/to-broaden-insurance-policies.html | To Broaden Insurance Policies | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/mary-lewis-to-sing-at-albany.html | Mary Lewis to Sing at Albany | True | | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/say-bruno-carried-35200-as-he-fled-pennsylvania-officials-charge-he.html | SAY BRUNO CARRIED $35,200 AS HE FLED; Pennsylvania Officials Charge He Had $1,200 in Cash and Rest in Stocks, Bonds. SAFE DEPOSIT BOX OPENED Plot to Escape Is Declared Definitely Proved -- Fight by Daughter Is Futile. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-bar-association-held-reactionary-ernst-tells-600-lawyers-he.html | THE BAR ASSOCIATION HELD REACTIONARY; Ernst Tells 600 Lawyers He Favors Ambulance Chasing as 'Necessary Social Device.' | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bond-offerings-by-municipalities-1053000-maryland-2-14s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,053,000 Maryland 2 1/4s Go to Banking Group Headed by E.B. Smith & Co. RHODE ISLAND SALE JAN. 15 Bids Invited on $3,000,000 of Relief and Highway Issue -- Albany County Award. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/utilities-here-merged-consolidated-edison-absorbs-new-york-edison.html | UTILITIES HERE MERGED; Consolidated Edison Absorbs New York Edison -- Other Changes. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/awards-at-middlebury-anderson-chosen-football-leader-and-20-receive.html | AWARDS AT MIDDLEBURY; Anderson Chosen Football Leader and 20 Receive Letters. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/noise-objector-jailed-exconvict-faces-life-as-result-of-drawing.html | NOISE OBJECTOR JAILED; Ex-Convict Faces Life as Result of Drawing Police Attention. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/old-scrooge.html | OLD SCROOGE | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/peru-pushes-insurance-sickness-and-old-age-benefits-will-be.html | PERU PUSHES INSURANCE; Sickness and Old Age Benefits Will Be Provided. | True | Special Cable to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/the-power-pool-plan-cooperation-of-tva-and-the-privately-owned.html | THE POWER POOL PLAN; Cooperation of TVA and the Privately Owned Utilities Is Favored. | True | HARRY H. HAACKE | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/knew-of-vote-frauds-lost-job-in-jersey-republican-election-officer.html | KNEW OF VOTE FRAUDS, LOST JOB IN JERSEY; Republican Election Officer in Cape May Tells of Ouster Just Before Vote Began. | True | Special to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/price-of-cabbage-raised-in-germany-houseowners-are-urged-to-save.html | PRICE OF CABBAGE RAISED IN GERMANY; Houseowners Are Urged to Save Bread Crusts -- Fish Sale Drive to Be Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/french-stocks-steady-rentes-off.html | French Stocks Steady, Rentes Off | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/birobidjan-project-gets-new-impetus-russia-authorized-admittance-of.html | BIROBIDJAN PROJECT GETS NEW IMPETUS; Russia Authorized Admittance of 2,000 Families From Poland, Jewish Group Hears. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/skilled-workers-few-industry-says-af-of-l-on-the-other-hand-offers.html | SKILLED WORKERS FEW, INDUSTRY SAYS; A.F. of L. on the Other Hand Offers Data to Show Many Are Now Available. EMPLOYERS HIT AT WPA It Is Keeping Artisans From the Posts Where Needed, They Contend. | True | By Louis Starkspecial To the New York Times. | C1B 324027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/plans-are-filed-for-apartments-new-buildings-to-rise-in-isham.html | PLANS ARE FILED FOR APARTMENTS; New Buildings to Rise in Isham Street, Manhattan, and in the Bronx. MORE HOMES PROJECTED Improvements Listed for Plots in Brooklyn -- Small Houses for Long Island. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/holiday-greetings-sent-to-scouts-by-roosevelt.html | Holiday Greetings Sent To Scouts by Roosevelt | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/personnel.html | Personnel | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/popes-broadcast-to-be-made-in-bed-room-is-wired-for-christmas.html | POPE'S BROADCAST TO BE MADE IN BED; Room Is Wired for Christmas Message to Be Addressed to the World Tomorrow. HE WILL TALK IN ITALIAN Appeal Will Be Made for Those in Strife to Seek Salvation in Religious Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/bars-yuletide-eviction-brunner-to-delay-action-in-case-of-sunnyside.html | BARS YULETIDE EVICTION; Brunner to Delay Action in Case of Sunnyside Resident. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/sells-americantype-whiskey.html | Sells American-Type Whiskey | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/lower-prices-held-factor-in-progress-swope-sees-gain-in-productive.html | LOWER PRICES HELD FACTOR IN PROGRESS; Swope Sees Gain in Productive Efficiency Also Aiding to Benefit Consumers. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/lincoln-choir-sings-here-today.html | Lincoln Choir Sings Here Today | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/britain-jumps-tariff-puts-100-per-cent-duty-on-goods-for-coronation.html | BRITAIN JUMPS TARIFF; Puts 100 Per Cent Duty on Goods for Coronation. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/four-bandits-invade-laundry-get-1100-take-days-receipts-from-two.html | FOUR BANDITS INVADE LAUNDRY, GET $1,100; Take Day's Receipts From Two Cashiers in Bank St. Office -- Payroll Carrier Robbed. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/rayon-fraud-case-in-hands-of-jury-deliberations-halted-for-night.html | RAYON FRAUD CASE IN HANDS OF JURY; Deliberations Halted for Night After 8 Hours of Debate -- 16 Defendants Await Verdict. STOCK 'TIPPING' CHARGED Loss to Public Put at $5,000,000 in the Alleged Swindle in 1933 and 1934. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/final-step-brings-egyptian-freedom-instruments-of-ratification-of.html | FINAL STEP BRINGS EGYPTIAN FREEDOM; Instruments of Ratification of Treaty With Britain Are Exchanged in Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/strathmore-lists-11-magazines.html | Strathmore Lists 11 Magzines | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/copper-price-raised-highest-since-1930-further-strength-in-the.html | COPPER PRICE RAISED, HIGHEST SINCE 1930; Further Strength in the Export Market Brings an Advance in Producers' Quotations. | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/new-haven-six-scores-3-1.html | New Haven Six Scores, 3 -- 1 | True | | C1B 324027 |
| 1936-12-23 | 1936-12-23 | https://www.nytimes.com/1936/12/23/archives/in-washington-why-congress-may-take-up-alien-law.html | In Washington; Why Congress May Take Up Alien Law | True | By Arthur Krock | C1B 324027 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/temple-coaches-appointed.html | Temple Coaches Appointed | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/price-favors-seen-in-cosmetic-sales-federal-trade-board-charges.html | PRICE FAVORS SEEN IN COSMETIC SALES; Federal Trade Board Charges Charles of Ritz Concerns Violated Patman Act. PUSH MONEY' IS ALLEGED Company Also Paid Store Clerks to Promote Its Products, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/police-to-be-easy-with-traffic-code-will-give-drivers-chance-to.html | POLICE TO BE EASY WITH TRAFFIC CODE; Will Give Drivers Chance to Learn Rules Before Issuing Summonses. MAYOR'S VETO PROTESTED Auto Group Leaders Contend Control of Pedestrians Should Be Adopted. GOOSE-STEPPING' DENIED All Contend Regulation of Walkers Is Issue That Must Be Met Soon. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/stocks-in-london-paris-and-berlin-price-level-well-maintained-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Price Level Well Maintained in Great Britain as the Market Retains Holiday Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/nash-kelvinator-approve-merger-stockholders-of-motor-concern-in.html | NASH, KELVINATOR, APPROVE MERGER; Stockholders of Motor Concern, in Baltimore, Vote for Plan Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/promoted-by-borgwarner.html | Promoted by Borg-Warner | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/10800-to-be-guests-of-salvation-army-5000-bags-of-holiday-fare-are.html | 10,800 TO BE GUESTS OF SALVATION ARMY; 5,000 Bags of Holiday Fare Are Ready for Distribution Today in the City. TOYS AND CANDY INCLUDED 5,800 Dinners Will Be Served at Nine Homes and Shelters for the Uncared For. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/peace-efforts-praised-chilean-newspapers-applaud-the-foreign.html | PEACE EFFORTS PRAISED; Chilean Newspapers Applaud the Foreign Minister's Address. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-job-problem.html | THE JOB PROBLEM | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/simeon-d-fess-75-dies-in-capital-former-senator-from-ohio-is.html | SIMEON D. FESS, 75, DIES IN CAPITAl; Former Senator From Ohio Is Stricken in His Hotel While Making Telephone Call. A LEADER OF OLD GUARD Republican National Chairman in 1930-31 an Ardent Dry-In Congress 22 Years. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/pelham-manor-woman-ends-life.html | Pelham Manor Woman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/flushing-site-sold-for-sixstory-flat-builder-plans-apartment-at.html | FLUSHING SITE SOLD FOR SIX-STORY FLAT; Builder Plans Apartment at Parsons Boulevard and Bayside Avenue. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/a-bit-of-yuletide-tinsel-college-holiday-reaches-the-paramount.html | A Bit of Yuletide Tinsel, 'College Holiday,' Reaches the Paramount -- Rialto Offers 'Jungle Princess.' | True | By Frank S. Nugent | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/australia-gets-big-pearl-it-is-the-largest-taken-to-port-darwin-in.html | AUSTRALIA GETS BIG PEARL; It Is the Largest Taken to Port Darwin in Many Years. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/credit-for-poland-approved-in-france-finance-commission-of-chamber.html | CREDIT FOR POLAND APPROVED IN FRANCE; Finance Commission of Chamber Ratifies 2,600,000,000-Franc Aid to Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/foreigner-is-slain-by-soldier-in-sian-nationality-is-not-revealed.html | FOREIGNER IS SLAIN BY SOLDIER IN SIAN; Nationality Is Not Revealed, but All Americans in City Are Reported Safe. AMERICAN IS ARRESTED Aviation Mechanic for Nanking Government Put in Custody of Chang's Personal Pilot. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/business-world.html | Business World | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/william-r-holt-indian-fighter-who-6erved-under-custer-dies-in-maine.html | WILLIAM R. HOLT; Indian Fighter Who 6erved Under Custer Dies in Maine. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wh-malone-seized-as-a-tax-evader-exofficial-of-illinois-owes-60000.html | W.H. MALONE SEIZED AS A TAX EVADER; Ex-Official of Illinois Owes $60,000 on 1929-30 Income, Indictment Charges. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bartner-bolter.html | Bartner -- Bolter | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/anheuser-busch-dividend-5.html | Anheuser Busch Dividend $5 | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/industrial-deaths-rose-fatalities-increased-5-in-october-or-less.html | INDUSTRIAL DEATHS ROSE; Fatalities Increased 5% in October, or Less Than Job Improvement. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/stock-offering.html | STOCK OFFERING | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/flood-of-christmas-gifts.html | Flood of Christmas Gifts | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/china-extends-truce-to-christmas-as-governors-enter-negotiations.html | China Extends Truce to Christmas As Governors Enter Negotiations; Northern Officials May Fly to Sian to Seek the Dictator's Release -- Communists Occupy 10,000 Square Miles as the Rebel Shensi Troops Converge on Provincial Capital. TRUCE IS EXTENDED BY CHINA IN NORTH | True | By Hallett Abendwireless To the New York Times. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/raceway-to-be-altered-higher-speed-expected-after-rocsevelt-course.html | RACEWAY TO BE ALTERED; Higher Speed Expected After Rocsevelt Course Is Reshaped. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/socialists-here-would-aid-spain.html | Socialists Here Would Aid Spain | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/schalk-goes-to-orioles-newark-bears-sell-second-baseman-for-10000.html | SCHALK GOES TO ORIOLES; Newark Bears Sell Second Baseman for $10,000. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/three-firms-formed-stock-exchange-lists-also-year-end-changes-in.html | THREE FIRMS FORMED; Stock Exchange Lists Also Year End Changes in Present Houses. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/ch-mackay-has-recovered.html | C.H. Mackay Has Recovered | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/president-gomez-ousted-by-the-senate-in-cuba-for-coercing-congress.html | PRESIDENT GOMEZ OUSTED BY THE SENATE IN CUBA FOR 'COERCING' CONGRESS; HIS TRIAL IS SHORT Conviction Is Obtained in a Secret Session of the Tribunal. ALL ALLEGATIONS DENIED Executive's Statement Said the House of Representatives Had Orders to Evict Him. BRU SUCCEEDS IN OFFICE Departing Official Defends His Course Against Army Foes in Manifesto. PRESIDENT OUSTED BY SENATE IN CUBA | True | BY J.d. Phillipsspecial Cable To the New York Times. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/get-orders-for-coats-and-ties.html | Get Orders for Coats and Ties | True | Special to THE NEW YORK TIMES. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/children-guests-at-a-wpa-circus-4000-afflicted-youngsters-thrilled.html | CHILDREN GUESTS AT A WPA CIRCUS; 4,000 Afflicted Youngsters Thrilled at 3-Hour Show in Mecca Temple. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/louise-stursberg-honored-at-party-parents-entertain-at-dinner-for.html | LOUISE STURSBERG HONORED AT PARTY; Parents Entertain at Dinner for Norwalk, Conn., Girl in Rockefeller Center. E.H. DELAFIELDS HOSTS Mr. and Mrs. William Hoffmann and Mr. and Mrs. Carleton H. Proctor Also Have Guests. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/nicaraguan-cabinet-resigns.html | Nicaraguan Cabinet Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/governor-frees-convict-first-offender-dangerously-iii-to-be-cared.html | GOVERNOR FREES CONVICT; First Offender, Dangerously Ill, to Be Cared For by Family. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/27-policemen-win-lifesaving-prizes-medals-and-cash-awards-for.html | 27 POLICEMEN WIN LIFE-SAVING PRIZES; Medals and Cash Awards for Rescues From Drowning Are Presented at Headquarters. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/canada-to-abolish-taxexempt-bonds-plans-an-issue-here-in-1937-to.html | CANADA TO ABOLISH TAX-EXEMPT BONDS; Plans an Issue Here in 1937 to Redeem $89,787,000 of 5% War-Time Securities. MOST HELD BY AMERICANS Ottawa Confers With Morgan Stanley & Co. -- Other Tax-Free Loan Expires Soon. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/browns-in-farm-deal-working-agreement-signed-with-des-moines-of.html | BROWNS IN 'FARM' DEAL; Working Agreement Signed With Des Moines of Western Loop. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/hherhusen-46-steel-man-is-dead-assistant-to-chairman-of-the-finance.html | H.H.ERHUSEN, 46, STEEL MAN, IS DEAD; Assistant to Chairman of the Finance Committee of U. S. Steel Corporation. HEADED LITHOPRINT FIRM Aided Red Cross Reorganization in Washington During War -- Served in i=rance. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-creighton-married-baltimore-girl-is-bride-of-russell-houghton.html | MISS CREIGHTON MARRIED; Baltimore Girl Is Bride of Russell Houghton Hooker. | True | Special to TH IEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/steel-payroll-6250000-biggest-christmas-distribution-since-1929-in.html | STEEL PAYROLL $6,250,000; Biggest Christmas Distribution Since 1929 in Pittsburgh Area. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/new-master-for-liner-american-traveler-to-be-first-command-of-capt.html | NEW MASTER FOR LINER; American Traveler to Be First Command of Capt. S.H. Thompson | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/court-holds-hewitt-case-san-francisco-judge-refuses-to-dismiss.html | COURT HOLDS HEWITT CASE; San Francisco Judge Refuses to Dismiss Mayhem Charges. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/two-debutantes-feted-pamela-brinton-and-elizabeth-jones-guests-at.html | TWO DEBUTANTES FETED; Pamela Brinton and Elizabeth Jones Guests at Dance. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/sidor-belarsky-recital.html | Sidor Belarsky Recital | True | N.S. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/soviet-gives-japan-fishing-extension-prolongs-grant-of-the-siberian.html | SOVIET GIVES JAPAN FISHING EXTENSION; Prolongs Grant of the Siberian Rights a Year as Stopgap to Prevent Trouble. 8-YEAR RENEWAL BARRED Tokyo Party Leaders Demand a Change in Nation's Policies as Legislators Assemble. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-interborough-service-building-new-lines-seems-only-way-to.html | THE INTERBOROUGH SERVICE; Building New Lines Seems Only Way to Relieve Congestion. | True | LEON G. GODLEY | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/large-dinner-is-held-egon-wedell-and-brryman-ridges-are-hosts-at.html | LARGE DINNER IS HELD; Egon Wedell and Brryman Ridges Are Hosts at Ritz Tower. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/golf-pro-dies-after-lesson.html | Golf Pro Dies After Lesson | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/at-t-unit-facing-175000000-suits-antitrust-actions-against-erpi.html | A.T. & T. UNIT FACING $175,000,000 SUITS; Anti-Trust Actions Against ERPI Cited by Government Counsel at Hearing. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/fund-for-neediest-rises-to-204374-christmas-will-be-brighter-for.html | FUND FOR NEEDIEST RISES TO $204,374; Christmas Will Be Brighter for Large Numbers of the City's Most Unfortunate. DONORS MADE HAPPY, TOO Their Letters Tell of the Joy They Feel in Having Helped Neighbors in Distress. 721 CONTRIBUTIONS IN DAY Many of Them Go to Individual Families, Others to General Fund -- Some Cases Still Unaided. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/chinese-bonds-decline-currency-exchange-however-stays-firm-in-spite.html | CHINESE BONDS DECLINE; Currency Exchange, However, Stays Firm in Spite of Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-edwina-mead-married-in-chapel-bronxville-girls-bridal-to-a.html | MISS EDWINA MEAD MARRIED IN CHAPEL; Bronxville Girl's Bridal to A. Pharo Gagge Takes Place at St. George's Church, ROBERT BRYDON BEST MAN Mrs. Richard Hasbrouck Matron of Honor for Her SisterRev. E. McN. McKee Officiates. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-susan-h-morse-becomes-betrothed-winston-mass-girl-alumna-of.html | MISS SUSAN H. MORSE BECOMES BETROTHED; Winston, Mass., Girl, Alumna of Bryn Mawr, Will Be Married to John Window Putnam. | True | Spec/al to TK NEW YORK 7r-s. ! | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/14-found-guilty-in-rayon-swindle-jury-returns-verdict-after-27.html | 14 FOUND GUILTY IN RAYON SWINDLE; Jury Returns Verdict After 27 Hours' Deliberation in $5,000,000 Stock Fraud. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/doctors-offer-robbery-reward.html | Doctors Offer Robbery Reward | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/three-debutantes-honored-at-party-the-misses-marion-jones-jean.html | THREE DEBUTANTES HONORED AT PARTY; The Misses Marion Jones, Jean Bowman and Janet Morse Receive Their Guests. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/london-audiences-see-two-new-plays-your-numbers-up-a-musical-satire.html | LONDON AUDIENCES SEE TWO NEW PLAYS; ' Your Number's Up,' a Musical Satire, and 'Heart's Content' Are Presented. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/financial-markets-stocks-close-generally-higher-bonds-up.html | FINANCIAL MARKETS; Stocks Close Generally Higher; Bonds Up Irregularly -- Dollar Steady -- Wheat and Cotton Strong. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/madelyn-noyes-honored-mother-has-a-luncheon-for-the-debutante-at.html | MADELYN NOYES HONORED; Mother Has a Luncheon for the Debutante at Sherry's. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/king-of-italy-under-knife-victor-emmanuel-operated-on-dec-14-was.html | KING OF ITALY UNDER KNIFE; Victor Emmanuel, Operated on Dec. 14, Was Not Laid Up. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/gibbins-cooper.html | Gibbins -- Cooper | True | Special to THg Nxw YOK TLuS. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/mrs-james-j-early.html | MRS. JAMES J. EARLY | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/youth-lost-in-sea-trying-to-save-3-he-attempts-to-swim-to-shore.html | YOUTH LOST IN SEA TRYING TO SAVE 3; He Attempts to Swim to Shore From His Boat, Upset Off Santa Monica, Calif. SISTER DIES OF EXPOSURE Two Others Are Taken to Hospital After Clinging to Craft for Hours. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/theatre-fire-heroine-rewarded-by-mayor-matron-led-400-children-to.html | THEATRE FIRE HEROINE REWARDED BY MAYOR; Matron Led 400 Children to Safety -- Jeweler Who Fought Bandits Gets Certificate. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/hawks-flies-311-an-hour-predicts-375mile-speed-after-testing-new.html | HAWKS FLIES 311 AN HOUR; Predicts 375-Mile Speed After Testing New Plane in Connecticut. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/stock-trader-dies-in-garage-of-home-family-of-f-c-williams-believe.html | STOCK TRADER DIES IN GARAGE OF HOME; Family of F. C. Williams Believe He Suffered Heart Attack After Return From Work. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/consolidated-oil-to-lift-prices.html | Consolidated Oil to Lift Prices | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/general-shockley-will-retire.html | General Shockley Will Retire | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/st-johns-downs-brooklyn-college-unbeaten-five-scores-2919-after.html | ST. JOHN'S DOWNS BROOKLYN COLLEGE; Unbeaten Five Scores, 29-19, After Leading by 12-11 at the Intermission. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/city-college-alumni-elect.html | City College Alumni Elect | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/general-reported-executed.html | General Reported Executed | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/yule-fetes-begin-travel-is-at-peak-cheer-spreads-over-city-as.html | YULE FETES BEGIN; TRAVEL IS AT PEAK; Cheer Spreads Over City as Thousands Jam Rail, Bus and Air Terminals. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wheat-insurance-on-1938-crop-urged-presidents-committee-recommends.html | WHEAT INSURANCE ON 1938 CROP URGED; President's Committee Recommends Congressional Action, Farmers Paying Cost. WOULD ASSIST AT START Premiums Would Be Collected in Kind or in Cash, and Grain Stored for Bad Years. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/japanese-diet-assembles.html | Japanese Diet Assembles | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/accused-man-aids-garnishee-inquiry-one-of-13-indicted-in-racket.html | ACCUSED MAN AIDS GARNISHEE INQUIRY; One of 13 Indicted in Racket Case Pleads Guilty and Agrees to Go Before Grand Jury. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/reich-base-in-ifni-charged.html | Reich Base in Ifni Charged | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/new-deal-on-coal-pledged-by-earle-ending-visit-to-anthracite-region.html | NEW DEAL' ON COAL PLEDGED BY EARLE; Ending Visit to Anthracite Region, He Says He Will Ask a Fact-Finding Commission. | True | By F. Raymond Daniell | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/start-work-on-track-jan-4.html | Start Work on Track Jan. 4 | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/tj-towers-named-clerk-for-queens-first-appointment-by-court-under.html | T. J. TOWERS NAMED CLERK FOR QUEENS; First Appointment by Court Under New Constitutional Amendment. SELECTION IS A SURPRISE Sheridan Said to Have Been an Aspirant -- Choice Had Not Been Active in Politics. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/parish-children-get-a-novel-fete-father-mcaffrey-and-exmayor-obrien.html | PARISH CHILDREN GET A NOVEL FETE; Father M'Caffrey and Ex-Mayor O'Brien Lead 112 to Feast as Restaurateur's Guests. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/crash-fatal-to-jersey-woman.html | Crash Fatal to Jersey Woman | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/beldenstephens-chess-trophy-goes-to-harvard-team-for-second-year-in.html | Belden-Stephens Chess Trophy Goes to Harvard Team for Second Year in Row; HARVARD RETAINS LAURELS AT CHESS Defeats Princeton by Half Point in Annual H.Y.P.D. Title Competition. FERNSLER, PALMER EXCEL Triumph in Adjourned Games for Crimson -- Dartmouth Is Third and Yale Last. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/3356001-tunnel-bid.html | $3,356,001 Tunnel Bid | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/charles-g-moody.html | CHARLES G. MOODY | True | Bpecial to TH N'z'w YORK T. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/two-senators-shot-in-a-brazilian-city-men-opposing-the-governor-in.html | TWO SENATORS SHOT IN A BRAZILIAN CITY; Men Opposing the Governor in Matto Grosso Are Seriously Wounded -- Nation May Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bishop-r-w-pfcl-dies-at-age-of-73-head-of-general-council-op.html | BISHOP R. W. PFCI DIES AT AGE OF 73; Head of General Council of Reformed Episcopal Church Succumbs at His Home. | True | Bpecial to Tm NEW YORX Tls. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-play-katharine-cornell-as-a-malay-princess-in-maxwell-andersons.html | THE PLAY; Katharine Cornell As a Malay Princess In Maxwell Anderson's 'The Wingless Victory.' | True | By Brooks Atkinson | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/two-german-editors-ousted-by-goebbels-trusted-nazis-to-be-placed-in.html | TWO GERMAN EDITORS OUSTED BY GOEBBELS; Trusted Nazis to Be Placed in Charge of Berliner Tageblatt and Frankfurter Zeitung. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/army-plane-crashes-into-river.html | Army Plane Crashes Into River | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/high-school-squad-leaves.html | High School Squad Leaves | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/24story-garage-bid-in-at-auction-building-at-columbus-avenue-and.html | 24-STORY GARAGE BID IN AT AUCTION; Building at Columbus Avenue and Sixty-first Street Goes to Bank. OTHER FORCED SALES HELD Mortgagees Take Over Flats and Dwellings in Bronx and Manhattan. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/strike-is-delayed-by-erb-workers-they-promise-to-put-off-action-on.html | STRIKE IS DELAYED BY ERB WORKERS; They Promise to Put Off Action on Competitive Tests Till Settlement Attempts Fail. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bank-to-pay-stock-dividend.html | Bank to Pay Stock Dividend | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By Archibald Steele | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/not-beyond-settlement.html | NOT BEYOND SETTLEMENT | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/columbia-club-takes-match-easy-victory-won-by-columbia-club.html | Columbia Club Takes Match; EASY VICTORY WON BY COLUMBIA CLUB | True | By William D. Richardson | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/rise-in-interest-payment-bulgaria-to-increase-remittances-on-bonds.html | RISE IN INTEREST PAYMENT; Bulgaria to Increase Remittances on Bonds From 21 1/2% to 32 1/2%. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/little-business-done-in-paris.html | Little Business Done in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/heckscher-attends-boys-and-girls-fete-philanthropist-89-distributes.html | HECKSCHER ATTENDS BOYS AND GIRLS' FETE; Philanthropist, 89, Distributes Gifts to 500 at Party at Theatre Named far Him. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bettina-belmont-honored-at-ball-mr-and-mrs-arthur-white-introduce.html | BETTINA BELMONT HONORED AT BALL; Mr. and Mrs. Arthur White Introduce Her Daughter to Society in Warrenton, Va. 400 GUESTS ARE PRESENT Dinners Given Before Dance by the George B. Sloanes and Mrs. Edward E. Jenkins. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/sports-of-the-times-a-number-of-uneasy-heads.html | Sports of the Times; A Number of Uneasy Heads | True | Reg. U.S. Pat. Off.By John Drebingerpinch-Hitting For John Kieran | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/capablanca-sails-for-cuba.html | Capablanca Sails for Cuba | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/irt-is-defended-at-smoke-hearing-but-expert-admits-furnaces-at-peak.html | I.R.T. IS DEFENDED AT SMOKE HEARING; But Expert Admits Furnaces at Peak Load Might Be Responsible for Nuisance. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bronx-man-82-suicide-by-gas.html | Bronx Man, 82, Suicide by Gas | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bendheimlichtman.html | BendheimLichtman | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/to-raise-kerosene-price-today.html | To Raise Kerosene Price Today | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/washington-back-out-of-big-game-cruver-secondstring-fullback.html | WASHINGTON BACK OUT OF BIG GAME; Cruver, Second-String Fullback, Fractures Ribs Practicing for Rose Bowl Contest. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/freeport-man-hangs-himself.html | Freeport Man Hangs Himself | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/army-gets-yule-greeting-general-craig-commends-men-for-service-to.html | ARMY GETS YULE GREETING; General Craig Commends Men for Service to Country. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/vested-interests-tangle-up-relief-unemployed-labor-social-workers.html | VESTED INTERESTS TANGLE UP RELIEF; Unemployed, Labor, Social Workers and Others Raise Problems in Government. ISSUE DATES BACK TO 1911 But Cost of Aid and Administration Has Risen Greatly Since Then, Data Reveal. | True | By Louis Starkspecial To the New York Times. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/baldwin-sextet-wins-52.html | Baldwin Sextet Wins, 5-2 | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/union-chief-filled-pulpit-martin-quit-ministry-to-take-job-and-aid.html | UNION CHIEF FILLED PULPIT; Martin Quit Ministry to Take Job and Aid Labor. | True | Copyright, 1936, by Nana, Inc. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/show-window-prizes-presented-to-stores-merchants-chosen-for-best.html | SHOW WINDOW PRIZES PRESENTED TO STORES; Merchants Chosen for Best Displays in City-Wide Contest Get Awards. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/brokers-follow-trend-in-trades-sec-reveals-exchange-members-sold.html | BROKERS FOLLOW TREND IN TRADES; SEC Reveals Exchange Members Sold 130,532 Shares on Balance in Week. DEALS SHOW AN INCREASE Represented 20.22% of Volume for Period Ended Nov. 28, Against Previous 19.28%. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/belgium-increases-army-also-starts-strengthening-defenses-against.html | BELGIUM INCREASES ARMY; Also Starts Strengthening Defenses Against German Forces. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/jefferson-routs-bushwick-quintet-triumphs-3215-to-tie-for-second.html | JEFFERSON ROUTS BUSHWICK QUINTET; Triumphs, 32-15, to Tie for Second Place in Brooklyn P.S.A.L. Tourney. FORDHAM PREP IN FRONT Defeats St. Francis Xavier by 20-17 for Fifth in Row -- Other Results. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/commission-revises-wrestling-schedule-curley-gets-exclusive-rights.html | COMMISSION REVISES WRESTLING SCHEDULE; Curley Gets Exclusive Rights for Monday, Avoiding Clash With Hippodrome Shows. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/killer-20-is-jailed-for-life.html | Killer, 20, Is Jailed for Life | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/barbara-donaldson-affianced.html | Barbara Donaldson Affianced | True | Special to THX NEW YOR Tlzs. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/william-b-faunce-office-manager-was-ex-member-of-dumont-n-j-school.html | WILLIAM B. FAUNCE; Office Manager Was Ex. Member of Dumont, N. J., School Board. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/athalia-s-06den-engaged-to-wed-elizabeth-n-j-girl-affianced-to-dr.html | ATHALIA S. 06DEN ENGAGED TO WED; Elizabeth, N. J., Girl Affianced to Dr. Robert Howard Barker of Boston, SMITH COLLEGE GRADUATE She Is Descendant of Former New Jersey Governor and ; of Gracie Family. ] | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/commodity-markets-futures-resume-upward-trend-with-sharp-upturn-in.html | COMMODITY MARKETS; Futures Resume Upward Trend, With Sharp Upturn in Rubber -- Cash List Moves Up. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/ac-barrella-suicide-in-pittsfield-home-williams-graduate-of-1897.html | A.C. BARRELLA SUICIDE IN PITTSFIELD HOME; Williams Graduate of 1897 Was in Advertising Business Here for Some Years. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/martini-sued-over-song-he-and-seven-others-accused-of-infringement.html | MARTINI SUED OVER SONG; He and Seven Others Accused of Infringement on Copyright. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/atlas-tack-hearing-postponed.html | Atlas Tack Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/reich-remembers-rhine-troops.html | Reich Remembers Rhine Troops | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/1348000-gold-engaged-1278000-taken-in-india-and-70000-in-england.html | $1,348,000 GOLD ENGAGED; $1,278,000 Taken in India and $70,000 in England. | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/electric-rates-to-be-reduced.html | Electric Rates to Be Reduced | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/chamber-backs-blum-on-labor-arbitration-french-government-receives.html | CHAMBER BACKS BLUM ON LABOR ARBITRATION; French Government Receives the Power to Mediate Disputes for Six Months by Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-lincoln-cathedral-choristers-rendering-their-music-program-at.html | The Lincoln Cathedral Choristers rendering their music program at Rockefeller Center yesterday afternoon; LINCOLN CHOIR SINGS TO FIFTH AV. CROWDS | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/lewis-upholds-cubans.html | Lewis Upholds Cubans | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/hotel-men-purchase-630000-fair-bonds-confidence-voiced-that-they.html | HOTEL MEN PURCHASE $630,000 FAIR BONDS; Confidence Voiced That They Will Absorb $2,500,000 of the Debentures. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-perkins-asks-end-of-ship-strike-quick-formula-for-pacific.html | MISS PERKINS ASKS END OF SHIP STRIKE; ' Quick Formula' for Pacific Coast Settlement in Public Interest Is Urged. SAILORS ATTACK BRIDGES In East, Longshoremen Support Ryan in Refusal to Join the Seamen in Walkout. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/trip-home-delayed-till-after-christmas.html | Trip Home Delayed Till After Christmas | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/consul-in-puerto-rico-hurt-in-row-over-spain.html | Consul in Puerto Rico Hurt in Row Over Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/60-dismissed-by-edward-rehired-by-king-george.html | 60 Dismissed by Edward Re-Hired by King George | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/kampfer-tosses-garibaldi.html | Kampfer Tosses Garibaldi | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/mrs-eugene-c-potter-benefactor-of-the-presbyterian-home-for-aged.html | MRS. EUGENE C. POTTER; Benefactor of the Presbyterian Home for Aged Women. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/harry-c-frances-in-south.html | Harry C. Frances in South | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/everything-denied-by-father-divine-but-he-tells-court-custom-of.html | EVERYTHING DENIED BY FATHER DIVINE; But He Tells Court Custom of Record-Keeping Is 'Dismissed From My Vocabulary.' CITES POLICY OF HONESTY Insists He Did Not Pay Out Any Money and Declares Judgment Against Him 'Illegal.' | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/fair-trade-rules-filed-gasoline-pump-industry-accepts-ban-on-price.html | FAIR TRADE RULES FILED; Gasoline Pump Industry Accepts Ban on Price Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/roosevelt-and-garner-make-phone-deal-canceling-their-dinners-to.html | Roosevelt and Garner Make Phone Deal, Canceling Their Dinners to Each Other | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/milton-suggests-laws-for-trusts-unification-of-state-statutes-also.html | MILTON SUGGESTS LAWS FOR TRUSTS; Unification of State Statutes Also Recommended to the SEC in Statement. UPHOLDS HIS OWN ACTS Agency Traces Intricate Deals Which Gave Equity Control of United Founders. MILTON SUGGESTS LAWS FOR TRUSTS | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/animals-or-humans.html | Animals or Humans? | True | RUTH KRUGER | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/senior-dance-held-for-younger-set-annual-event-given-in-honor-of.html | SENIOR DANCE HELD FOR YOUNGER SET; Annual Event Given in Honor of Sub-Debutantes and Escorts on Holiday. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/hudson-car-sales-pass-100000.html | Hudson Car Sales Pass 100,000 | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/six-killed-in-crash-during-plane-test-big-10passenger-transport.html | SIX KILLED IN CRASH DURING PLANE TEST; Big 10-Passenger Transport Craft Takes Fire in a Cornfield Near Dallas, Texas. RESCUE OF ONE MAN FAILS Eyewitness Burned Trying to Save Victim -- Gasoline Blast Halts Effort. SIX KILLED IN CRASH DURING PLANE TEST | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-popes-broadcast.html | THE POPE'S BROADCAST | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/john-barry-ryans-jr-hosts-in-palm-beach-they-have-a-dinner-at-villa.html | JOHN BARRY RYANS JR. HOSTS IN PALM BEACH; They Have a Dinner at Villa Oheka -- H. Hood and Miss Marie Bassett Give Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/german-list-changes-little.html | German List Changes Little | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/court-orders-bush-payment.html | Court Orders Bush Payment | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/human-lives-are-saved-by-neediest-cases-fund.html | Human Lives Are Saved By Neediest Cases Fund | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/debut-party-held-for-helen-watson-dinner-dance-at-river-club-is.html | DEBUT PARTY HELD FOR HELEN WATSON; Dinner Dance at River Club Is Given ill Setting of Green Plants and Flowers. MOTHER AIDS IN RECEIVING Debutante Is Gowned in Silver Lace -- Spring Blooms Used in Table Decoration. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wall-street-is-host-to-3000-youngsters-curb-plays-santa-tree-at.html | Wall Street Is Host to 3,000 Youngsters; Curb Plays Santa, Tree at Stock Exchange | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/utility-plans-expansion-sec-asked-to-approve-move-by-middle-west.html | UTILITY PLANS EXPANSION; SEC Asked to Approve Move by Middle West Corporation. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/to-pay-on-certificates-two-distributions-to-creditors-of-ny-title.html | TO PAY ON CERTIFICATES; Two Distributions to Creditors of N.Y. Title and Mortgage. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/burk-named-pmc-coach.html | Burk Named P.M.C. Coach | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/dr-6-b-neumann-educator-is-dead-sociology-department-head-at-the.html | DR. 6. B. NEUMANN, EDUCATOR, IS DEAD; Sociology Department Head at: the State Teachers College in Buffalo Was 54-. SAW SERVICE IN CHINA Taught at Union University for Two Years -- Made Expedition Into Tibet in 1920. | True | Special to Ts NEW YORK TzE8. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/in-washington-mr-landon-shows-himself-as-he-is.html | In Washington; Mr. Landon Shows Himself As He Is | True | By Arthur Krock | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/loft-stock-is-returned.html | Loft Stock Is Returned | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/soviet-ready-to-try-34-germans-as-spies-molotoff-gives.html | SOVIET READY TO TRY 34 GERMANS AS SPIES; Molotoff Gives Consideration to Ambassador's Request for an Early Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/henry-m-richardson-journalist-is-dead-official-of-british-union.html | HENRY M. RICHARDSON, JOURNALIST, IS DEAD; Official of British Union Began His Newspaper Work in 1894 rewrote Novels and Plays. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/union-temple-triumphs-turns-back-eighth-avenue-five-by-2623-for.html | UNION TEMPLE TRIUMPHS; Turns Back Eighth Avenue Five by 26-23 for 11th Straight. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/college-subsidies-held-sports-doom-students-and-graduates-would.html | COLLEGE SUBSIDIES HELD SPORTS' DOOM; Students and Graduates Would Shun Paid Athletic Teams, Griffith Warns. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/american-imprisoned.html | American Imprisoned | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/americas-parley-ends-in-peace-act-foreign-ministers-of-bolivia-and.html | AMERICAS PARLEY ENDS IN PEACE ACT; Foreign Ministers of Bolivia and Paraguay Promise an Accord Over the Chaco. | True | By Harold B. Hinton | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/burley-sales-21899288-kentucky-growers-returns-are-6271400-more.html | BURLEY SALES, $21,899,288; Kentucky Growers' Returns Are $6,271,400 More Than Last Year. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/police-captains-get-pay-rise.html | Police Captains Get Pay Rise | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/chaco-plan-is-outlined-proposal-calls-for-concessions-by-both.html | CHACO PLAN IS OUTLINED; Proposal Calls for Concessions by Both States Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/hopkins-confers-with-roosevelt-wpa-head-says-he-is-not-disturbed-by.html | HOPKINS CONFERS WITH ROOSEVELT; WPA Head Says He Is Not Disturbed by What Congress Will Do About Funds. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/lord-thomas-giving-bonuses.html | Lord & Thomas Giving Bonuses | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/sao-paulo-to-name-presidential-choice-governor-salles-is-expected.html | SAO PAULO TO NAME PRESIDENTIAL CHOICE; Governor Salles Is Expected to Accept Nomination Today for Brazilian Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/298958-in-fees-asked-payment-sought-for-reorganizing-of-allied.html | $298,958 IN FEES ASKED; Payment Sought for Reorganizing of Allied Owners Corp. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/larry-glasss-suicide-laid-to-exile-by-nazis-texas-librarian-says.html | LARRY GLASS'S SUICIDE LAID TO EXILE BY NAZIS; Texas Librarian Says Youth Was Discouraged Over Career Being Wrecked. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/top-golf-prize-2500.html | Top Golf Prize $2,500 | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/banker-disputed-on-housing-issue-mrs-rosenman-says-hoguet-spoke-by.html | BANKER DISPUTED ON HOUSING ISSUE; Mrs. Rosenman Says Hoguet Spoke 'by the Book' in Minimizing Holdings. CITES EAST SIDE SURVEY ERB Aide Testifies at Hearing It Pays $10,000,000 a Year on Old-Law Tenements. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wpa-shifts-head-of-dance-project-resignation-of-don-o-becque-is.html | WPA SHIFTS HEAD OF DANCE PROJECT; Resignation of Don O. Becque Is Accepted -- He Retorts to Audition Board. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/line-to-call-at-dublin-gunard-white-star-to-augment-service-to.html | LINE TO CALL AT DUBLIN; Gunard White Star to Augment Service to Ireland. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/8-named-on-oil-board-new-transwestern-company-takes-over-slick-and.html | 8 NAMED ON OIL BOARD; New Transwestern Company Takes Over Slick and Urschel Units. | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/mrs-rose-kauirmann.html | MRS. ROSE KAUIrMANN | True | Special to THE NL'W YORK TIMF. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/britons-fear-coup-by-germany-soon-newspapers-stress-peril-from-nazi.html | BRITONS FEAR COUP BY GERMANY SOON; Newspapers Stress Peril From Nazi Extremists Who Are Now Plotting Next Steps. ITALY OPPOSES GERMANY Wants Troops Kept Out of Spain -- Neutrality Body to Press for Supervision. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/irene-dunne-signs-with-radio-for-joy-of-living-new-films-opening.html | Irene Dunne Signs With Radio For 'Joy of Living' -- New Films Opening Today at Palace and Cameo. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/compton-gets-navy-post.html | Compton Gets Navy Post | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-mina-m-beach-rochester-attorney-active-in-realty-and-estate.html | MISS MINA M. BEACH; Rochester Attorney Active In Realty and Estate Cases, | True | Special to THZ ISW Yox TLXS. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/five-liners-here-28-to-40-hours-late-crossing-delayed-by-gales-and.html | Five Liners Here 28 to 40 Hours Late; Crossing Delayed by Gales and Hurricane | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/exking-is-defended-by-beaverbrook-here-publisher-arriving-for.html | EX-KING IS DEFENDED BY BEAVERBROOK, HERE; Publisher, Arriving for Health, Says Criticisms Made by Bishops Are Unjust. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/national-can-acquires-plant.html | National Can Acquires Plant | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/new-sugar-contract-on-jan-4.html | New Sugar Contract on Jan. 4 | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/frederic-b-pratts-hold-family-party-christmas-fete-draws-more-than.html | FREDERIC B. PRATTS HOLD FAMILY PARTY; Christmas Fete Draws More Than 125 Relatives to North Shore Estate, Poplar Hill. J.P. MORGAN TO ENTERTAIN Banker Will Be Host at Annual Event for Kin Tomorrow in His Home, Matinecock Point. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/seeks-option-on-pastor-jacobss-demands-on-garden-holding-up-louis.html | SEEKS OPTION ON PASTOR; Jacobs's Demands on Garden Holding Up Louis Bout, | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/union-leaders-honored-delegates-to-palestine-meeting-guests-at.html | UNION LEADERS HONORED; Delegates to Palestine Meeting Guests at Farewell Dinner. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/policeman-kills-thug-in-holdup-badly-wounded-himself-in-pistol.html | POLICEMAN KILLS THUG IN HOLD-UP; Badly Wounded Himself in Pistol Battle in Store in Madison Avenue. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/truslowpope.html | TruslowPope | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/fire-in-bronx-stores-eight-damaged-in-building-at-westchester-and.html | FIRE IN BRONX STORES; Eight Damaged in Building at Westchester and Manor Avenues. | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/builders-acquire-corner-in-bronx-buy-plot-at-cruger-avenue-and.html | BUILDERS ACQUIRE CORNER IN BRONX; Buy Plot at Cruger Avenue and Maran Place for Two 6-Story Houses. RESALE IN GRAND AVENUE Operators Turn Over Dwelling They Bought a Week Ago -- Deals on Manhattan. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/stake-weights-assigned-accolade-and-stand-pat-draw-top-of-120.html | STAKE WEIGHTS ASSIGNED; Accolade and Stand Pat Draw Top of 120 Pounds at Santa Anita. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wesson-oil-lifts-profit-sharply-1321701-or-175-common-share-cleared.html | WESSON OIL LIFTS PROFIT SHARPLY; $1,321,701, or $1.75 Common Share, Cleared in 3 Months -- $911,633 Year Before. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/indian-nationalists-may-boycott-the-king-refusal-to-join-in-durbar.html | INDIAN NATIONALISTS MAY BOYCOTT THE KING; Refusal to Join in Durbar Is Discussed as Followers of Gandhi Convene. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/insurance-on-autos-is-a-bit-cheaper-personal-liability-rate-is-cut.html | INSURANCE ON AUTOS IS A BIT CHEAPER; Personal Liability Rate Is Cut $5 and Property Damage $1 in the City. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/loughran-to-quit-ring-at-34-he-plans-to-retire-within-year-began.html | LOUGHRAN TO QUIT RING; At 34 He Plans to Retire Within Year -- Began Fighting at 16. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/two-leaders-held-in-brunos-escape-republican-commissioners-are.html | TWO LEADERS HELD IN BRUNO'S ESCAPE; Republican Commissioners Are Seized on Warrants Sworn by the Attorney General. ONE QUICKLY LEAVES TOWN Pennsylvania Inquiry Reveals That the Fugitive Might Be Seeking Haven in Italy. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/orders-two-big-tank-ships.html | Orders Two Big Tank Ships | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/rothmanflink.html | RothmanFlink | True | Special to Tag NL'w NogK Tt.ES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/quake-toll-put-at-100-gen-calderon-says-the-salvador-casualties.html | QUAKE TOLL PUT AT 100; Gen. Calderon Says the Salvador Casualties Were Overestimated. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/nancy-miller-and-lisa-mabon-bow-at-dance-given-by-their-parents.html | Nancy Miller and Lisa Mabon Bow At Dance Given by Their Parents; Miss Jeannette Litchfield Assists in Receiving With the Hosts -- Moonlight Effect Is Carried Out by Floodlights Turned on Christmas Tree Decorations. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/honors-for-heavy-hitting-in-national-league-shared-by-ott-and.html | Honors for Heavy Hitting in National League Shared by Ott and Medwick; OTT'S .588 TOPPED LEAGUE'S SLUGGERS Mel Drove Across 135 Runs to Pass Century Mark Eighth Time, New Record. MEDWICK TOOK LAURELS Batted in 138 Tallies, While Vaughan Drew Most Passes -- Cards Led Rivals. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-janet-smith-bows-she-is-introduced-at-tea-dance-in-ritzcarlton.html | MISS JANET SMITH BOWS; She Is Introduced at Tea Dance in Ritz-Carlton Ballroom. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/gain-in-copper-output-seen.html | Gain in Copper Output Seen | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/m-m-fisher.html | M. M. FISHER | True | Special to THE IZW YORK TIMS. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/2200-midshipmen-start-leave.html | 2,200 Midshipmen Start Leave | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/john-s-merchant.html | JOHN S. MERCHANT | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/100000000-bill-offering-tenders-to-be-received-up-to-2-p-m-monday.html | $100,000,000 BILL OFFERING; Tenders to Be Received Up to 2 P. M. Monday, Treasury Announces | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/pittsburgh-sextet-wins-defeats-new-haven-32-and-gains-in-league.html | PITTSBURGH SEXTET WINS; Defeats New Haven, 3-2, and Gains in League Race. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/policeman-jailed-in-holdup-suicide-oldest-member-of-hempstead-force.html | POLICEMAN JAILED IN HOLD-UP SUICIDE; Oldest Member of Hempstead Force Accused of Selling Gun to Criminal. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/warning-stiff-london-hears.html | Warning Stiff, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/frances-m-longino-wed-at-balboa-c-z-she-becomes-the-bride-of-lieut.html | FRANCES M. LONGINO WED AT BALBOA, C. Z.; She Becomes the Bride of Lieut. Edward Sigerfoos in St. Luke's Cathedral. | True | Special Cable to T YORK TIS. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/text-of-mr-hulls-address-at-end-of-the-interamerican-peace-parley.html | Text of Mr. Hull's Address at End of the Inter-American Peace Parley | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wheat-up-sharply-on-world-position-broomhall-raises-his-estimate-of.html | WHEAT UP SHARPLY ON WORLD POSITION; Broomhall Raises His Estimate of Import Requirements to 568,000,000 Bushels. SURPLUS PUT AT 652,000,000 Prices in Chicago Advance 3/4 to 1 7/8c, With the July Leading -- Other Grains Higher. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/copper-up-more-abroad-price-as-high-as-1175c-a-pound-record-for.html | COPPER UP MORE ABROAD; Price as High as 11.75c a Pound, Record for Current Move. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/william-kraft-dies-in-haddonfield-at-66-advisory-master-in-chancery.html | WILLIAM S. KRAFT DIES IN HADDONFIELD AT 66; Advisory Master in Chancery for Southern New Jersey Had Heard 1,000 Cases. | True | Specfal to ? N' YoK Tns. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/deal-with-berlin-lifts-cotton-here-new-trade-agreement-starts-rally.html | DEAL WITH BERLIN LIFTS COTTON HERE; New Trade Agreement Starts Rally That Leaves Prices 12 to 19 Points Higher. GAINS IN EXPORTS SEEN Both Near and Distant Months Respond to the Buying -- Japan's Consumption Up. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/harry-bloodsworth.html | HARRY BLOODSWORTH | True | Special tO TH] NKW YORK TIS. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bricklayers-union-wins.html | Bricklayers' Union Wins | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/pass-minnesota-job-bill.html | Pass Minnesota Job Bill | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/velona-barringer-honored-at-dance-parents-introduce-her-at-tea-and.html | VELONA BARRINGER HONORED AT DANCE; Parents Introduce Her at Tea and Reception at National Society of Colonial Dames. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/marion-e-tuchs-plans-west-hartford-girl-will-be-wed-to-harry-tulin.html | MARION E. TUCH'S PLANS; West Hartford Girl Will Be Wed to Harry Tulin on Dec. 27. | True | pecial to THE NW YOK TIt. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/anderson-group-continues-fight-supporters-of-deposed-coach-may-ask.html | ANDERSON GROUP CONTINUES FIGHT; Supporters of Deposed Coach May Ask Legislature's Aid in N. Carolina State Case. SEEK CONTRACT RENEWAL Organize to Prepare for Drive for Self-Government in Each Branch of University. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/lastminute-goal-wins-for-rovers-new-york-hockey-team-tops-baltimore.html | LAST-MINUTE GOAL WINS FOR ROVERS; New York Hockey Team Tops Baltimore, 5-4, as Rebound of Kowel Shot Is Netted. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/liverpools-cotton-week-british-stocks-higher-imports-up-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Up Also. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/harry-freedman.html | HARRY FREEDMAN | True | Special to Tg Ngw YoPa[ TIMgS. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/liu-vanquishes-seton-hall-6227-captures-42d-straight-game-kramer.html | L.I.U. VANQUISHES SETON HALL, 62-27; Captures 42d Straight Game -- Kramer Leads Scorers With 11 Markers. KAPLOWITZ GETS 8 POINTS Blackbirds Display Powerful Drive to Gain 32-14 Margin in Initial Half. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/orders-two-oil-tankers.html | Orders Two Oil Tankers | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/soviet-is-unlikely-to-act-on-sinking-sufficient-positive-evidence.html | SOVIET IS UNLIKELY TO ACT ON SINKING; Sufficient Positive Evidence Against Spanish Rebels in Komsomol Case Is Lacking. | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/orders-ji-case-strike-settled.html | Orders J.I. Case Strike Settled | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/george-c-hoffman.html | GEORGE C. HOFFMAN | True | Special to TIIE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/dr-laredo-bru-new-president-of-cuba-was-in-cabinet-of-predecessors.html | Dr. Laredo Bru, New President of Cuba, Was in Cabinet of Predecessor's Father | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/records-are-set-in-holiday-mail-christmas-prosperity-sent-16336676.html | RECORDS ARE SET IN HOLIDAY MAIL; Christmas 'Prosperity' Sent 16,336,676 First-Class Pieces Through Offices Tuesday. 25,000 BAGS OF PARCELS Postal Receipts for Month Pass $5,000,000 -- Drop in 'Santa' Letters Laid to Lesser Need. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/nyu-announces-awards-to-81-men-honors-members-of-football-and.html | N.Y.U. ANNOUNCES AWARDS TO 81 MEN; Honors Members of Football and Cross-Country Squads -- Hammond Is Named. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/production-of-lead-increases.html | Production of Lead Increases | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/auto-labor-strife-may-tie-up-steel-weeks-ingot-activity-put-at-78.html | AUTO LABOR STRIFE MAY TIE UP STEEL; Week's Ingot Activity Put at 78% of Capacity, but Iron Age Cites Fear of Shutdowns. RATE IN OHIO VALLEY 84% Activity Off in Some Other Areas -- Business Heavy in Bars, Shapes and Plates. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/ohio-banker-gets-10-to-30-years.html | Ohio Banker Gets 10 to 30 Years | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/fox-seeks-to-sell-academy-of-music-receiver-for-theatres-group-says.html | FOX SEEKS TO SELL ACADEMY OF MUSIC; Receiver for Theatres Group Says 14th St. Property Loses Despite $175,000 Rent. BIG MORTGAGE PAYMENTS Court Asked to Approve Sale of Leasehold -- 10% Dividend to Creditors Held Possible. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/1000000-aid-given-to-yales-students-the-years-total-reaches-that.html | $1,000,000 AID GIVEN TO YALE'S STUDENTS; The Year's Total Reaches That Figure, With Allotment of $327,676 More. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/slavonic-chorus-sings-polish-group-first-heard-here-at-fifth-av.html | SLAVONIC CHORUS SINGS; Polish Group First Heard Here at Fifth Av. Presbyterian House. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/glass-company-buys-land.html | Glass Company Buys Land | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/duquesne-in-long-drill-squad-rehearses-formations-for-game-in.html | DUQUESNE IN LONG DRILL; Squad Rehearses Formations for Game in Orange Bowl. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/favoritism-is-seen-in-school-awards-col-carlin-accuses-his-fellow.html | FAVORITISM IS SEEN IN SCHOOL AWARDS; Col. Carlin Accuses His Fellow Members on Board of Giving Out Architectural 'Plums.' | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/an-old-friend.html | AN OLD FRIEND | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/vatican-fears-pope-will-never-walk-again-pontiff-will-broadcast.html | Vatican Fears Pope Will Never Walk Again; Pontiff Will Broadcast From His Bed Today | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/eastwest-players-honored-on-coast-football-rivals-attend-luncheon.html | EAST-WEST PLAYERS HONORED ON COAST; Football Rivals Attend Luncheon -- Hanley, Co-Coach With Kerr, to Give Up Post. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/strikers-quit-kansas-city-plant.html | Strikers Quit Kansas City Plant | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/15000-is-donated-to-hospital-fund-gift-from-mrs-charles-payson-in.html | $15,000 IS DONATED TO HOSPITAL FUND; Gift From Mrs. Charles Payson in the United Campaign Here Is Announced. $5,000 FROM THE LAMONTS $117,096 Raised by Brooklyn Committee -- Chairman Sees 1935 Total Exceeded. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/night-club-squad-seizes-5-suspects-detectives-pounce-quickly-on-men.html | NIGHT CLUB SQUAD' SEIZES 5 SUSPECTS; Detectives Pounce Quickly on Men Apparently Trailing 2 Well-Dressed Couples. CASE HAS AN ODD SEQUEL Guests at Club Drive Away, Their Identities Unknown to the Police. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/estate-of-jr-drexel-he-left-1512882-transfer-tax-appraisal-shows.html | ESTATE OF J.R. DREXEL; He Left $1,512,882, Transfer Tax Appraisal Shows. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wodehouse-tax-claim-settled.html | Wodehouse Tax Claim Settled | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/financing-by-davega-75000-shares-of-preferred-and-138450-common.html | FINANCING BY DAVEGA; 75,000 Shares of Preferred and 138,450 Common Approved. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/promoted-by-johnsmanville.html | Promoted by Johns-Manville | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/gifts-for-2400-at-sing-sing.html | Gifts for 2,400 at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/teschner-prager.html | Teschner -- Prager | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/farley-sends-greetings-thanks-all-in-postal-service-for-loyal.html | FARLEY SENDS GREETINGS; Thanks All In Postal Service for 'Loyal Cooperation.' | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/keel-for-new-cup-yacht-required-109-tons-of-lead-estimate-shows.html | Keel for New Cup Yacht Required 109 Tons of Lead, Estimate Shows; Solidifying Process Will Take Week and Then Workmen, in Three Shifts, Will Start Hull Construction -- Great Power Foreseen for Vanderbilt Craft -- Deck Will Be Flush Across. | True | By James Robbinsspecial To the New York Times. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/nyu-freshmen-score-defeat-new-rochelle-high-school-quintet-by-47-to.html | N.Y.U. FRESHMEN SCORE; Defeat New Rochelle High School Quintet by 47 to 22. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/flagstad-and-thorborg-appear-with-melchior-in-tristan-and-isolde.html | Flagstad and Thorborg Appear With Melchior in 'Tristan and Isolde' -- Belarsky in Recital. | True | By Olin Downes | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/sehimmelcoleman.html | Sehimmel-.-Coleman | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/benefit-for-stage-children.html | Benefit for Stage Children | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bride-dies-in-auto-crash-husband-injured-as-car-hits-truck-in-new.html | BRIDE DIES IN AUTO CRASH; Husband Injured as Car Hits Truck in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/brooklyn-girls-bow-at-tea-dance-in-ritz-misses-barbara-peck-and.html | BROOKLYN GIRLS BOW AT TEA DANCE IN RITZ; Misses Barbara Peck and Miriam Brown Introduced at Party Given by Their Mothers. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/holiday-festivities-in-berkshires-open-as-dance-is-given-for-miss.html | Holiday Festivities in Berkshires Open As Dance Is Given for Miss Julia Kinney | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/us-army-riders-luncheon-guests-members-of-team-honored-by.html | U.S. ARMY RIDERS 'LUNCHEON GUESTS; Members of Team Honored by Chile-American Association Before Departure. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/reich-cautioned-by-paris-on-sending-men-to-spain-assurances-are.html | REICH CAUTIONED BY PARIS ON SENDING MEN TO SPAIN; ASSURANCES ARE REPORTED; DELBOS SEES ENJOY | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/cars-for-norfolk-western.html | Cars for Norfolk & Western | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/plea-on-rail-stock-deal-prr-would-sell-shares-of-cleveland.html | PLEA ON RAIL STOCK DEAL; P.R.R. Would Sell Shares of Cleveland & Pittsburgh to Affiliate. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/new-haven-holiday-dance-lawn-club-is-scene-of-christmas-party.html | NEW HAVEN HOLIDAY DANCE; Lawn Club Is Scene of Christmas Party Sponsored by Remis. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/speed-not-the-sole-factor-there-are-it-is-held-many-more-potent.html | SPEED NOT THE SOLE FACTOR; There Are, It Is Held, Many More Potent Causes of Accidents. | True | AU CONTRAIRE | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/trade-with-germany-facilitated-by-us-treasury-relaxes-some-of-its.html | TRADE WITH GERMANY FACILITATED BY U.S.; Treasury Relaxes Some of Its Restrictions -- Sort of Barter Plan Inaugurated. | True | Special to THE NEW YORK TIMES. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/asks-suit-to-break-californias-hold-on-tidal-oil-land-group-barred.html | ASKS SUIT TO BREAK CALIFORNIA'S HOLD ON TIDAL OIL LAND; Group, Barred From Coastal Areas Valued at $4,000,000,000, Urges Federal Move. NEW LEGAL ISSUE RAISED Mineral Rights Should Stand Apart From State Control, Plea to Cummings Insists. CALIFORNIA FACES FIGHT ON TIDAL OIL | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/canadian-team-plays-tie-deadlocks-english-group-22-in-hockey-test.html | CANADIAN TEAM PLAYS TIE; Deadlocks English Group, 2-2, in Hockey Test Match. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/acts-to-acquire-buses-philadelphia-notifies-the-transit-company-of.html | ACTS TO ACQUIRE BUSES; Philadelphia Notifies the Transit Company of Operation Plan. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/shakeup-in-washington.html | SHAKE-UP IN WASHINGTON | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/merchants-back-bill-to-ban-fake-sales-association-joins-in-request.html | MERCHANTS BACK BILL TO BAN FAKE SALES; Association Joins in Request to Mayor to Sign Measure Passed by Aldermen. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/swiss-recognize-italys-conquest.html | Swiss Recognize Italy's Conquest | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/werner-wallerstein.html | Werner -- Wallerstein | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/son-visits-rockefeller-quiet-holiday-planned-cancel-usual.html | SON VISITS ROCKEFELLER; Quiet Holiday Planned -- Cancel Usual Neighborhood Party. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/streit-sworn-as-judge-surrogate-foley-administers-oath-to-general.html | STREIT SWORN AS JUDGE; Surrogate Foley Administers Oath to General Sessions Jurist. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/mrs-cm-raymond-to-wed.html | Mrs. C.M. Raymond to Wed | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/st-thomas-on-top-4844-rallies-in-closing-minutes-to-beat-marshall.html | ST. THOMAS ON TOP, 48-44; Rallies in Closing Minutes to Beat Marshall Quintet. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/george-e-mgftath.html | GEORGE E, M'GF'tATH | True | Special to TIS TW YOltK TES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/holy-night.html | Holy Night' | True | J.K.H. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/ship-captain-guilty-of-alcohol-running-president-of-line-and-2.html | SHIP CAPTAIN GUILTY OF ALCOHOL RUNNING; President of Line and 2 Others Also Convicted of Smuggling in 1,600 Cases. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/-the-bartered-bride-seen-in-philadelphia-english-text-and-8.html | ' THE BARTERED BRIDE' SEEN IN PHILADELPHIA; English Text and 8 American Singers in Cast Stir Large House to Pitch of Enthusiasm. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/haile-selassie-gets-greetings.html | Haile Selassie Gets Greetings | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/cinderella-dance-held-in-brooklyn-twentyseventh-annual-event-honors.html | CINDERELLA DANCE HELD IN BROOKLYN; Twenty-seventh Annual Event Honors Girls Who Have Not Made Debuts. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/neither-justice-nor-mercy.html | NEITHER JUSTICE NOR MERCY | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/a-carfare-racket.html | A "Carfare" Racket | True | GWYNNE RICHARD | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/love-joy-griffin.html | Love joy -- Griffin | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/250-attend-wilner-dinner.html | 250 Attend Wilner Dinner | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/soviet-rail-slump-brings-stern-steps-government-is-determined-to.html | SOVIET RAIL SLUMP BRINGS STERN STEPS; Government Is Determined to Fix Blame for Sudden Halt in Gains Under Kaganovitch. | True | By Harold Denny | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/panama-approves-us-treaty.html | Panama Approves U.S. Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/church-services-to-start-at-noon-all-christian-faiths-in-city-to.html | CHURCH SERVICES TO START AT NOON; All Christian Faiths in City to Celebrate Christmas With Music and Prayer. CHOIRS TO SING CAROLS Midnight Masses Will Be Said in Catholic Parishes and at Some Episcopal Altars. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/party-for-2-debutantes-hooker-talcotts-honor-frances-talcott-and.html | PARTY FOR 2 DEBUTANTES; Hooker Talcotts Honor Frances Talcott and Helen Geer. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/elizabeth-sailer-i-becomes-a-bride-philadelphia-church-scene-of.html | ELIZABETH SAILER I BECOMES A BRIDE; Philadelphia Church Scene of Marriage to John Horace Churchman of Mr. Airy. ESCORTED BY HER UNCLE Roy. Edward Jeffcrys Performs CeremonyMrs. J. M. Dtaver Sister's Matron of Honor. | True | Specl[1 to THE NEW YORE TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/cerabone-pernetti.html | Cerabone -- Pernetti | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/wins-display-contest.html | Wins Display Contest | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/engineering-awards-gain-construction-increases-10000000-over-a-week.html | ENGINEERING AWARDS GAIN; Construction Increases $10,000,000 Over a Week Ago. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/james-austin-myrick.html | JAMES AUSTIN MYRICK | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/col-victor-in-182-match-defeats-knapp-150132-in-class-c-play-then.html | COL VICTOR IN 18.2 MATCH; Defeats Knapp, 150-132, in Class C Play, Then Loses to Hofmann. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/trenton-files-security-act.html | Trenton Files Security Act | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/edward-receives-bishops-sympathy-2-prelates-praise-his-service-to.html | EDWARD RECEIVES BISHOPS' SYMPATHY; 2 Prelates Praise His Service to Empire and Approve His Great Decision. HE RECEIVES MANY GIFTS Mother Sends Him Portrait of Herself and Late King George -- Postoffice Is Swamped. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-misses-stewart-have-a-joint-debut-cedar-trees-holly-and-smilax.html | THE MISSES STEWART HAVE A JOINT DEBUT; Cedar Trees, Holly and Smilax Give Holiday Color to Dance in Their Honor. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/racket-panel-is-drawn-300-on-list-from-which-jury-for-restaurant.html | RACKET PANEL IS DRAWN; 300 on List From Which Jury for Restaurant Trial Will Be Picked. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/expanded-transit-for-fair-is-asked-state-and-city-boards-join-in.html | EXPANDED TRANSIT FOR FAIR IS ASKED; State and City Boards Join in Plea for Appropriation of $1,850,000. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/chicago-bars-bank-nights.html | Chicago Bars 'Bank Nights' | True | Special to THE NEW YORK TIMES. | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/nyu-chess-team-tops-league-play-wins-two-points-from-carnegie-and.html | N.Y.U. CHESS TEAM TOPS LEAGUE PLAY; Wins Two Points From Carnegie and One From Cornell at the Manhattan Club. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/gets-new-york-central-post.html | Gets New York Central Post | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/brunette-counsel-named-professor-finn-of-fordham-to-defend.html | BRUNETTE COUNSEL NAMED; Professor Finn of Fordham to Defend Kidnapper. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/hotel-plan-is-approved.html | Hotel Plan Is Approved | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/to-join-national-league-cleveland-eleven-to-get-franchise-feb-6.html | TO JOIN NATIONAL LEAGUE; Cleveland Eleven to Get Franchise Feb. 6, Secretary Says. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/connie-mack-has-surprise-party-to-celebrate-his-74th-birthday.html | Connie Mack Has Surprise Party To Celebrate His 74th Birthday; Baseball Players, Writers and Associates on Athletics Give Luncheon for Veteran -- Manager Recalls Old Friendships and Admits Reporters' Nose for News Puzzles Him. | | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/robert-h-wickert-former-deputy-attorney-general-of-state-dies-in.html | ROBERT H. WICKERT; Former Deputy Attorney General of State Dies in California. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/or-kelly-named-as-nyac-head-president-of-lawyers-trust-company.html | O.R. KELLY NAMED AS N.Y.A.C. HEAD; President of Lawyers Trust Company Nominated for Post -- No Opposing Slate. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/rivera-beaten-in-mexico-mural-painter-accused-of-being-a-follower.html | RIVERA BEATEN IN MEXICO; Mural Painter Accused of Being a Follower of Trotsky. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/fire-damages-brooklyn-stores.html | Fire Damages Brooklyn Stores | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/baby-panda-here-enjoys-its-bottle-mrs-harkness-takes-su-lin-to.html | BABY PANDA HERE, ENJOYS ITS BOTTLE; Mrs. Harkness Takes Su Lin to Hotel, Raises Windows to Simulate Tibetan Climate. READY TO SEEL HER PET Explorer Willing to Let a Zoo Have It for Price of Another Visit to Wilds of China. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/jh-whitney-aided-fund-he-gave-52625-to-republicans-senate-report.html | J.H. WHITNEY AIDED FUND; He Gave $52,625 to Republicans, Senate Report Shows. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/aged-cripples-mourn-at-centenarians-bier-wheel-chairs-and-crutches.html | AGED CRIPPLES MOURN AT CENTENARIAN'S BIER; Wheel Chairs and Crutches Used as 350 Attend the Rites for Abraham Ginsberg, Aged 110. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bonuses-are-voted-by-more-concerns-in-addition-to-gift-in-cash-a.html | BONUSES ARE VOTED BY MORE CONCERNS; In Addition to Gift in Cash A. Hollander & Son Will Absorb Pension Levy. GIFTS BY PORT AUTHORITY Distribution of $85,000 Among 1,100 Employes Who Have Served a Year. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/rovers-at-garden-tomorrow.html | Rovers at Garden Tomorrow | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/fireprevention-equipment.html | Fire-Prevention Equipment | True | R.A. GORDON | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bond-offerings-by-municipalities-san-francisco-asks-bids-on-jan-4.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco Asks Bids on Jan. 4 on $2,000,000 Tax Anticipation Notes. | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/miss-cynthia-holden-introduced-at-dance-alumna-of-miss-porters.html | MISS CYNTHIA HOLDEN INTRODUCED AT DANCE; Alumna of Miss Porter's School Presented by Her Parents at Party in Philadelphia Hotel. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/boy-refuses-a-reward-finder-of-900-ring-says-he-merely-rendered-a.html | BOY REFUSES A REWARD; Finder of $900 Ring Says He Merely Rendered a Service. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/the-defense-statement-by-gomez.html | The Defense Statement by Gomez | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/book-notes.html | BOOK NOTES | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/ccc-enrolling-veterans-registration-starts-today-to-pick-556-men.html | CCC ENROLLING VETERANS; Registration Starts Today to Pick 556 Men From This Zone. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/crescent-five-in-front-turns-back-prospect-ymca-by-3325-as-loik.html | CRESCENT FIVE IN FRONT; Turns Back Prospect Y.M.C.A. by 33-25 as Loik Excels. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/sopwith-arrives-for-fishing-cruise-here-for-pleasure-trip-not-to.html | SOPWITH ARRIVES FOR FISHING CRUISE; Here for Pleasure Trip, Not to Arrange Plans for America's Cup Race. | True | BY John Rendel | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/lehmans-fete-orphans-children-from-next-door-guests-at-governors.html | LEHMANS FETE ORPHANS; Children From Next Door Guests at Governor's Mansion. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/defenses-strengthened-rebels-seek-to-cut-valencia-highway.html | Defenses Strengthened; REBELS SEEK TO CUT VALENCIA HIGHWAY | True | By Herbert L. Matthews | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/villanova-back-injured-raimo-may-not-see-action-in-cuba-harman-to.html | VILLANOVA BACK INJURED; Raimo May Not See Action In Cuba -- Harman to Officiate. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/treasury-to-recapture-gold-from-mint-smoke.html | Treasury to Recapture Gold From Mint Smoke | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/lewis-sees-evasion-by-knudsen.html | Lewis Sees "Evasion" by Knudsen | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/bonds-proposed-for-connecticut.html | Bonds Proposed for Connecticut | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/montana-to-sail-for-bout.html | Montana to Sail for Bout | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/savings-conference-set-division-of-american-bankers-association-to.html | SAVINGS CONFERENCE SET; Division of American Bankers Association to Meet March 11. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/dies-trying-to-aid-santa-philadelphia-girl-5-is-fatally-burned.html | DIES TRYING TO AID SANTA; Philadelphia Girl, 5, Is Fatally Burned Clearing Chimney. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/julianas-fiance-is-sworn-in.html | Juliana's Fiance Is Sworn In | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/crane-estate-rises-to-33000000-total-executors-holding-of-assets.html | CRANE ESTATE RISES TO $33,000,000 TOTAL; Executors' Holding of Assets for Five Years Adds $28,000,000 to Value. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/always-there-are-others.html | ALWAYS THERE ARE OTHERS | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/blum-sees-relations-with-us-improved-francobritish-friendship-also.html | BLUM SEES RELATIONS WITH U.S. IMPROVED; Franco-British Friendship Also Closer, He Tells Anglo-American Press Association. | True | Wireless to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Seventeen Presentations. | True | | C1B 322324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/price-averages-up-in-bond-trading-all-groups-show-moderate-gains.html | PRICE AVERAGES UP IN BOND TRADING; All Groups Show Moderate Gains, With Day's Turnover at $13,666,000. LATIN AMERICANS ACTIVE Federal List Firm, and Trend of Domestic Corporate Loans Is to Higher Levels. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/sec-would-guard-investors-in-mines-new-form-issued-for-data-on.html | SEC WOULD GUARD INVESTORS IN MINES; New Form Issued for Data on Property, Management and Development Plans. ENGINEERS AIDED POLICY Similar Schedules Will Be Created for Applications to Register Other Securities. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/stock-issues-admitted-exchange-announces-listing-of-securities-for.html | STOCK ISSUES ADMITTED; Exchange Announces Listing of Securities for Trading. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/mayor-gets-housing-plea-east-side-tenants-face-eviction-in-lieu-of.html | MAYOR GETS HOUSING PLEA; East Side Tenants Face Eviction in Lieu of Improvements. | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/us-is-favorable-to-pacific-parley-expected-to-encourage-peace.html | U.S. IS FAVORABLE TO PACIFIC PARLEY; Expected to Encourage Peace Machinery's Consideration by All the Powers Concerned. BILATERAL TALKS BARRED Washington Is Still Against Discussing Broad Issues With Japan Alone. | True | Special to THE NEW YORK TIMES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/cia-wson-candeo.html | Cia. wson -- Candeo | True | Special to THK NEW YO1K. Tl.XIES. | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/liu-fencers-triumph.html | L.I.U. Fencers Triumph | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322324 |
| 1936-12-24 | 1936-12-24 | https://www.nytimes.com/1936/12/24/archives/polo-prize-is-offered-moore-player-award-provided-in-the.html | POLO PRIZE IS OFFERED; Moore Player Award Provided in the Metropolitan League. | True | | C1B 322324 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-walter-duncan-is-luncheon-hostess-entertains-for-lady-stanley.html | MRS. WALTER DUNCAN IS LUNCHEON HOSTESS; Entertains for Lady Stanley and the Hon. Victoria Stanley -- Gives Tea Later. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/rauscher-hurwitz.html | Rauscher -- Hurwitz | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bank-of-canada-reports-decline-of-2582717-of-dominion-deposits-in.html | BANK OF CANADA REPORTS; Decline of $2,582,717 of Dominion Deposits in Week Listed. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/firing-on-red-cross-in-spain-is-charged-bates-english-novelist-here.html | FIRING ON RED CROSS IN SPAIN IS CHARGED; Bates, English Novelist, Here With Tales of Bombing by Rebels in Italian Planes. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/3-seek-to-head-exchange-friend-of-wallace-enters-board-of-trade.html | 3 SEEK TO HEAD EXCHANGE; Friend of Wallace Enters Board of Trade Contest -- Election Jan. 4. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/elimination-of-tap-asked-by-stanford-coast-fives-coach-suggests.html | ELIMINATION OF TAP ASKED BY STANFORD; Coast Five's Coach Suggests Center Jump Be Dispensed With in L.I.U. Game. INVADERS PLAY TOMORROW Will Tackle Georgetown in Capital -- Both on Garden Card Wednesday. | True | By Francis J. O'Riley | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/stranded-crew-quits-bermuda.html | Stranded Crew Quits Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/at-the-filmarte-theatre.html | At the Filmarte Theatre | True | J.T.M. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/pmc-trio-may-return-indoor-polo-league-membership-contemplated-by.html | P.M.C. TRIO MAY RETURN; Indoor Polo League Membership Contemplated by Cadets. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/italian-bond-retirement-montecatini-to-pay-off-4720000-of-its-7s-on.html | ITALIAN BOND RETIREMENT; Montecatini to Pay Off $4,720,000 of Its 7s on Jan. 1. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/blnhmking.html | BlnhmKing | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dorothy-g-cox-is-engaged.html | Dorothy G. Cox Is Engaged | True | Special to THE NEW YORK TIMES | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/nathaniel-p-angle.html | NATHANIEL P. ANGLE | True | Special to TK NW YOR Ta,s. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/nazis-face-choice-on-spain-as-british-wean-italy-away-hitler-can.html | NAZIS FACE CHOICE ON SPAIN AS BRITISH WEAN ITALY AWAY; Hitler Can Risk War Sending Troops or Give Way and Get Anglo-French Aid. FRANCO ANGERS LONDON Reported Shipping Copper to Reich From British-Owned Mines to Pay for Help. EXPECTS 40,000 GERMANS London and Paris Make Strong Representations to 4 Powers Against Any Assistance. Hitler at the Crossroads HITLER MUST MAKE DECISION ON SPAIN | True | By P.j. Philipwireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/standard-oil-offers-plant-to-argentina-new-jersey-concern-declares.html | STANDARD OIL OFFERS PLANT TO ARGENTINA; New Jersey Concern Declares Creation of State Monopoly Bars Profitable Operation. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/chile-to-alter-import-duties.html | Chile to Alter Import Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/spaniards-rally-to-blood-clinic-two-thousand-answer-call-the-first.html | SPANIARDS RALLY TO BLOOD CLINIC; Two Thousand Answer Call the First Week -- Service Ready for All Madrid Fronts. FLUID KEPT OVER A WEEK Canadian Doctor Thinks Period Can Be Lengthened -- Mobile Laboratory Is Employed. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/son-born-to-stuart-f-edsons.html | Son Born to Stuart F. Edsons | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/traviata-affords-new-coloratura-in-vina-bovy-and-two-other-debuts-.html | ' Traviata' Affords New Coloratura in Vina Bovy and Two Other Debuts -- 'Hansel' Matinee. | True | By Olin Downes | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/both-sides-ready-to-end-ship-strike-assure-miss-perkins-they-seek.html | BOTH SIDES 'READY' TO END SHIP STRIKE; Assure Miss Perkins They Seek Peace -- Blame Each Other for Failure to Agree. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/three-liners-here-after-rough-trips-delayed-by-storms-two-dock-in.html | THREE LINERS HERE AFTER ROUGH TRIPS; Delayed by Storms, Two Dock in Early Morning to Land Passengers for Christmas. MANHATTAN 2 DAYS LATE Normandie, Beset by 85-Mile Wind and 50-Foot Waves -- Deutschland Arrives. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/iss-joan-day-pattinson-becomes-engaged-to-oscar-thom-lawler-an.html | iss Joan Day Pattinson Becomes Engaged To Oscar Thom Lawler, an Alumnus of Yale | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/county-not-to-refinance-westchester-committee-says-it-would-be.html | COUNTY NOT TO REFINANCE; Westchester Committee Says It Would Be 'Legalized Repudiation.' | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/daughter-to-theodore-millers.html | Daughter to Theodore Millers | True | Special to THE NEW YORK TIMES. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/ends-life-on-third-attempt.html | Ends Life on Third Attempt | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/scott-paper-plans-bond-issue.html | Scott Paper Plans Bond Issue | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/florists-to-aid-the-fair-committee-will-seek-to-distribute-50000-of.html | FLORISTS TO AID THE FAIR; Committee Will Seek to Distribute $50,000 of the Bonds. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/two-die-in-blast-in-fireworks-shop-others-are-feared-lost-after.html | TWO DIE IN BLAST IN FIREWORKS SHOP; Others Are Feared Lost After Asheville Explosion and 10 Persons Are Hurt. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/ire-feick-actress-is-dead-wife-of-lionel-barrymore-was-married-to.html | IRE FEICK, ACTRESS, IS DEAD; Wife of Lionel Barrymore Was Married to Him After They Had Been in Same Play. LONG HIS LEADING LADY They Had Appeared Together on Broadway Until He Left the Stage for the Movies. | True | Special to THIn NEW Yo M: | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dies-on-errand-for-santa-woman-hurrying-to-see-children-has-stroke.html | DIES ON ERRAND FOR SANTA; Woman, Hurrying to See Children, Has Stroke in Station. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/news-of-the-stage-the-show-is-on-or-christmas-night-at-the-winter.html | NEWS OF THE STAGE; ' The Show Is On,' or Christmas Night at the Winter Garden -- Of Matinees and Other Matters. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/lincoln-singers-in-concert-today-1000-expected-at-recital-of.html | LINCOLN SINGERS IN CONCERT TODAY; 1,000 Expected at Recital of Cathedral Choir at the Waldorf-Astoria. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/santa-claus-saves-a-life.html | Santa Claus' Saves a Life | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/gold-supply-held-by-bank-of-france-statement-shows-no-change-in.html | GOLD SUPPLY HELD BY BANK OF FRANCE; Statement Shows No Change in Amount for Third Week in Succession. BILL DISCOUNTS INCREASE Ratio of Gold Reserve to Note Circulation and Deposits Drops to 60.42 Per Cent. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/christmas-day-in-the-morning.html | CHRISTMAS DAY IN THE MORNING | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/gay-italian-throngs-buy-christmas-gifts-celebrants-toot-horns-and.html | GAY ITALIAN THRONGS BUY CHRISTMAS GIFTS; Celebrants Toot Horns and Throw Confetti -- Churches Offer Prayers for Pope. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/ill-pope-makes-broadcast-calls-for-campaign-on-reds-in-his-speech.html | Ill Pope Makes Broadcast; Calls for Campaign on Reds; In His Speech, Parts of Which Are Delivered Weakly, the Pontiff Sees in Spain the Fate Being Prepared for Europe. POPE MAKES PLEA FOR DRIVE ON REDS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | BY George Greenfield | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/broadway-stores-sold-to-operator-taxpayer-on-block-front-at-182d.html | BROADWAY STORES SOLD TO OPERATOR; Taxpayer on Block Front at 182d Street Is Bought by Charles Walzer. DEAL IN FIFTIETH STREET Building Near the Garden Purchased and Resold -- Bronx Houses in Demand. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/schniebs-heads-ski-school.html | Schniebs Heads Ski School | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/otto-j-noville.html | OTTO J, NOVILLE | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/miss-juliet-blume-bride-of-physician-dr-sidney-goldstein-performs.html | MISS JULIET BLUME BRIDE OF PHYSICIAN; Dr. Sidney Goldstein Performs Ceremony Uniting Her to Dr. Matthew R. Furman. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/held-in-tenement-crash-philadelphia-real-estate-agent-is-charged.html | HELD IN TENEMENT CRASH; Philadelphia Real Estate Agent Is Charged With Manslaughter. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/marshalla-howe-botanist-69-dies-head-of-new-york-botanical-garden.html | MARSHALL A. HOWE, BOTANIST, 69, DIES; Head of New York Botanical Garden Had Served on Its Staff Since 1901. AUTHORITY ON SEA PLANTS Received Medal for Work With DahliaHad Taught at Columbia University. | True | Special to Ts lw YO. s. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/production-gains-listed-feder-data-also-show-more-at-work-in-cement.html | PRODUCTION GAINS LISTED; Feder Data Also Show More at Work in Cement and Opticals. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/erb-stay-denied-on-merit-tests-justice-martin-however-leaves-door.html | ERB STAY DENIED ON MERIT TESTS; Justice Martin, However, Leaves Door Open for Reversal of Lower Court's Ruling. STRIKE ACTION PUT OFF Union's Strategy Committee Postpones Decision Until After Holidays. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/parham-maclaren.html | Parham -- MacLaren | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/missing-airliners-hunted-in-the-west-radio-clue-again-fails-for.html | MISSING AIRLINERS HUNTED IN THE WEST; ' Radio Clue' Again Fails for Utah Craft -- Let-Up of Blizzard Helps Idaho Search. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/railroad-rouses-early-travelers.html | Railroad Rouses Early Travelers | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/baseball-tickets-as-christmas-gifts-gain-in-demand-for-opening-day.html | BASEBALL TICKETS AS CHRISTMAS GIFTS; Gain in Demand for Opening Day at Crosley Field Ascribed by Reds to Holiday Spirit. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/girl-12-drowns-in-pond-glen-head-li-child-loses-life-playing-on.html | GIRL, 12, DROWNS IN POND; Glen Head, L.I., Child Loses Life Playing on Thin Ice. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/in-washington-chairman-farleys-indian-christmas-gift.html | In Washington; Chairman Farley's (Indian) Christmas Gift | True | By Arthur Krock | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/navy-prize-to-ballinger-class-of-1928-award-granted-to-jayvee-for.html | NAVY PRIZE TO BALLINGER; Class of 1928 Award Granted to Jayvee for Football Aid. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/200000-fire-sweeps-manhasset-building-woman-rescued-4-firemen-are.html | $200,000 FIRE SWEEPS MANHASSET BUILDING; Woman Rescued, 4 Firemen Are Felled as Store-Apartment Structure Is Destroyed. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-ester-j-nichols.html | MRS. [.ESTER J. NICHOLS | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/marjorie-baldwin-engaged.html | Marjorie Baldwin Engaged | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/tod-goodwin-seized-football-player-must-face-court-on-alimony.html | TOD' GOODWIN SEIZED; Football Player Must Face Court on Alimony Charge. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/frances-hecht-a-bride.html | Frances Hecht a Bride | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/farish-optimistic-on-outlook-for-oil-standard-official-finds-the-in.html | FARISH OPTIMISTIC ON OUTLOOK FOR OIL; Standard Official Finds the Industry Aided by Improved Production Regulation. HE SEES NO TAX RELIEF 1937 Expected to Show Big Gain in Consumption of Fuel for Home Furnaces. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/transit-employes-pay-raised.html | Transit Employes' Pay Raised | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/lady-julia-follett-sister-of-marquess-of-ailsa-87-refused-to-use.html | LADY JULIA FOLLETT; Sister of Marquess of Ailsa, 87, Refused to Use Electricity. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/goes-to-aid-americans.html | Goes to Aid Americans | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/smoker-indicted-in-fire-carelessness-fatal-to-5-denounced-by.html | SMOKER INDICTED IN FIRE; Carelessness Fatal to 5 Denounced by Magistrate Burke. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/eichfraad.html | EichFraad | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/french-casino-folies-postponed.html | French Casino Folies' Postponed | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/warns-on-eggnog-loses-bids.html | Warns on Eggnog, Loses Bids | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/jt-terrys-hosts-at-palm-beach-group-in-medieval-costumes-and-guests.html | J.T. TERRYS HOSTS AT PALM BEACH; Group, in Medieval Costumes, and Guests Sing Carols at Annual Tea. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/gifts-led-upturn-in-retail-volume-showed-gain-of-455-in-sales-in.html | GIFTS LED UPTURN IN RETAIL VOLUME; Showed Gain of 45.5% in Sales in Stores Here Last Month, Reserve Bank Reports. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/laurelton-family-in-wreck.html | Laurelton Family in Wreck | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/birds-christmas-feast-is-spread-by-boy-scouts.html | Birds' Christmas Feast Is Spread by Boy Scouts | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/greenwich-residence-bought.html | Greenwich Residence Bought | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/saratoga-prosecutor-named.html | Saratoga Prosecutor Named | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/werner-stern.html | Werner -- Stern | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/canada-subsidizes-pacific-line.html | Canada Subsidizes Pacific Line | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/estate-gun-permits-renewed.html | Estate Gun Permits Renewed | True | Special to THE NEW YORK TIMES. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/major-rhinelander-is-honored-at-party-the-philip-kip-rhinelanders.html | MAJOR RHINELANDER IS HONORED AT PARTY; The Philip Kip Rhinelanders and John L. Thomases Give Annual Christmas Eve Celebration. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/to-discuss-rail-reorganization.html | To Discuss Rail Reorganization | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/4-sergeants-promoted-new-police-lieutenants-hear-talk.html | 4 SERGEANTS PROMOTED; New Police Lieutenants Hear Talk | True | by Valentine. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/advertising-news.html | Advertising News | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dance-to-support-speedwell-society-event-under-direction-of-the-l.html | DANCE TO SUPPORT SPEEDWELL SOCIETY; Event Under Direction of the l Junior Guild of Group to Be Held on Monday. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/offers-workers-homes-brazils-new-deal-plan-will-provide-houses.html | OFFERS WORKERS HOMES; Brazil's New Deal Plan Will Provide Houses Cheaply. | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/roosevelt-calls-nation-to-peace-christmas-spirit-should-be-kept.html | ROOSEVELT CALLS NATION TO PEACE; Christmas Spirit Should Be Kept Alive Always, He Counsels the People in Address. BUENOS AIRES AS EXAMPLE Lighting of Community Tree and Receptions for Staff Mark Holiday Activities. ROOSEVELT CALLS NATION TO PEACE | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/fire-makes-20-homeless-yule-gifts-lost-as-flames-drive-out-3-jersey.html | FIRE MAKES 20 HOMELESS; Yule Gifts Lost as Flames Drive Out 3 Jersey City Families. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/british-building-societies-their-chairman-resents-remarks-of-the.html | BRITISH BUILDING SOCIETIES; Their Chairman Resents Remarks of the Federal Housing Administrator. | True | HAROLD BELLMAN, Chairman British Building Societies Association | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/quiescent-politics.html | QUIESCENT POLITICS | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/canadian-banks-get-news-aide.html | Canadian Banks Get News Aide | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/23-newark-priests-listed-in-changes-assignments-promotions-and.html | 23 NEWARK PRIESTS LISTED IN CHANGES; Assignments, Promotions and Transfers in the Diocese Announced by Bishop. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/seibert-captures-shoot.html | Seibert Captures Shoot | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/duquesne-team-in-shape-squad-practices-outdoors-for-mississippi.html | DUQUESNE TEAM IN SHAPE; Squad Practices Outdoors for Mississippi State Game. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/jersey-security-law-approved.html | Jersey Security Law Approved | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cheer-supplants-britains-worries-festivities-restore-customary.html | CHEER SUPPLANTS BRITAIN'S WORRIES; Festivities Restore Customary Optimism, Which Foreign and Domestic Trouble Dimmed. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/christmas-brings-four-new-films-music-hall-begins-its-fifth-year.html | Christmas Brings Four New Films -- Music Hall Begins Its Fifth Year -- Report of Hollywood Bonuses. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/no-signs-of-progress-china-bids-rebels-free-chiang-today.html | No Signs of Progress; CHINA BIDS REBELS FREE CHIANG TODAY | True | By Archibald Steelewireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/it-is-not-too-late-to-give-to-the-neediest-cases.html | It Is Not Too Late to Give To the Neediest Cases | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-grace-hyde-married-she-becomes-the-bride-of-john-w-kiser-in.html | MRS. GRACE HYDE MARRIED; She Becomes the Bride of John W. Kiser in Ceremony at Sherry's. | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/truck-kills-woman.html | Truck Kills Woman | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/general-motors-group-denies-ftc-charges-of-misrepresentation-in.html | General Motors Group Denies FTC Charges Of Misrepresentation in Finance Plan | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bank-clearings-up-to-a-6year-record-best-week-since-oct-8-1931-is.html | BANK CLEARINGS UP TO A 6-YEAR RECORD; Best Week Since Oct. 8, 1931, Is Laid to Dividends, Bonuses and Holiday Trade. ALL REPORTING CITIES GAIN $7,762,668,000 National Figure Eclipsed 1935, but Last Year's Period Had One Day Less. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/blanton-sues-victor-charges-new-texas-representative-and-two-others.html | BLANTON SUES VICTOR; Charges New Texas Representative and Two Others With Libel. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/90-favors-debt-plan-of-coral-gables-fla-special-election-called-for.html | 90% FAVORS DEBT PLAN OF CORAL GABLES, FLA.; Special Election Called for Jan. 15 to Ratify the $11,200,000 Proposal. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-loaringclark-church-leader-dies-wife-and-mother-of-eplscopal.html | MRS. LOARING-CLARK, CHURCH LEADER, DIES; Wife and Mother of Eplscopal Clergymen Was Head of Daughters of the King. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/activities-in-real-estate-sharp-gain-made-in-private-awards.html | Activities in Real Estate; SHARP GAIN MADE IN PRIVATE AWARDS Contract Total for Eleven Months in This Area Rose 38% Over Last Year. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/auto-production-drops-strike-situation-and-holiday-hold-up-output.html | AUTO PRODUCTION DROPS; Strike Situation and Holiday Hold Up Output During Week. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dr-m-o-jeffries-memphis-pastor-former-president-of-carsonnewman.html | DR. M. O. JEFFRIES; Memphis Pastor Former President of Carson-Newman College, | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/us-plans-no-action.html | U.S. Plans No Action | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/the-capitols-after-the-thin-man-is-an-amusing-sequel-gold-diggers.html | The Capitol's 'After the Thin Man' Is an Amusing Sequel -- 'Gold Diggers' at the Strand -- 'Janosik.' | True | By Frank S. Nugent | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/collects-3950-cartoons-in-9-years.html | Collects 3,950 Cartoons in 9 Years | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/schurman-scored-on-uniform-fines-alderman-falk-says-they-were-not.html | SCHURMAN SCORED ON UNIFORM FINES; Alderman Falk Says They Were Not Contemplated or Favored in Traffic Code. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/at-the-strand.html | At the Strand | True | B.R.C. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/welfare-leaders-laud-funds-work-social-conscience-of-the-city-is.html | WELFARE LEADERS LAUD FUND'S WORK; Social Conscience of the City Is Stirred by Annual Appeal, Homer Folks Declares. AGENCIES' AIMS OUTLINED Madeline U. Moore Says Public Is Helped to Understand the Value of Private Charity. MONEY IS NOT ENOUGH Sympathetic Understanding and Skill Are Equally Important, Henrietta Lund Points Out. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/william-h-lockwood-retired-ferry-captain-of-staten-island-entered.html | WILLIAM H. LOCKWOOD; Retired Ferry Captain of Staten Island Entered Service in 1905. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/peace-proposal-at-case-plant.html | Peace Proposal at Case Plant | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/federal-water-service.html | Federal Water Service | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/beethoven-work-concert-feature-josef-hofmann-soloist-with.html | BEETHOVEN WORK CONCERT FEATURE; Josef Hofmann Soloist With Philharmonic in Presentation of 'Emperor' Concerto. | True | H.T. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-john-p-jones-dead-in-84th-year-widow-of-nevada-senator-was-i.html | MRS. JOHN P. JONES DEAD IN 84TH YEAR; Widow of Nevada Senator Was i Native of San Francisco-Decorated by France. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/british-note-issue-6420000-higher-bank-of-englands-report-for-week.html | BRITISH NOTE ISSUE 6,420,000 HIGHER; Bank of England's Report for Week Shows Decrease in Gold Coin, Bullion. COVERAGE RATIO IS 30.20% Public Deposits Increase Whereas All Others Decline -- Discount Rate Stays at 2%. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/swiss-anger-league-by-action-on-ethiopia-recognition-of-italys.html | SWISS ANGER LEAGUE BY ACTION ON ETHIOPIA; Recognition of Italy's Conquest Eliminates a Nation Geneva Stills Accepts as Member. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wins-geological-medal-coleman-of-canada-is-to-receive-award-in.html | WINS GEOLOGICAL MEDAL; Coleman of Canada Is to Receive Award In Cincinnati. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-j-w-chapman-jr.html | MRS. J. W. CHAPMAN JR. | True | Special to TEE Iq'w YO TXMZS, | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/christmas-mail-speeded-in-city-goldman-adds-to-his-force-in-effort.html | CHRISTMAS MAIL SPEEDED IN CITY; Goldman Adds to His Force in Effort to Have All Parcels Delivered for Holiday. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wins-89598-verdict-scarsdale-man-gets-st-louis-award-in-suit-or.html | WINS $89,598 VERDICT; Scarsdale Man Gets St. Louis Award in Suit or $1,840,000. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bethlehem-marks-day-of-rejoicing-worshipers-from-many-lands-throng.html | BETHLEHEM MARKS DAY OF REJOICING; Worshipers From Many Lands Throng Ancient Church of the Nativity for Service. BELLS RING OUT MESSAGE Patriarch Places the Image of Christ in Grotto Considered the Birthplace of Jesus. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/kahrmannubergmann.html | KahrmannuBergmann | True | Special to T Nsw YORK Trxs. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/industrial-output-rose-in-november-reserve-boards-review-shows.html | INDUSTRIAL OUTPUT ROSE IN NOVEMBER; Reserve Board's Review Shows Increase Also in Wages and Commodity Distribution. GAINS IN STEEL AND AUTOS Lumber Mill Activities Are Retarded by Shipping Strike -- Coal Production Up. | True | Special to THE NEW YORK TIMES. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/designees-forwest-point-candidates-and-alternates-are-named-for.html | DESIGNEES FORWEST POINT; Candidates and Alternates Are Named for March Tests. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/1000000-loan-on-warehouse.html | $1,000,000 Loan on Warehouse | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/munich-speculates-on-meeting.html | Munich Speculates on Meeting | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/commodity-markets-futures-resume-advance-with-rubber-again-at-new.html | COMMODITY MARKETS; Futures Resume Advance With Rubber Again at New Highs -- Cash List Mixed. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/auto-crash-kills-2-in-mount-vernon-another-is-critically-injured-as.html | AUTO CRASH KILLS 2 IN MOUNT VERNON; Another Is Critically Injured as Car Is in Collision With an Oil Truck. WOODSIDE WOMAN VICTIM On Christmas Errand, She Is Run Down Here -- Trenton Boy Is Fatally Hurt as He Plays. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/money-in-use-near-record-up-128000000-in-week-excess-bank-funds-off.html | MONEY IN USE NEAR RECORD; Up $128,000.000 in Week -- Excess Bank Funds Off $170,000,000. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/carols-and-shouts-of-pickets-mingle-2-wpa-groups-unexpectedly-in.html | CAROLS AND SHOUTS OF PICKETS MINGLE; 2 WPA Groups Unexpectedly in Vocal Clash at Christmas Tree in City Hall Park. CHILDREN'S VOICES WIN Mayor Greets Singers Whose Music Is Carried by Radio to Brooklyn Ceremony. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/anglous-friendship-stressed.html | Anglo-U.S. Friendship Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/derby-entries-close-feb-15.html | Derby Entries Close Feb. 15 | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/brooklyn-college-wins-turns-back-johns-hopkins-1-to-0-in-handball.html | BROOKLYN COLLEGE WINS; Turns Back Johns Hopkins, 1 to 0, in Handball Encounter. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/germany-to-push-her-spanish-trade-despite-big-decline-she-has-taken.html | GERMANY TO PUSH HER SPANISH TRADE; Despite Big Decline, She Has Taken Steps to Revive It as Soon as Opportunities Arise. DIVISION WITH ITALIANS Spheres of Influence of Two Lands Recognized -- Ores Are One of Chief Imports. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/manger-scene-draws-throngs-to-old-barn-animals-add-to-realism-of.html | MANGER SCENE DRAWS THRONGS TO OLD BARN; Animals Add to Realism of the Nativity Group Set Up by Fach on Staten Island. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/maine-ice-jam-is-blasted.html | Maine Ice Jam Is Blasted | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/deny-garnishee-fraud-five-indicted-in-racket-inquiry-plead-not.html | DENY GARNISHEE FRAUD; Five Indicted in Racket Inquiry Plead Not Guilty. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/buyers-are-active-in-volatile-bonds-secondary-rails-and-leading.html | BUYERS ARE ACTIVE IN VOLATILE BONDS; Secondary Rails and Leading Sugar Loans Prominent on the Up Side. TREASURY LIST STAGNANT Convertible Industrials and Certain Utilities Are Irregular -- Latin-Americans Strong. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/otto-c-gelbke-services-will-be-held-tomorrow-for-former-queens.html | OTTO C. GELBKE; , Services Will Be Held Tomorrow for Former Queens Alderman, | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/hess-broadcasts-to-world-germans-uses-all-reichs-shortwave.html | HESS BROADCASTS TO WORLD GERMANS; Uses All Reich's Short-Wave Transmitters to Send Out Political Greetings. ANTI-RED WORK STRESSED German Sports Organizations Abroad Are Linking Nazi Ideals With Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/army-announces-athletic-awards-total-of-106-insignia-listed-for.html | ARMY ANNOUNCES ATHLETIC AWARDS; Total of 106 Insignia Listed for Participation in the Fall Sports Program. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/brokers-and-staff-indicted-in-fraud-firm-of-secord-vanderpoel-co.html | BROKERS AND STAFF INDICTED IN FRAUD; Firm of Secord Vanderpoel & Co., Its Principals and 13 Employes Are Named. SWINDLE PUT AT $500,000 Victims Were Induced by False Representations to Switch Their Stocks, Government Charges. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/business-world.html | Business World | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/homes-in-jersey-in-yuletide-glow-residents-of-the-oranges-and.html | HOMES IN JERSEY IN YULETIDE GLOW; Residents of the Oranges and Montclair Vie in Electrical Displays of Estates. NEEDY CHILDREN FETED Choral Society at Burlington Continues 59-Year Custom of Singing Waits. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dr-butler-extols-studying-of-latin-columbia-head-exchanges.html | DR. BUTLER EXTOLS STUDYING OF LATIN; Columbia Head Exchanges Correspondence on It With New Jersey Girl. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/gave-republicans-300621-four-members-of-pew-family-in-pennsylvania.html | GAVE REPUBLICANS $300,621; Four Members of Pew Family in Pennsylvania Aided Campaign. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/children-of-needy-receive-30000-toys-valentine-and-mcelligott-aid.html | CHILDREN OF NEEDY RECEIVE 30,000 TOYS; Valentine and McElligott Aid in Distribution of Gifts by Two Departments. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/freighter-taken-to-bilbao.html | Freighter Taken to Bilbao | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/financial-markets-stocks-rise-irregularly-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Rise Irregularly in Slow Trading; Bonds Mixed -- More Gold Engaged -- Commodities Strong. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/carols-rise-in-broadway-as-times-sq-celebrates.html | Carols Rise in Broadway As Times Sq. Celebrates | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/16376-sent-in-day-for-neediest-cases-scores-of-unfortunates-are.html | $16,376 SENT IN DAY FOR NEEDIEST CASES; Scores of Unfortunates Are Rescued From Hopelessness and Bitter Want. OLD FRIENDS ARE LOYAL Their Letters Reflect the Season's Spirit and Tell of the Joy of Giving. ALL NOT YET PROVIDED FOR Some of the City's Destitute Still Wait for Aid -- Fund Is Short of Final Total Year Ago. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-james-a-swan-newport-resident-was-in-86th-yeaactive-in.html | MRS. JAMES A. SWAN; Newport Resident Was in 86th YeaActive in Philanthropy. | True | Special to TH NW YORK T[. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/rover-six-to-play-baltimore-tonight-features-amateur-doubleheader.html | ROVER SIX TO PLAY BALTIMORE TONIGHT; Features Amateur Double-Header at Garden -- Jamaica Will Oppose Stock Exchange. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/pardon-denied-miners-in-fatalharlan-fight-chandler-rejects-plea-to.html | PARDON DENIED MINERS IN FATALHARLAN FIGHT; Chandler Rejects Plea to Release Four Men Imprisoned After 'Battle of Evarts.' | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/new-hauptmann-suit-is-faced-by-jersey-brother-and-sisters-of-isidor.html | NEW HAUPTMANN SUIT IS FACED BY JERSEY; Brother and Sisters of Isidor Fisch Retain Lawyer to Collect Fee for Trip From Germany. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/hoovers-plan-family-fete.html | Hoovers Plan Family Fete | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/tennessee-products-plan.html | Tennessee Products Plan | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dr-henryholcomb-surgeon-59-dead-member-of-staff-in-nassau-hospitals.html | DR. HENRYHOLCOMB, SURGEON, 59, DEAD; Member of Staff in Nassau Hospitals Victim of Heart Attack in Garden City. A YACHTING ENTHUSIAST Fellow of American College of Surgeons -- Belonged to State Medical Association. | True | Special to TH NEW YORK Tng. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/lack-of-snow-hits-program-of-skiers-plans-for-holiday-fade-but.html | LACK OF SNOW HITS PROGRAM OF SKIERS; Plans for Holiday Fade, but Vikings Hope for Better Conditions Soon. | True | By Frank Elkins | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cotton-up-1-a-bale-in-active-market-heavy-buying-by-foreign-and.html | COTTON UP $1 A BALE IN ACTIVE MARKET; Heavy Buying by Foreign and Domestic Mills Lifts Prices Here 14 to 20 Points. LIVERPOOL ALSO STRONG Increased Demand for Contracts Meets Comparatively Few Hedging Deals. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/structural-steel-gains-new-business-shows-less-than-the-customary.html | STRUCTURAL STEEL GAINS; New Business Shows Less Than the Customary Seasonal Decline. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/pere-noel-is-busy-on-visits-in-france-children-put-out-their-shoes.html | PERE NOEL IS BUSY ON VISITS IN FRANCE; Children Put Out Their Shoes for Gifts -- Collections for Poor Made at Feasts. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/aide-denies-leopold-has-become-engaged-secretary-of-king-of.html | AIDE DENIES LEOPOLD HAS BECOME ENGAGED; Secretary of King of Belgians Severely Rebukes Section of Press for Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/carols-sung-in-bank.html | Carols Sung in Bank | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/a-plea-for-a-cobbler.html | A Plea for a Cobbler | True | E | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/doubles-improvement-budget.html | Doubles Improvement Budget | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/south-america-and-europe-old-ties-are-weakening-in-our-favor-but.html | SOUTH AMERICA AND EUROPE; Old Ties Are Weakening in Our Favor, but Still Exist. | True | HARRY N. STARK | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/american-riders-start-on-long-voyage-to-international-horse-show-in.html | American Riders Start on Long Voyage to International Horse Show in Chile; ARMY TEAM SAILS WITH TEN MOUNTS U.S. Officers to Compete in Show Marking 400th Anniversary of Valparaiso. FIVE RIDERS IN THE GROUP Cup of Nations Chief Event of Exhibition -- Many Social Functions Planned. | True | By Henry R. Ilsley | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bigelow-visits-exkaiser-historian-sees-wilhelm-give-holiday-party.html | BIGELOW VISITS EX-KAISER; Historian Sees Wilhelm Give Holiday Party for Household Staff, | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/i-george-e-corcoran-is-dead-in-arizona-sportsman-and-former-naval.html | i GEORGE E. CORCORAN IS DEAD IN ARIZONA; Sportsman and Former Naval Officer Was Grandson of Late' W. W. Corcoran. | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-roosevelt-defers-visit.html | Mrs. Roosevelt Defers Visit | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/long-island-estate-a-christmas-mecca-carillon-playing-and-yule.html | LONG ISLAND ESTATE A CHRISTMAS MECCA; Carillon Playing and Yule Display at Arthur Williams's Home Draw Many Motorists. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/santa-trucks-in-harlem-800-children-press-about-bill-robinson-at.html | SANTA 'TRUCKS' IN HARLEM; 800 Children Press About Bill Robinson at Celebration. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-walter-lofthouse.html | MRS. WALTER LOFTHOUSE | True | Special to THE N'W YORI "XMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dorothy-rossmore.html | DOROTHY ROSSMORE | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cuban-bond-registration-further-extended-by-sec.html | Cuban Bond Registration Further Extended by SEC | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/changes-in-memberships-exchange-announces-one-transfer-and-two.html | CHANGES IN MEMBERSHIPS; Exchange Announces One Transfer and Two Proposed Sales. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/hugh-bancroft-jr-hurt-son-of-late-boston-trolley-head-hits-bridge.html | HUGH BANCROFT JR. HURT; Son of Late Boston Trolley Head Hits Bridge Stanchion With Auto. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/peace-on-earth.html | PEACE ON EARTH | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/army-challenged-in-the-tokyo-diet-parties-insurgent-speaker-of.html | ARMY CHALLENGED IN THE TOKYO DIET; PARTIES INSURGENT; Speaker of House, in Opening Session in the New Building, Upholds Parliamentarism. CABINET IS UNDER FIRE Weaknesses of Bureaucracy Are Assailed as Parties Start Drive to Return to Power. ARMY CHALLEHGED IN THE TOKYO DIET | True | By Hugh Byaswireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/gets-higher-aba-post-me-seleeman-to-succeed-he-sargent-as-deputy.html | GETS HIGHER A.B.A. POST; M.E. Seleeman to Succeed H.E. Sargent as Deputy Manager. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/increase-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Increase in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/reich-imposes-restrictions.html | Reich Imposes Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/his-faith-in-kansas-wins-reward-in-prize-turkey.html | His Faith in Kansas Wins Reward in Prize Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/orchestra-offers-holiday-program-ormandy-leads-philadelphia-group.html | ORCHESTRA OFFERS HOLIDAY PROGRAM; Ormandy Leads Philadelphia Group in Transcriptions of Two Back Numbers. CHADWICK'S 'NOEL' PLAYED Debussy's Nocturnes, 'Clouds' and 'Festivals,' With Dvorak Fifth Symphony Given. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/first-houses-mural-ready-for-children-painting-in-playroom-shows.html | FIRST HOUSES MURAL READY FOR CHILDREN; Painting in Playroom Shows Many Frolicking Animals Leaving Noah's Ark. | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cadwallader-dow.html | Cadwallader -- Dow | True | Special to THE NEW NOF. T1'28. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/to-wind-up-palmer-co-court-orders-remaining-assets-sold-claims.html | TO WIND UP PALMER & CO.; Court Orders Remaining Assets Sold, Claims Settled. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/east-river-tunnel-is-speeded-by-city-contract-for-ventilating-shaft.html | EAST RIVER TUNNEL IS SPEEDED BY CITY; Contract for Ventilating Shaft to Be Let for $329,216 -- Site Will Cost $1,125,000. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/construction-costs-to-rise.html | Construction Costs to Rise | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/new-orleans-awaits-opening-of-carnival-cunningham-and-san-romani-in.html | NEW ORLEANS AWAITS OPENING OF CARNIVAL; Cunningham and San Romani in Track Meet, First Event of Program, Sunday. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/radio-opens-opera-year-first-of-season-broadcast-from-metropolitan.html | RADIO OPENS OPERA YEAR; First of Season Broadcast From Metropolitan on Wide Network. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/pere-marquette.html | Pere Marquette | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/death-due-to-auto-fumes.html | Death Due to Auto Fumes | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/500-children-get-gifts-juvenile-aid-bureau-plays-santa-claus-to.html | 500 CHILDREN GET GIFTS; Juvenile Aid Bureau Plays Santa Claus to Underprivileged. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/fund-brings-gifts-to-child-patients-their-stockings-filled-in-all.html | FUND BRINGS GIFTS TO CHILD PATIENTS; Their Stockings Filled in All Voluntary Hospitals -- Turkey Dinners Ready. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/madariaga-on-way-here-is-reported-en-route-to-see-roosevelt-on.html | MADARIAGA ON WAY HERE; Is Reported en Route to See Roosevelt on Spanish Mediation. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/soviet-war-plans-are-allinclusive-from-the-smallest-child-able-to.html | SOVIET WAR PLANS ARE ALL-INCLUSIVE; From the Smallest Child Able to Shoulder Rifle to Adults the Country Trains. AVIATION IS PUSHED MOST 9,000 Civilian Youths Became Pilots This Year -- Women Learn to Drive Tractors. | True | By Harold Dennywireles To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/unionendicott-plays-today.html | Union-Endicott Plays Today | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/neutral-in-bus-strike-labor-board-will-not-interfere-in-bmt-row-mrs.html | NEUTRAL IN BUS STRIKE; Labor Board Will Not Interfere in B.M.T. Row, Mrs. Herrick Says. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/north-bergen-plan-approved-by-state-jersey-commission-accepts-the.html | NORTH BERGEN PLAN APPROVED BY STATE; Jersey Commission Accepts the Graded Payment of $15,488,647 Debt. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/sec-calls-equity-a-holding-company-contends-assets-of-the-merged.html | SEC CALLS EQUITY A HOLDING COMPANY; Contends Assets of the Merged Concerns Were Used to Buy United Founders Group. PHASE OF INQUIRY ENDED Full Report to Congress, Due on Jan. 4, Will Not Be Ready -- Hearings to Continue. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/sarah-churchill-and-oliver-wed-daughter-of-veteran-british.html | SARAH CHURCHILL AND OLIVER WED; Daughter of Veteran British Statesman Sails for London With Actor Husband. BLESSINGS ARE CABLED Bride's Family Is Said to Have Withdrawn Objections -- No Attendants at Ceremony. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/halsey-powell-53-navy-captain-dies-director-of-ships-movement.html | HALSEY POWELL, 53, NAVY CAPTAIN, DIES; Director of Ships Movement Division Was Designated for Promotion. RECEIVED MANY HONORS He Had Charge of Evacuation of 263,000 Refugees From Smyrna in 1922. | True | Special to TH NEW YORK T8. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/salvation-army-is-aided.html | Salvation Army Is Aided | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/coach-to-appoint-captain.html | Coach to Appoint Captain | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/donald-gordon-fowler.html | DONALD GORDON FOWLER | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/seymour-club-aids-600-distributes-food-cartons-to-needy-of-3d.html | SEYMOUR CLUB AIDS 600; Distributes Food Cartons to Needy of 3d Assembly District. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/army-and-navy-greeted-coast-guard-also-gets-good-wishes-of.html | ARMY AND NAVY GREETED; Coast Guard Also Gets Good Wishes of Roosevelt and Secretaries. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/some-inconsistency-seen.html | Some Inconsistency Seen | True | WELFARE WORKER | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/whitney-estate-sells-stock.html | Whitney Estate Sells Stock | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/schurmans-act-upheld-appellate-division-backs-ousting-of-court-aide.html | SCHURMAN'S ACT UPHELD; Appellate Division Backs Ousting of Court Aide. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/christmas-trees-at-sing-sing.html | Christmas Trees at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/happiest-yuletide-in-years-will-set-record-for-gifts-travel-mail.html | HAPPIEST YULETIDE IN YEARS WILL SET RECORD FOR GIFTS; Travel, Mail and Spending Unprecedented for City's Christmas Celebration. PACKAGES FILL AIRPLANES Lines Turn Many Persons Away With All Ships in Use -- Rail Stations Packed. JOYOUS MUSIC IN STREETS Welfare Agencies Give Food and Clothes to Needy -- Police Distribute Toys. HAPPIEST YULETIDE IN YEARS IN CITY | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/304954-in-gifts-go-to-princeton-total-for-year-ending-in-june.html | $304,954 IN GIFTS GO TO PRINCETON; Total for Year Ending in June, However, Was Far Below the $569,104 Reported in 1935. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wide-lead-gained-by-nyu-at-chess-pacesetters-beat-carnegie-tech-and.html | WIDE LEAD GAINED BY N.Y.U. AT CHESS; Pace-Setters Beat Carnegie Tech and Seth Low in College Title Play. FAJANS TAKES 4 MATCHES C.C.N.Y., With Victory Over Yeshiva, Also Makes Good Showing -- Columbia Wins. | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/loses-10000-gems-in-italy.html | Loses $10,000 Gems in Italy | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/ccny-lists-dates-boxing-team-will-open-season-with-temple-on-feb-20.html | C.C.N.Y. LISTS DATES; Boxing Team Will Open Season With Temple on Feb. 20. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/drop-eggs-safely-by-chute.html | Drop Eggs Safely by 'Chute | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/girls-paroled-for-christmas.html | Girls Paroled for Christmas | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/netherlands-signs-accords.html | Netherlands Signs Accords | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bourse-irregular-close-is-weak.html | Bourse Irregular; Close Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/uytendale-caner-honored-at-dance-mrs-harrison-caner-hostess-to-her.html | UYTENDALE CANER HONORED AT DANCE; Mrs. Harrison Caner Hostess to Her Granddaughter at Philadelphia Party. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/swallowed-christmas-quarter.html | Swallowed Christmas Quarter | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/henry-george-schau.html | HENRY GEORGE SCHAU | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wheat-insurance.html | WHEAT INSURANCE | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/calls-protest-on-wpa-lasser-bids-alliance-take-its-layoff-grievance.html | CALLS PROTEST ON WPA; Lasser Bids Alliance Take Its LayOff Grievance to President. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/charles-hansel-engiheer-is-dead-former-president-of-union-county-n.html | CHARLES HANSEL, ENGIHEER, IS DEAD; Former President of Union County, N. J., Park Board for Ten Years. SPECIALIST ON RAILROADS Member of Charles Hansel Firm Built First Division of D. & R. G. in New Mexico. | True | Special to Tm NEW NOWC ,m. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/boys-crash-gate-at-christmas-party-score-of-extra-guests-slip-in-as.html | BOYS 'CRASH GATE' AT CHRISTMAS PARTY; Score of Extra Guests Slip In as Union League Entertains Cripples and Needy. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/army-is-dominant-in-cuban-politics-has-usurped-labor-health.html | ARMY IS DOMINANT IN CUBAN POLITICS; Has Usurped Labor, Health, Education, Public Works and Interior Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/commercial-loans-in-big-rise-in-week-item-consisting-chiefly-of.html | COMMERCIAL LOANS IN BIG RISE IN WEEK; Item Consisting Chiefly of Such Advances Up $30,000,000 to Record for the Recovery. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/reds-buy-waterloo-farm.html | Reds Buy Waterloo Farm | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/rosa-ponselle-to-vote-singer-asks-for-citizenship-in-husbands.html | ROSA PONSELLE TO VOTE; Singer Asks for Citizenship in Husband's Maryland. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/leandro-valladares.html | LEANDRO VALLADARES | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/hitler-is-warned-by-army-leaders-german-rearmament-not-yet-complete.html | HITLER IS WARNED BY ARMY LEADERS; German Rearmament Not Yet Complete -- Risk of General Conflict Is Stressed. BLOW TO PRESTIGE CITED If Fuehrer Checks Aid to Rebels, He Must Admit He Played a Losing Gamble in Spain. | True | By Pertinaxcommentator On European Affairs Copyright, 1936, By the New York Times Company, and Nana, Inc. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/to-head-school-in-brazil.html | To Head School in Brazil | True | Special to THE NEW YORK TIMES. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/ratio-of-increase-in-rail-gains-rises-first-12-carriers-to-report.html | RATIO OF INCREASE IN RAIL GAINS RISES; First 12 Carriers to Report for November Put Gross 21.8% Higher in Year. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/alvah-kittredge-lawrie-retired-executive-of-aluminum-company-of.html | ALVAH KITTREDGE LAWRIE; Retired Executive of Aluminum Company of America Dies at 84. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/rfc.html | RFC | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/3mile-left-drive-surprises-madrid-trap-suspected-as-rebels-offer-no.html | 3-MILE LEFT DRIVE SURPRISES MADRID; Trap Suspected as Rebels Offer No Opposition on the Boadilla Front. CAPITAL AGAIN SHELLED Correspondents Take Refuge in Telephone Building When Aim of Gunners Appears Bad. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/philadelphia-remembers-mayors-volunteers-are-giving-out-50000.html | PHILADELPHIA REMEMBERS; Mayor's Volunteers Are Giving Out 50,000 Christmas Baskets. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/stored-whisky-reaches-peak.html | Stored Whisky Reaches Peak | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/store-sales-soar-on-late-shopping-largest-christmas-trade-here.html | STORE SALES SOAR ON LATE SHOPPING; Largest Christmas Trade Here Since 1930 Is Reported by Retail Merchants. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/holiday-party-for-pets-humane-society-passes-out-gifts-at-its.html | HOLIDAY PARTY FOR PETS; Humane Society Passes Out Gifts at Its Headquarters. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bonuses-at-the-hj-heinz-co.html | Bonuses at the H.J. Heinz Co. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/troth-is-announced-of-alice-mlaughlin-engaged-to-warren-m-brown-of.html | TROTH IS ANNOUNCED OF ALICE M'LAUGHLIN; Engaged to Warren M. Brown of BrooklynmShe Is Graduate of Rosemont College. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/card-to-uncle-dudley-usa.html | Card to 'Uncle Dudley, U.S.A.' | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/find-many-on-wpa-unfitted-for-jobs-employers-say-large-numbers-on.html | FIND MANY ON WPA UNFITTED FOR JOBS; Employers Say Large Numbers on the Work Lists Cannot Meet Requirements. | True | By Louis Staff | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/news-of-art.html | NEWS OF ART | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dickinson-resigns-as-cummings-aide-framer-and-defender-of-important.html | DICKINSON RESIGNS AS CUMMINGS AIDE; Framer and Defender of Important New Deal Acts Will Go to Private Law Practice. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/lake-hopatcong-club-to-seek-ice-boat-pennant-challenge-issued-for.html | Lake Hopatcong Club to Seek Ice Boat Pennant; CHALLENGE ISSUED FOR ICE BOAT PRIZE | True | By Jazzes Robbins | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wholesale-level-rises-federal-index-was-837-on-dec-19-against-834.html | WHOLESALE LEVEL RISES; Federal Index Was 83.7 on Dec, 19 Against 83.4 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/owl-causes-short-circuit-bermuda-area-in-darkness.html | Owl Causes Short Circuit; Bermuda Area in Darkness | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/newspaper-funds-fewer-all-but-the-herald-tribune-and-times-have.html | NEWSPAPER FUNDS FEWER; All but The Herald Tribune and Times Have Abandoned Them. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/villanova-leaves-today-football-team-will-entrain-for-miami-on-way.html | VILLANOVA LEAVES TODAY; Football Team Will Entrain for Miami on Way to Havana. | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/josephine-shellman-becomes-betrothed-daughter-of-baltimore-couple.html | JOSEPHINE SHELLMAN BECOMES BETROTHED; Daughter of Baltimore Couple Will Be Married to Julian Ivanhoe Palmore Jr. | True | Special to THE NEW YORX TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dow-wins-edison-medal-detroiter-honored-for-his-1936-work-in.html | DOW WINS EDISON MEDAL; Detroiter Honored for His 1936 Work in Electrical Science. | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/hjalmar-nilsson-well-known-in-swedish-musical-circlestdies-in-st.html | HJALMAR NILSSON; Well Known in Swedish Musical CirclestDies in St. Paul | True | Specl&l to THE Nr.w YORK TIMEr | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/sports-review-of-1936-in-the-times-sunday.html | Sports Review of 1936 In The Times Sunday | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-taylor-dunn-is-hostess.html | Mrs. Taylor Dunn Is Hostess | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cuba-inducts-laredo-bru-he-sees-an-era-of-progress-new-president.html | Cuba Inducts Laredo Bru; He Sees an Era of Progress; New President Claims Support of Congress and Stresses Army's Value to the Nation -- Gomez May Visit California. LAREDO BRU TAKES PRESIDENCY IN CUBA | True | By J.d. Phillipsspecial Cable To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/divorces-stan-laurel-wife-will-share-comedians-earnings-unless-she.html | DIVORCES STAN LAUREL; Wife Will Share Comedian's Earnings Unless She Remarries. | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/book-notes.html | BOOK NOTES | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/lifts-price-of-heating-oil.html | Lifts Price of Heating Oil | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/auto-union-sends-demand-to-sloan-letter-calls-for-discussion-with.html | AUTO UNION SENDS DEMAND TO SLOAN; Letter Calls for Discussion With General Motors on Collective Bargaining. REQUEST GOES TO KNUDSEN Parts Plants Plan to Resume Work Monday -- Moves Made for Truce With J.I. Case. | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/thoughts-of-harmony.html | THOUGHTS OF HARMONY | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/shipbuilding-strike-ends-sun-employes-who-walked-out-will-share-in.html | SHIPBUILDING STRIKE ENDS; Sun Employes Who Walked Out Will Share in Bonuses. | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/33-of-rate-cut-goes-to-jersey-residents-balance-of-1503400-total.html | 33% OF RATE CUT GOES TO JERSEY RESIDENTS; Balance of $1,503,400 Total Reduction Will Apply to Wholesale Purchasers. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/big-aviation-gains-are-seen-by-vidal-federal-air-chief-declares.html | BIG AVIATION GAINS ARE SEEN BY VIDAL; Federal Air Chief Declares 1936 Record Exceeds That of Any Preceding Year. HEALTHY GROWTH' PRAISED He Finds Manufacturers Have Been Forced to Increase Output to Meet Demand. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/london-will-modernize-notorious-old-highway.html | London Will Modernize Notorious Old Highway | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/independent-supervision-urged.html | Independent Supervision Urged | True |  | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/dies-as-his-truck-burns.html | Dies as His Truck Burns | True |  | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/irt-raises-pay-by-1-for-15000-offset-to-new-social-security-tax-on.html | I.R.T. RAISES PAY BY 1% FOR 15,000; Offset to New Social Security Tax on Workers Is One Aim, Says Receiver Murray. TWO HITZ HOTELS ALSO ACT Shell Petroleum Gives 5% More to 5,000 Refinery Employes -- More Bonuses Granted. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/chile-stimulates-coal-industry.html | Chile Stimulates Coal Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/soccer-pairings-made-nine-games-set-in-first-round-of-national-cup.html | SOCCER PAIRINGS MADE; Nine Games Set in First Round of National Cup Play. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/pig-iron-prices-to-advance.html | Pig Iron Prices to Advance | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/lita-grey-asks-divorce-exwife-of-chaplin-sues-man-who-married-her.html | LITA GREY ASKS DIVORCE; Ex-Wife of Chaplin Sues Man Who Married Her on Sept. 21. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/germany-forgets-ills-at-christmas-fetes.html | Germany Forgets Ills at Christmas Fetes; | True | By Frederick T. Birchall | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/madrid-to-set-up-prison-camp.html | Madrid to Set Up Prison Camp | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bond-offerings-by-municipalities-chicago-asks-bids-on-jan-5-on.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago Asks Bids on Jan. 5 on $12,349,000 of Judgment-Refunding 3s. BUFFALO SALE SAME DATE New $2,500,000 Issue to Be Awarded -- Brookline, Mass., to Dispose of $500,000 Notes. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/man-dies-in-6story-fall.html | Man Dies in 6-Story Fall | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/berry-group-pushes-hourwage-clause-secret-committee-said-to-seek.html | BERRY GROUP PUSHES HOUR-WAGE CLAUSE; Secret Committee Said to Seek Agreement of Labor Bodies on Constitutional Formula. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-john-a-ewins-101-dies.html | Mrs. John A. Ewins, 101, Dies | True | Special to T[z NEw YoUr. 'I,zxs. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/trotting-on-ice-at-lake-placid.html | Trotting on Ice at Lake Placid | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/bethlehem-buys-pipe-concern.html | Bethlehem Buys Pipe Concern | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/barbara-fellows-engaged-to-marr-daughter-of-late-governor-of-new.html | BARBARA FELLOWS ENGAGED TO MARR; Daughter of Late Governor of New Hampshire Betrothed to Robert B, Young. SHE IS STUDENT AT SMITH Prospective Bridegroom, Son of Long Island Couple, Is a Sophomore at Yale. | True | ISpec;i to Yo s. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/village-loses-appeal-knickerbocker-claim-for-tax-exemption-to-go-to.html | VILLAGE LOSES APPEAL; Knickerbocker Claim for Tax Exemption to Go to Trial. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/benes-stresses-peace-czechoslovak-president-sees-hope-of.html | BENES STRESSES PEACE; Czechoslovak President Sees Hope of Consolidating Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/p-curley-governors-son-wed.html | P. Curley, Governor's Son, Wed | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/four-mine-officials-held-for-13-deaths-arrests-also-make-company-a.html | FOUR MINE OFFICIALS HELD FOR 13 DEATHS; Arrests Also Make Company a Defendant for 1935 Pit Disaster in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/matto-grosso-capital-quiet.html | Matto Grosso Capital Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/limits-freight-hearing-icc-commissioner-allows-ten-days-for-rate.html | LIMITS FREIGHT HEARING; I.C.C. Commissioner Allows Ten Days for Rate Discussion. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/settles-bank-liability-james-bruce-former-president-of-baltimore.html | SETTLES BANK LIABILITY; James Bruce, Former President of Baltimore Trust, Pays $50,000. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/sports-of-the-timea-in-the-christmas-stocking.html | Sports of the Timea; In the Christmas Stocking | True | Reg. U.S. Pat. Off. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/reich-reclaiming-huge-moor-region-seeks-whole-new-province-of.html | REICH RECLAIMING HUGE MOOR REGION; Seeks Whole New Province of 250,000 Acres in Northwest to Enhance Food Supply. | True | By Otto D. Tolischus | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/stocks-in-london-and-paris-markets-british-cheery-on-eve-of.html | STOCKS IN LONDON AND PARIS MARKETS; British Cheery on Eve of Holidays -- Rubber Shares Bought Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/british-form-plan-for-reich-barter-compensation-brokers-ltd-is.html | BRITISH FORM PLAN FOR REICH BARTER; Compensation Brokers, Ltd., Is Organized to Send Raw Materials to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/vote-change-in-recount-jenks-republican-leads-in-another-new.html | VOTE CHANGE IN RECOUNT; Jenks, Republican, Leads in Another New Hampshire Tally. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/associated-gas-merges-units.html | Associated Gas Merges Units | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wheat-and-rye-rise-on-outlook-abroad-aggressive-buying-and-covering.html | WHEAT AND RYE RISE ON OUTLOOK ABROAD; Aggressive Buying and Covering by Shorts Lift the Bread Grains 3 1/4 to 4 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/flier-carries-cheer-to-lighthouse-men-capt-wh-wincapaw-drops.html | FLIER CARRIES CHEER TO LIGHTHOUSE MEN; Capt. W.H. Wincapaw Drops Christmas Bundles to Those Along New England Coast. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/school-aid-group-resigns-in-body-committee-in-charge-of-free-lunch.html | SCHOOL AID GROUP RESIGNS IN BODY; Committee in Charge of Free Lunch Distribution Fears Liability in Law Suits. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-john-f-lutz.html | MRS. JOHN F. LUTZ | True | Special to TH NW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/portugal-gets-10-planes-each-junkers-has-seating-capacity-of-40.html | PORTUGAL GETS 10 PLANES; Each Junkers Has Seating Capacity of 40, Carries Guns and Bombs | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/new-seaway-pact-near-progress-indicated-as-fp-walsh-confers-with.html | NEW SEAWAY PACT NEAR; Progress Indicated as F.P. Walsh Confers With President. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wool-goods-mills-busy-cloth-sales-continue-to-exceed-production-at.html | WOOL GOODS MILLS BUSY; Cloth Sales Continue to Exceed Production at Plants. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/upholds-gold-clause-decision.html | Upholds Gold Clause Decision | True | Wireless to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/boy-killed.html | Boy Killed | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/the-play.html | THE PLAY | True | W.S. | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mrs-george-j-kirwan-newark-church-and-concert-singer-also-taught.html | MRS. GEORGE J. KIRWAN; Newark Church and Concert Singer Also Taught Music. | True | Special to THg Ngw YORK TBlgß. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/770000-gold-engaged-more-metal-marked-in-england-for-shipment-to.html | $770,000 GOLD ENGAGED; More Metal Marked in England for Shipment to United States. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/vote-on-utility-plan-monday.html | Vote on Utility Plan Monday | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/mary-j-davis-wed-at-colon-panama-she-becomes-the-bride-of-lieut-ira.html | MARY J. DAVIS WED AT COLON, PANAMA; She Becomes the Bride of Lieut. Ira Whitehead Cory of Fort Sherman, Canal Zone. | True | Special Cable to THE NEW YORK TIMES | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/eight-are-accused-as-evaders-of-tax-five-corporations-also-are.html | EIGHT ARE ACCUSED AS EVADERS OF TAX; Five Corporations Also Are Named in Income Liens Involving $1,000,000. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/first-appearance-in-chorus.html | First Appearance in Chorus | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/woman-saves-boy-skater.html | Woman Saves Boy Skater | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/gen-joyce-goes-to-cavalry.html | Gen. Joyce Goes to Cavalry | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/15500-bail-frees-brunos-daughter-mrs-billigs-husband-is-said-to.html | $15,500 BAIL FREES BRUNO'S DAUGHTER; Mrs. Billig's Husband Is Said to Have Made 'Information' Deal for Her Release. JAIL INQUIRY CONTINUES Pennsylvania Agents Charge Kinsmen Plotted to Break Jail With Bruno. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/usgives-notice-on-ships-tells-japan-of-plans-to-retain-19000-tons.html | U.S.GIVES NOTICE ON SHIPS; Tells Japan of Plans to Retain 19,000 Tons of Destroyers, | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/100-felons-out-for-christmas.html | 100 Felons Out for Christmas | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/miss-mary-prosser-is-honored.html | Miss Mary Prosser Is Honored | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/27150-auto-plates-issued.html | 27,150 Auto Plates Issued | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/w-h-clarendon-sr.html | W. H. CLARENDON SR. | True | Special to Tm ZIW YO TIMXS. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/christmas-his-100th-birthday.html | Christmas His 100th Birthday | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/suspect-in-holdup-betrayed-by-coupon-slip-like-one-on-body-of-slain.html | SUSPECT IN HOLD-UP BETRAYED BY COUPON; Slip Like One on Body of Slain Robber Found in Pocket of 'Customer' at Store. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/stravinsky-here-with-new-ballet-choreographic-drama-written-by.html | STRAVINSKY HERE WITH NEW BALLET; Choreographic Drama Written by Russian Composer Deals With Game of Poker. WILL BE STAGED IN APRIL First Performance to Be Given at Metropolitan -- Designed for American Ballet. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/goldwater-abrons.html | Goldwater -- Abrons | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/message-heard-clearly.html | Message Heard Clearly | True | | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/at-the-roosevelt-theatre.html | At the Roosevelt Theatre | True | H.T.S. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/reichsbank-gold-down-statement-shows-slight-decline-foreign.html | REICHSBANK GOLD DOWN; Statement Shows Slight Decline -- Foreign Currency Reserve Up. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/wife-sues-harlan-briggs.html | Wife Sues Harlan Briggs | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/4-hurt-at-yule-fete-as-porch-collapses-none-seriously-injured-in.html | 4 HURT AT YULE FETE AS PORCH COLLAPSES; None Seriously Injured in Mishap at London Terrace and the Children's Party Goes On. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/ring-entries-close-tuesday.html | Ring Entries Close Tuesday | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/armory-floor-used-to-cut-yacht-sails-space-at-71st-drill-hall-found.html | ARMORY FLOOR USED TO CUT YACHT SAILS; Space at 71st Drill Hall Found Necessary for Big Canvas of Cup Contender. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/china-bids-rebels-free-chiang-today-or-face-conquest-ultimatum-from.html | CHINA BIDS REBELS FREE CHIANG TODAY OR FACE CONQUEST; Ultimatum From War Ministry Warns the Truce Will Not Be Extended on Any Terms. MANY BRIDGES DESTROYED Chang's Troops Seek to Retard Nanking Forces -- Plot in the Tientsin Area Frustrated. | True | By Hallett Abendwireless To the New York Times. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/rescues-statue-of-hammerstein-george-blumenthal-discovers-bronze-in.html | RESCUES STATUE OF HAMMERSTEIN; George Blumenthal Discovers Bronze in Junk Pile -- May Have It Set Up in Times Sq. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/charles-grode.html | CHARLES GRODE | True | Special to Tm lsw YORK TCS. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/carib-defers-stock-deal-directors-hold-up-action-on-sale-to.html | CARIB DEFERS STOCK DEAL; Directors Hold Up Action on Sale to Colombian Petroleum. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/murray-presses-plans-for-albany-executive-body-of-republican.html | MURRAY PRESSES PLANS FOR ALBANY; Executive Body of Republican Committee to Ratify His Liberal Policy Next Week. SEES BLEAKLEY AND MACY State Chairman Has Long Talk With Suffolk Leader, Who Holds Balance in Assembly. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/debrot-tholfsen.html | Debrot -- Tholfsen | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/alberta-scrip-dwindles.html | Alberta Scrip Dwindles | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/woman-is-held-up-in-park-av-suite-3-men-tie-mrs-am-lefevre-in-chair.html | WOMAN IS HELD UP IN PARK AV. SUITE; 3 Men Tie Mrs. A.M. Lefevre in Chair While They Ransack Her Apartment. | True | | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/westchester-gay-as-season-begins-carols-ring-out-over-hills-as-3000.html | WESTCHESTER GAY AS SEASON BEGINS; Carols Ring Out Over Hills as 3,000 Sing at the Annual Fete in Bronxville. PROGRAMS IN MANY AREAS Festival Is Held in Scarsdale at Community Tree -- Displays at Homes Extensive. | True | Special to THE NEW YORK TIMES. | C1B 322325 |
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/counting-the-pr-votes-method-is-suggested-whereby-the-task-might-be.html | COUNTING THE 'P.R.' VOTES; Method Is Suggested Whereby the Task Might Be Done Quickly. | True | GEORGE CONRAD DIEHL | C1B 322325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-25 | 1936-12-25 | https://www.nytimes.com/1936/12/25/archives/cruisers-set-fast-pace.html | Cruisers Set Fast Pace | True | | C1B 322325 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/likens-aid-to-irish-to-palestine-help-speaker-at-opening-of-junior.html | LIKENS AID TO IRISH TO PALESTINE HELP; Speaker at Opening of Junior Hadassah Convention Says Americans Aided Freedom. JEWISH YOUTH 'AROUSED' Association Head Declares Zionist Cause Strengthened by Oppression in Germany. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/auto-trade-spends-more-survey-notes-105000000-went-for-expansion.html | AUTO TRADE SPENDS MORE; Survey Notes $105,000,000 Went for Expansion and Improvement. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/pittsburgh-six-wins-32-downs-hershey-in-league-game-on-muckles.html | PITTSBURGH SIX WINS, 3-2; Downs Hershey in League Game on Muckle's Overtime Goal. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mary-north-is-wed-to-hs-fitz-gibbon-jr-sea-cliff-couple-married-at.html | MARY NORTH IS WED TO H.S. FITZ GIBBON JR.; Sea Cliff Couple Married at Newark, Del. -- Bride's Father Education Board Head. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/allleague-pro-eleven-coaches-failure-to-include-goodwin-end.html | ALL-LEAGUE PRO ELEVEN; Coaches' Failure to Include Goodwin, End, Mystifies Reader. | True | MAX COHEN | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/days-plane-hunt-vain-weather-in-the-far-west-blocks-searchers-in.html | DAY'S PLANE HUNT VAIN; Weather In the Far West Blocks Searchers in Two Separated Areas. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/opera-will-open-in-london-tonight-the-first-winter-international.html | OPERA WILL OPEN IN LONDON TONIGHT; The First Winter International Season in Years to Offer 'Tales of Hoffmann.' BEECHAM WILL CONDUCT Richard Strauss's 'Salome' and 'Elektra' Selected for the Festival Performances. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/thomas-powers-host-at-childrens-party-gala-christmas-fete-is-given.html | THOMAS POWERS HOST AT CHILDREN'S PARTY; Gala Christmas Fete Is Given by Him for 26 Young Guests at Hotel in Newport. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/george-ol-duncan-general-manager-and-engineer-of-highland-mills.html | GEORGE O.L. DUNCAN; General Manager and Engineer of Highland Mills Water Co. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/waterways-bring-profit-inland-corporation-had-net-income-of-899769.html | WATERWAYS BRING PROFIT; Inland Corporation Had Net Income of $899,769 in Fiscal Year. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/newsboys-have-party-100-are-guests-of-lamont-at-brace-memorial.html | NEWSBOYS HAVE PARTY; 100 Are Guests of Lamont at Brace Memorial House. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/fund-for-neediest-rises-to-232460-637-gifts-on-christmas-day-total.html | FUND FOR NEEDIEST RISES TO $232,460; 637 Gifts on Christmas Day Total $11,709 -- More Cases Are Cared For in Full. BUT MANY STILL WAIT Time Still Remains to Wipe Out 'Deficit' and Aid Those in Direst Distress. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dr-de-kraft-dies-therapeutist-75-active-in-practice-until-two-weeks.html | DR. DE KRAFT DIES; THERAPEUTIST, 75; Active in Practice Until Two Weeks Ago, He Developed Many New Instruments. HONORED BY COLLEAGUES Received Award of the American Physical Therapy Congress -Consultant at Hospitals. | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/seamen-propose-congress-pickets-will-carry-fight-to-coming-session.html | SEAMEN PROPOSE CONGRESS PICKETS; Will Carry Fight to Coming Session for Change in the Discharge-Book Plan. ' BLACKLIST' IS FEARED Strikers Ask Federal Bureau to Delay the Distribution of Books, Set for Today. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/whitin-truslow.html | Whitin -- Truslow | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/21-hurt-in-train-crash-passenger-train-carrying-75-strikes-engine.html | 21 HURT IN TRAIN CRASH; Passenger Train Carrying 75 Strikes Engine at Roxbury, Vt. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ten-santas-at-feast-prepared-for-many-dwindling-of-professional.html | TEN SANTAS AT FEAST PREPARED FOR MANY; Dwindling of Professional Ranks After Christmas Eve Puzzles Host Hotel Management. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/escape-plot-is-denied-by-brunos-daughter-father-acted-on-impulse-in.html | ESCAPE PLOT IS DENIED BY BRUNO'S DAUGHTER; Father Acted on 'Impulse' in Fleeing at Pottsville, Mrs. Billig Tells Friends. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/gen-chiang-freed-arrives-in-nanking-excaptor-on-way-terms-are.html | GEN. CHIANG FREED; ARRIVES IN NANKING; EX-CAPTOR ON WAY; TERMS ARE SECRET But Chang Is Held to Be Virtual Captive Going to 'Face the Music.' DICTATOR SHOWS STRAIN Japan Hears He Will Give Up Posts While Gen. Chang Goes Into Permanent Exile. CHINA ACCLAIMS RELEASE Generalissimo Carried Through Streets of Capital -- Wild Celebrations Staged. GEN. CHIANG FREED, REACHES NANKING | True | By Hallett Abendwireless To the New York Times. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/trip-abroad-for-sales-agents.html | Trip Abroad for Sales Agents | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/new-banking-offices-bulletin-announces-six-openings-in-the-last.html | NEW BANKING OFFICES; Bulletin Announces Six Openings in the Last Week. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mahoney-reorganizes-aau-committees-retaining-only-11-of-30-chairmen.html | Mahoney Reorganizes A.A.U. Committees, Retaining Only 11 of 30 Chairmen; PRO-OLYMPIC AIDES OUSTED FROM JOBS Mahoney's Leading Opponents Replaced in Shake-Up of A.A.U. Group Chairmen. DI BENEDETTO TRACK HEAD Succeeds Walsh in Important Post -- Miss Epstein Named -- Wortmann Loses Berth. | True | By Joseph M. Sheehan | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/football-at-virginia-there-it-is-conducted-as-brave-thing-and-in.html | FOOTBALL AT VIRGINIA; There It Is Conducted as 'Brave Thing and in Unsullied Honor.' | True | HARRY BEST | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/approves-election-of-mahoney.html | Approves Election of Mahoney | True | RICHARD KOLB | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bright-halo-about-moon-caused-by-clouds-of-ice.html | Bright Halo About Moon Caused by Clouds of Ice | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/utilities-attacked-in-drive-to-ratify-st-lawrence-pact-walsh.html | UTILITIES ATTACKED IN DRIVE TO RATIFY ST. LAWRENCE PACT; Walsh Protests Move of Niagara Concern to Divert More Water for Power. PUBLIC DOMAIN IS URGED Petition Charges Private Interests Are Seeking Alliance in Quebec to Retain Control. UTILITIES ATTACKED IN WATER WAY FIGHT | True | Special to THE NEW YORK TIMES. | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/held-as-extortionist-danville-ky-youth-is-arrested-in-california-by.html | HELD AS EXTORTIONIST; Danville, Ky., Youth Is Arrested in California by Federal Men. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/e-carl-frame.html | E. CARL FRAME | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/lum-meredith.html | Lum -- Meredith | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/steady-rise-is-seen-for-railroad-traffic-momentum-of-recovery-in.html | STEADY RISE IS SEEN FOR RAILROAD TRAFFIC; Momentum of Recovery in 1936 Is Expected to Carry Well Into New Year. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-james-r-ledwell.html | MRS. JAMES R. LEDWELL | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/hornell-priest-dies-as-he-ascends-altar-rev-james-houghton-stricken.html | HORNELL PRIEST DIES AS HE ASCENDS ALTAR; Rev. James Houghton Stricken Fatally After Delivering Christmas Sermon. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/pair-shot-at-yule-dinner-guests-disarm-and-seize-former-nephewinlaw.html | PAIR SHOT AT YULE DINNER; Guests Disarm and Seize Former Nephew-in-Law of Texans. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/world-celebrates-joyous-christmas-only-discord-is-spains-war.html | WORLD CELEBRATES JOYOUS CHRISTMAS; Only Discord Is Spain's War -- President's Grandchildren Play in White House. WARMEST DAY IN MONTH Temperature Here 15 Degrees Above Normal -- Crowds Worship in Churches. WORLD IS JOYOUS ON CHRISTMAS DAY | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/frank-gilbert.html | FRANK GILBERT | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/paterson-soccer-victor-21.html | Paterson Soccer Victor, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/wpa-artists-to-exhibit.html | WPA Artists to Exhibit | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/utility-financing-leads-bond-field-new-issues-in-one-class-call-for.html | UTILITY FINANCING LEADS BOND FIELD; New Issues in One Class Call for $41,400,000 of Week's Total of $71,390,000. LARGELY FOR REFUNDING State and Municipal Offerings Decline Sharply, Owing to Holiday Season. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/hispano-conquers-soccer-americans-trailing-at-half-30-metropolitan.html | HISPANO CONQUERS SOCCER AMERICANS; Trailing at Half, 3-0, Metropolitan Leaders Gain 6-4 Victory Before 4,000. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/urges-presidency-of-one-term-only-tinkham-would-make-tenure-six.html | URGES PRESIDENCY OF ONE TERM ONLY; Tinkham Would Make Tenure Six Years, Saying He Fears Peril of Dictatorship. PROPOSES AN AMENDMENT He Says Plan Would Free the Office From Politics and Bring Other Benefits. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/to-weigh-vote-charges-cape-may-nj-grand-jury-to-be-called-in-fraud.html | TO WEIGH VOTE CHARGES; Cape May, N.J., Grand Jury to Be Called in Fraud Cases. | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/pitching-grand-slam-recorded-by-hubbell-in-leading-league-during.html | Pitching Grand Slam Recorded by Hubbell in Leading League During 1936; HUBBELL SET PACE IN EFFECTIVENESS Allowed Fewest Earned Runs Per Game, 2.41, Led With 26 Victories and .813 Mark. DEAN HURLED 315 INNINGS Recorded Top Figure, National League Statistics Show -- 238 Struck Out by Mungo. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/keeps-suffolk-republican-job.html | Keeps Suffolk Republican Job | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dean-gates-lauds-gift-of-religion-christianity-he-says-at-st-johns.html | DEAN GATES LAUDS GIFT OF RELIGION; Christianity, He Says at St. John's Cathedral, Perfects World's Best Teachings. PAST CHANGED BY CHRIST Jesus Seen as Personification of All Great Hopes and Splendid Dreams. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dr-frank-c-abbott-educator-58-dead-professor-of-general-anatomy-at.html | DR. FRANK C. ABBOTT, EDUCATOR, 58, DEAD; Professor of General Anatomy at Temple University -- Had Notable Career During War. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dr-john-a-ragone-56-specialist-is-dead-pioneer-in-child-health-in.html | DR. JOHN A. RAGONE, 56, SPECIALIST, IS DEAD; Pioneer in Child Health in the Schools an Organizer of a Baby Welfare Service. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/beatrice-lillie-and-bert-lahr-in-vincente-minellis-the-show-is-on.html | Beatrice Lillie and Bert Lahr in Vincente Minelli's 'The Show Is On' at the Winter Garden. | True | By Brooks Atkinson | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dionnes-celebrate-as-a-blizzard-rages-parents-and-their-six-other.html | DIONNES CELEBRATE AS A BLIZZARD RAGES; Parents and Their Six Other Children Guests of Quintuplets at Their Nursery. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/the-hayden-planetarium.html | THE HAYDEN PLANETARIUM | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/state-acts-hailed-by-security-board-16000000-workers-now-are.html | STATE ACTS HAILED BY SECURITY BOARD; 16,000,000 Workers Now Are Covered by Job Insurance Laws, Officials Estimate. OTHER MILLIONS ENROLLED 32 States and District of Columbia Have Accepted the Program for Help. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/arsenal-gains-tie-at-top-in-soccer-beats-preston-to-share-lead-in.html | ARSENAL GAINS TIE AT TOP IN SOCCER; Beats Preston to Share Lead in English Circuit With the Brentford Team. SUNDERLAND IS SET BACK Contests Attract Large Crowds as Strenuous 3-Day Holiday Program Gets Under Way. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/asks-to-be-sent-to-jail-discouraged-man-turns-in-a-false-alarm-to-a.html | ASKS TO BE SENT TO JAIL; Discouraged Man Turns in a False Alarm to Attract Police. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/canal-toll-revision-planned.html | Canal Toll Revision Planned | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/pair-trailing-car-from-cafe-seized-members-of-new-night-club-squad.html | PAIR TRAILING CAR FROM CAFE SEIZED; Members of New Night Club Squad Say Suspects Admit Plan to Rob Women. BOTH SAID TO BE ARMED One Battles Police After Car Is Forced to the Curb at 54th St. and 3d Av. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/will-help-on-charter-merchants-group-to-cooperate-in-educating-the.html | WILL HELP ON CHARTER; Merchants Group to Cooperate In Educating the Public. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-simpson-phones-greetings.html | Mrs. Simpson Phones Greetings | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/allen-anderson.html | Allen -- Anderson | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/seized-as-gift-thief-yonkers-man-accused-of-stealing-radios-for.html | SEIZED AS GIFT THIEF; Yonkers Man Accused of Stealing Radios for Christmas Presents. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/franco-mines-northern-ports.html | Franco Mines Northern Ports | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/celebrates-then-ends-life.html | Celebrates, Then Ends Life | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/miss-margaret-varick.html | MISS MARGARET VARICK | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/trade-with-canada-rises-report-shows-more-farm-imports-exports.html | TRADE WITH CANADA RISES; Report Shows More Farm Imports, Exports, Under New Treaty. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/affirm-dissolution-plan.html | Affirm Dissolution Plan | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/boy-19-victim-in-trenton.html | Boy, 19, Victim in Trenton | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/undefeated-fives-to-clash-tonight-liu-with-42-straight-to-oppose.html | UNDEFEATED FIVES TO CLASH TONIGHT; L.I.U., With 42 Straight, to Oppose Illinois Wesleyan at the Hippodrome. INVADERS HAVE TAKEN 23 C.C.N.Y. to Engage Marshall College in Other Half of the Double-Header. | True | By Francis J. O'Riley | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/a-great-reporter.html | A GREAT REPORTER | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/rogers-bosley.html | Rogers -- Bosley | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/popes-suffering-limits-his-holiday-two-injections-administered-to.html | POPE'S SUFFERING LIMITS HIS HOLIDAY; Two Injections Administered to Rally Pius From Periods of Great Exhaustion. SISTER UNABLE TO SEE HIM Pontiff Gets Pleasure From Reading of Messages From All Parts of World. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/political-christmas-greetings.html | POLITICAL CHRISTMAS GREETINGS | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sue-harvard-to-be-honored.html | Sue Harvard to Be Honored | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/flier-killed-in-takeoff.html | Flier Killed in Take-Off | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/happy-soldiers-rouse-the-nanking-populace-with-news-about-chiang.html | Happy Soldiers Rouse the Nanking Populace With News About Chiang -- Parades Form There and in Shanghai and Fireworks Create Din Like That of War. | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/miss-abigail-sard-engaged-to-marry-washington-girl-will-become.html | MISS ABIGAIL SARD ENGAGED TO MARRY; Washington Girl Will Become Bride of William Bradford Trafford, Attorney. MADE HER DEBUT HERE Great Granddaughter of M.E. Ingalls of Cincinnati -- Fiance Harvard Man. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/more-canadian-park-tourists.html | More Canadian Park Tourists | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/rails-in-motorline-business.html | Rails in Motor-Line Business | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/fumes-overcome-six-in-home.html | Fumes Overcome Six in Home | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dr-fosdick-urges-end-of-class-bias-in-yuletide-talk-he-scores.html | DR. FOSDICK URGES END OF CLASS BIAS; In Yuletide Talk, He Scores Prejudices as Factors That Lead to Wars. ASKS NATION TO UNITE Says Future Belongs to Good-Will 'if There Is to Be Any Future Worth Having.' | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/stars-at-new-orleans-olympians-in-group-that-will-compete-during.html | STARS AT NEW ORLEANS; Olympians in Group That Will Compete During Sports Week. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/crabbe-to-star-in-new-series-of-films-based-on-zane-grey-novels.html | Crabbe to Star in New Series of Films Based on Zane Grey Novels -- 'Crimson Circle' Preview Today. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/30-months-in-hospital-boy-home-for-holidays.html | 30 Months in Hospital, Boy Home for Holidays | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/zevson-is-first-at-fair-grounds-115-choice-leads-home-rip-van.html | ZEVSON IS FIRST AT FAIR GROUNDS; 11-5 Choice Leads Home Rip Van Winkle by Length and Half in Handicap. THORNTON UP ON WINNER Woodlander Finishes Third and Shoeless Joe Fourth in Mile-and-70-Yard Event. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/chinese-dies-after-slugging.html | Chinese Dies After Slugging | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/herbert-belles.html | Herbert -- Belles | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/scott-gabler.html | Scott -- Gabler | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/municipal-loans-light-next-week-4826500-new-offerings-compare-with.html | MUNICIPAL LOANS LIGHT NEXT WEEK; $4,826,500 New Offerings Compare With Average of $26,636,223 This Year. $1,100,000 FOR YONKERS Winston-Salem, N.C., to Seek $655,000 on Tuesday -- Financing for Later Dates. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/troth-announced-of-miss-kavanagh-alumna-of-academy-of-mount-st.html | TROTH ANNOUNCED OF MISS KAVANAGH; Alumna of Academy of Mount St. Vincent to Be Married to George J. Healey. SPRING NUPTIALS PLANNED Bride-Elect Is Niece of Judge James G. Wallace -- Fiance Attended Hun School. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/herrera-hurt-by-truck-former-president-of-cuba-is-run-down-in-miami.html | HERRERA HURT BY TRUCK; Former President of Cuba Is Run Down in Miami. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/palm-beach-scene-of-yuletide-fetes-mrs-margaret-emerson-and-her.html | PALM BEACH SCENE OF YULETIDE FETES; Mrs. Margaret Emerson and Her Daughter, Gloria Baker, Entertain in Their Villa. CLUBS GAYLY DECORATED Mr. and Mrs. John Wheeler Peck Give Eggnog Party -- Charles A. Munn Also Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/hidden-idle-spur-call-for-a-census-millions-unemployed-but-not-on-.html | ' HIDDEN' IDLE SPUR CALL FOR A CENSUS; Millions Unemployed but Not on Relief Complicate Problem of Rehabilitation. CINCINNATI PLAN A MODEL It Includes Retraining Jobless for Return to Work and Care of Unemployable. | True | By Louis Starkspecial To the New York Times. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/professor-disappears-af-hinrichs-of-rhode-island-had-gone-to.html | PROFESSOR DISAPPEARS; A.F. Hinrichs of Rhode Island Had Gone to Washington Parley. | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/25200-work-plans-aided-by-pwa-cash-report-to-ickes-reveals-that.html | 25,200 WORK PLANS AIDED BY PWA CASH; Report to Ickes Reveals That Federal-Local Cost of Projects Will Total $4,071,750,926. CONSTRUCTION SPEEDED UP 3,078 Utility Developments and 4,770 Buildings Included in the Three-Year Programs. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/corporations-top-insider-holdings-sec-finds-in-survey-they-own-more.html | CORPORATIONS TOP 'INSIDER' HOLDINGS; SEC Finds in Survey They Own More Than Half of 430,000,000 Shares of Stock. A TENTH OF ALL EQUITIES he So-Called 'Inside' Portfolios Have 21% of All Stock -Group Comparisons Made. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/girls-dressed-as-men-seized-as-park-thugs-two-17yearold-negroes.html | GIRLS DRESSED AS MEN SEIZED AS PARK THUGS; Two 17-Year-Old Negroes With Blackjacks Are Arrested on Morningside Drive. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/gain-in-air-traffic-held-due-to-needs-of-business.html | Gain in Air Traffic Held Due to Needs of Business | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/john-boyle-dead-veteran-writer-dean-of-the-capital-newspaper-corps.html | JOHN BOYLE DEAD; VETERAN WRITER; Dean of the Capital Newspaper Corps Served 59 Years as Washington Correspondent. OLDEST IN PRESS GALLERY Manager of The Wall Street Journal Bureau, 1898-1932 - Injured by Auto Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/electors-get-invitation-members-of-the-college-will-attend.html | ELECTORS GET INVITATION; Members of the College Will Attend Inauguration. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/stricken-at-christmas-service.html | Stricken at Christmas Service | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/invited-to-aid-paris-group.html | Invited to Aid Paris Group | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sentenced-to-die-11-years-but-florida-dry-agent-slayer-still-hopes.html | SENTENCED TO DIE 11 YEARS; But Florida Dry Agent Slayer Still Hopes for Life. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/crossing-guard-killed-he-is-hit-when-autos-collide-and-one-smashes.html | CROSSING GUARD KILLED; He Is Hit When Autos Collide and One Smashes Into Train. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/suicide-attempt-fails-man-who-went-to-springfield-mass-to-die-is.html | SUICIDE ATTEMPT FAILS; Man Who Went to Springfield, Mass., to Die Is Saved. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/at-the-criterion.html | At the Criterion | True | J.T.M. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/operators-to-decide-coal-control-stand-bituminous-producers-will.html | OPERATORS TO DECIDE COAL CONTROL STAND; Bituminous Producers Will Meet Tuesday to Thresh Out Views on a New Guffey Bill. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/grimes-belknap.html | Grimes -- Belknap | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/archbishop-cicognani-improved.html | Archbishop Cicognani Improved | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-bk-fowler-has-tea-hostess-with-miss-julia-fowler-to-the-william.html | MRS. B.K. FOWLER HAS TEA; Hostess With Miss Julia Fowler to the William Wheelers. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/chiangs-son-weeps-is-deeply-moved-when-informed-in-berlin-of.html | CHIANG'S SON WEEPS; Is Deeply Moved When Informed in Berlin of Dictator's Release. | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bookworm-turns-buys-more-books-chicago-dealers-declare-early.html | BOOKWORM TURNS, BUYS MORE BOOKS; Chicago Dealers Declare Early Americana Are Among Items in Big Demand. SLUMP IN CARLYLE, RUSKIN Revival in Dickens and Thackeray Noted -- Rare Editions Again Lure Many Collectors. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/tiny-shot-kills-man-at-stair-window-bullet-believed-fired-by-boy.html | TINY SHOT KILLS MAN AT STAIR WINDOW; Bullet Believed Fired by Boy With Christmas Rifle Near Orchard St. Apartment. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/lt-col-frederick-massey-commanded-the-canadian-bisley-rifle-team-44.html | LT. COL. FREDERICK MASSEY; Commanded the Canadian Bisley Rifle Team 44 Years Ago. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/clothes-needy-of-dallas-former-immigrant-gives-away-26000-articles.html | CLOTHES NEEDY OF DALLAS; Former Immigrant Gives Away 26,000 Articles to Repay Kindnesses. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/japans-emperor-opens-diet-in-its-new-palace.html | Japan's Emperor Opens Diet in Its New Palace | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/telephone-charges.html | Telephone Charges | True | JACOB B. LINDNER | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/holy-name-to-hold-54th-annual-mass-cardinal-hayes-to-preside-in-st.html | HOLY NAME TO HOLD 54TH ANNUAL MASS; Cardinal Hayes to Preside in St. Patrick's Cathedral on New Year's Day. WELCOME FOR MISSIONARY Reception to Be Held Tuesday for Dr. Lambie -- Maude Royden to Arrive Jan. 6. | True | By Rachel K. McDowell | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/killer-of-4-dies-in-chair-harry-singer-in-indiana-prison-is-stoical.html | KILLER OF 4 DIES IN CHAIR; Harry Singer, in Indiana Prison, Is Stoical on Christmas Day. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/jf-malone-is-stricken-jersey-city-deputy-mayor-suffers-attack-of.html | J.F. MALONE IS STRICKEN; Jersey City Deputy Mayor Suffers Attack of Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/auto-crash-fire-kill-five-car-levels-gasoline-pumps-and-starts.html | AUTO CRASH, FIRE KILL FIVE; Car Levels Gasoline Pumps and Starts Arkansas Blaze. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/arthur-brisbane-editor-dies-at-72-of-heart-attack-writer-and.html | ARTHUR BRISBANE, EDITOR, DIES AT 72 OF HEART ATTACK; Writer and Executive Served Hearst Papers 39 Years -- Began as a Reporter. REALTY HOLDINGS LARGE Roosevelt and Lehman Lead in Tributes Sent Here From All Over Nation. ARTHUR BRISBANE, EDITOR, DIES AT 72 | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/cavein-tilts-four-homes-area-over-mine-at-minooka-pa-sinks-with.html | CAVE-IN TILTS FOUR HOMES; Area Over Mine at Minooka, Pa., Sinks With Quake-Like Sound. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sales-of-gar-wood-group-rise.html | Sales of Gar Wood Group Rise | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/at-the-palace.html | At the Palace. | True | T.M.P. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/a-british-view-of-the-crisis-the-former-king-it-is-held-was-victim.html | A BRITISH VIEW OF THE CRISIS; The Former King, It Is Held, Was Victim of Political Situation. | True | LEONARD M. SKEVINGTON | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/cuban-envoy-may-be-replaced.html | Cuban Envoy May Be Replaced | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/quadruplets-get-gifts-new-jersey-babies-receive-rattles-from-their.html | QUADRUPLETS GET GIFTS; New Jersey Babies Receive Rattles From Their Parents. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/three-burned-making-toys.html | Three Burned Making Toys | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/differing-on-method.html | DIFFERING ON METHOD | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/night-club-notes-french-casino-opens-tonight-the-hollywoods-show.html | NIGHT CLUB NOTES; French Casino Opens Tonight -- The Hollywood's Show -- Items of Interest Here and There. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/christmas-dinners-served-to-prisoners-new-york-and-new-jersey-homes.html | CHRISTMAS DINNERS SERVED TO PRISONERS; New York and New Jersey Homes for Needy Also Hold Special Events to Mark Day. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/german-road-deaths-jump.html | German Road Deaths Jump | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/on-cooking-vegetables.html | On Cooking Vegetables | True | F.R. DANSER | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/austrias-high-hopes-of-peace-unrealized-political-liberty-still-a.html | AUSTRIA'S HIGH HOPES OF PEACE UNREALIZED; Political Liberty Still a Dream -Schuschnigg Continues Fight on Nazis and Democrats. | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/miss-mary-lloyd-becomes-engaged-betrothal-of-new-rochelle-girl-to.html | MISS MARY LLOYD BECOMES ENGAGED; Betrothal of New Rochelle Girl to Richard Thomas Clark Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/burger-mowerson.html | Burger -- Mowerson | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sports-review-of-1936-in-the-times-tomorrow.html | Sports Review of 1936 in The Times Tomorrow | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/lucile-g-doremus-new-jersey-bride-she-is-married-at-her-home-in.html | LUCILE G. DOREMUS NEW JERSEY BRIDE; She Is Married at Her Home in Madison to Marius Grosso, Columbia Law Student. HIS SISTER MAID OF HONOR Dr. Arlo Ayres Brown, President of Drew University, Performs the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/children-reign-at-white-house-early-morning-assembly-in-the.html | CHILDREN REIGN AT WHITE HOUSE; Early Morning Assembly in the President's Bedroom Starts Festivities Off Right. FAMILY GOES TO CHURCH Four Members of Cabinet, Hull, Morgenthau, Farley and Miss Perkins, Not in Capital. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/200-aged-are-guests-at-advertising-club-dine-dance-sing-and-happily.html | 200 AGED ARE GUESTS AT ADVERTISING CLUB; Dine, Dance, Sing and Happily Receive Presents at the Christmas Party. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/arthur-brisbanes-death-ends-a-notable-newspaper-career.html | Arthur Brisbane's Death Ends a Notable Newspaper Career | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/100000-welcome-chiang.html | 100,000 Welcome Chiang | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/named-director-of-jewish-fund.html | Named Director of Jewish Fund | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/rockaway-man-fatally-hurt.html | Rockaway Man Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/church-christmas-trees-stolen.html | Church Christmas Trees Stolen | True | Special to THE NEW YORK TIMES. | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/rockefeller-takes-ride-observes-holiday-with-a-30mile-drive-in-the.html | ROCKEFELLER TAKES RIDE; Observes Holiday With a 30-Mile Drive in the Rain. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/miss-jacobs-first-in-perrys-rating-british-tennis-star-places-the.html | MISS JACOBS FIRST IN PERRY'S RATING; British Tennis Star Places the Wimbledon Champion Ahead of Mrs. Sperling. MISS MARBLE IS FOURTH U.S. Titleholder Gets Ranking Behind Miss Round in First Ten of World. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/at-the-cameo-theatre.html | At the Cameo Theatre | True | H.T.S. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/-definite-stabilization.html | " DEFINITE STABILIZATION" | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/beloved-santa-poem-embarrassed-author-printed-without-his-consent.html | BELOVED SANTA POEM EMBARRASSED AUTHOR; Printed Without His Consent, Professor Moore Thought It Beneath His Dignity. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/shanghai-also-celebrates.html | Shanghai Also Celebrates | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/thief-takes-santa-poster.html | Thief Takes Santa Poster | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/miss-spencer-and-miss-bulley-presented-to-society-at-theatre-party.html | Miss Spencer and Miss Bulley Presented To Society at Theatre Party and Dance | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/news-of-the-stage-the-women-start-knitting-tonight-at-the-ethel.html | NEWS OF THE STAGE; ' The Women' Start Knitting Tonight at the Ethel Barrymore -- The Openings of Next Week. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/murray-sanguine-for-1937-state-chief-sees-prosperous-new-year-for.html | MURRAY SANGUINE FOR 1937; State Chief Sees 'Prosperous New Year' for Republicans. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/israel-merritt-dies-exship-salvager-president-of-merrittchapman.html | ISRAEL MERRITT DIES; EX-SHIP SALVAGER; President of Merritt-Chapman Wrecking Company at His Retirement in 1922. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/boy-with-soda-craving-and-capacity-for-six-becomes-new-problem-of.html | Boy With Soda Craving and Capacity for Six Becomes New Problem of Brooklyn Police | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/madeleine-grasson-bride-in-new-haven-daughter-of-the-yale-fencing.html | MADELEINE GRASSON BRIDE IN NEW HAVEN; Daughter of the Yale Fencing Coach Is Married to Louis de K. Sarvis of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/new-britain-defeats-miami-high-by-3213-connecticut-football.html | NEW BRITAIN DEFEATS MIAMI HIGH BY 32-13; Connecticut Football Champions Score in Every Period of Florida Contest. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/boy-of-17-kills-his-father.html | Boy of 17 Kills His Father | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-george-c-fraser.html | MRS. GEORGE C. FRASER | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/tokyo-reports-conditions.html | Tokyo Reports Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/firecracker-blast-kills-boy.html | Firecracker Blast Kills Boy | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/brookhattans-show-way-turn-back-the-chicopee-falls-rovers-by-51-in.html | BROOKHATTANS SHOW WAY; Turn Back the Chicopee Falls Rovers by 5-1 in Soccer. | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/new-fourpower-pact-envisaged.html | New Four-Power Pact Envisaged | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/killed-by-subway-train-victim-was-lying-in-trough-of-tracks.html | KILLED BY SUBWAY TRAIN; Victim Was Lying in Trough of Tracks, Motorman Says. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/urges-inquiry-int0-blast-asheville-inquest-unable-to-find-cause-of.html | URGES INQUIRY INTO BLAST; Asheville Inquest Unable to Find Cause of Explosion Killing Two. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/nolan-keller.html | Nolan -- Keller | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/philip-bach-75-dies-real-estate-dealer-retired-flushing-farmer-at.html | PHILIP BACH, 75, DIES; REAL ESTATE DEALER; Retired Flushing Farmer at One Time Owned the Queensboro Hill Section Site. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/new-zealand-acts-to-restrain-court-curbs-on-laborite-new-deal.html | NEW ZEALAND ACTS TO RESTRAIN COURT; Curbs on Laborite New Deal Arouse Strong Enmity by Keeping Wages Down. 1931 RATE CREATES FOES Unions Demand That Judge Be Ousted -- White-Collar Men Gain Control of Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/3000-at-hippodrome-hear-otello-sung-title-role-portrayed-by-fullin.html | 3,000 AT HIPPODROME HEAR 'OTELLO' SUNG; Title Role Portrayed by Fullin -- Fulgenzio Guerrieri Conducts the Opera. | True | I.S. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/john-herman-blume.html | JOHN HERMAN BLUME | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/wants-rose-bowl-games-in-east.html | Wants Rose Bowl Games in East | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-samuel-s-childs-widow-of-the-founder-of-childs-company-dies-in.html | MRS. SAMUEL S. CHILDS; Widow of the Founder of Childs Company Dies in Chatham, N.J. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/marblehead-loses-1912-st-petersburg-high-beats-bay-state-eleven-in.html | MARBLEHEAD LOSES, 19-12; St. Petersburg High Beats Bay State Eleven in Florida. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/151-in-national-tennis-junior-and-boys-championships-start-today-at.html | 151 IN NATIONAL TENNIS; Junior and Boys' Championships Start Today at Seventh Regiment. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/italys-christmas-merrier-than-last-with-sanctions-cloud-lifted.html | ITALY'S CHRISTMAS MERRIER THAN LAST; With Sanctions Cloud Lifted, People Celebrate Festival With All Old Tradition. RULING FAMILIES GATHER Only Princess Mafalda Is Absent From Royal Villa -- Mussolinis at Country Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/book-notes.html | BOOK NOTES | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/auto-driver-kills-cousin-baltimore-motorist-was-driving-to-party-at.html | AUTO DRIVER KILLS COUSIN; Baltimore Motorist Was Driving to Party at Victim's Home. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/15-drowned-on-christmas-ride-in-launch-as-it-overturns-at-kingston.html | 15 Drowned on Christmas Ride in Launch As It Overturns at Kingston, Jamaica | True | By the Canadian Press. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/lindner-epstein.html | Lindner -- Epstein | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/erbs-employes.html | ERB'S EMPLOYES | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/robins-feinberg.html | Robins -- Feinberg | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/stolen-bell-rings-again-it-sounds-christmas-tidings-in-west.html | STOLEN BELL RINGS AGAIN; It Sounds Christmas Tidings in West Virginia Highlands. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/edward-has-role-in-church-services-reads-story-of-nativity-from.html | EDWARD HAS ROLE IN CHURCH SERVICES; Reads Story of Nativity From Lectern at Christmas Rites of Britons in Vienna. MRS. SIMPSON TELEPHONES Bishop of Chelmsford Says the Nation Is Indebted to Ex-King for His Services as Prince. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/relief-deportee-fights-to-earn-way-evicted-by-south-dakota-family.html | RELIEF 'DEPORTEE' FIGHTS TO EARN WAY; Evicted by South Dakota, Family of Six Saves on $4 a Week to Start a Little Business. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/scientists-to-flock-to-chicago-meetings-several-societies-will.html | SCIENTISTS TO FLOCK TO CHICAGO MEETINGS; Several Societies Will Gather Next Week as Many Educators Also Assemble. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/christmas-trade-heaviest-in-years-in-some-instances-sales-exceed-29.html | CHRISTMAS TRADE HEAVIEST IN YEARS; In Some Instances, Sales Exceed '29 Total, on Unit Basis, According to Dun's. 10 TO 25% GAIN OVER '35 Contraction Noted in Wholesale Lines but Industrial Production Continues Steady. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/gainer-knocks-out-rankins.html | Gainer Knocks Out Rankins | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sports-of-the-times-der-amerikaner-fox.html | Sports of the Times; Der Amerikaner, Fox | True | Reg. U.S. Pat. Off.By Arthur J. Daley Pinch-Hitting For John Kieran | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/state-bar-test-is-passed-by-681-names-of-those-successful-out-of.html | STATE BAR TEST IS PASSED BY 681; Names of Those Successful Out of 1,496 Applicants Are Announced at Albany. TO GO BEFORE COMMITTEES They Will Be Examined in Each Judicial District as to Their Character and Fitness. | True | Special to THE NEW YORK TMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/owens-horse-race-today-olympic-star-to-test-speed-at-opening-of.html | OWENS, HORSE RACE TODAY; Olympic Star to Test Speed at Opening of Havana Carnival. | True | Special Cable to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ross-lindabury.html | Ross -- Lindabury | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/jackson-white.html | Jackson -- White | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mother-shoots-herself-tries-suicide-when-son-refuses-to-let-her-cut.html | MOTHER SHOOTS HERSELF; Tries Suicide When Son Refuses to Let Her Cut Birthday Cake. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/no-holiday-relief-for-allstar-teams-easts-eleven-scrimmages-for.html | NO HOLIDAY RELIEF FOR ALL-STAR TEAMS; East's Eleven Scrimmages for Benefit Game on Coast -- III Players Resume Drills. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bowditch-clan-gathers-hundredth-anniversary-of-family-reunion-is.html | BOWDITCH CLAN GATHERS; Hundredth Anniversary of Family Reunion Is Observed at Milton. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mackay-leaves-hospital.html | Mackay Leaves Hospital | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/horse-show-competition-international-events-here-lack-olympic.html | HORSE SHOW COMPETITION; International Events Here Lack Olympic Standard, Says Observer. | True | S. CRAYFIELD | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/trapped-as-home-burns-jersey-couple-leap-from-second-floor-with.html | TRAPPED AS HOME BURNS; Jersey Couple Leap From Second Floor With Nightclothes Ablaze. | True | Special to THE NEW YORK TIMES. | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/joseph-t-fanning-elks-leader-dies-former-grand-exalted-ruler-was.html | JOSEPH T. FANNING, ELKS LEADER, DIES; Former Grand Exalted Ruler Was Prominent in Order for Half a Century. EDITOR OF CLUB MAGAZINE Secretary-Treasurer of National Commission -- Was Associate of August Belmont. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mary-pickford-flies-west.html | Mary Pickford Flies West | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/col-chauncey-williams-albany-lawyer-formerly-with-the-adjutant.html | COL. CHAUNCEY WILLIAMS; Albany Lawyer Formerly With the Adjutant General's Office. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/robbed-of-christmas-receipts.html | Robbed of Christmas Receipts | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/hospital-documents-exhibited.html | Hospital Documents Exhibited | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/brooklyn-hockey-today.html | Brooklyn Hockey Today | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/opening-moved-up-for-new-subway-traffic-to-be-started-on-the.html | OPENING MOVED UP FOR NEW SUBWAY; Traffic to Be Started on the Extension of City's Line to Kew Gardens on Thursday. EIGHT STATIONS ARE ADDED La Guardia and Official Party Will Inspect New Queens Branch on Wednesday. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/barbara-richards-will-be-married-she-will-be-wed-to-clifford-michel.html | BARBARA RICHARDS WILL BE MARRIED; She Will Be Wed to Clifford Michel -- Was Graduated From Brearley. WALKER SCHOOL ALUMNA Prospective Bridegroom Studied at Amos Tuck and Dartmouth -- Tuxedo Club Member. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/to-boycott-royal-fete-indian-nationalists-urge-people-to-stay-away.html | TO BOYCOTT ROYAL FETE; Indian Nationalists Urge People to Stay Away From the Durbar. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/-bartered-bride-is-well-received-smetana-opera-in-english-is-debut-.html | ' BARTERED BRIDE' IS WELL RECEIVED; Smetana Opera in English Is Debut for Muriel Dickson at the Metropolitan. THREE OTHER NEWCOMERS They Are John Gurney, George Rasely and Natalie Bodanya -- Audience Enthusiastic. | True | By Olin Downes | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/indian-held-in-slaying-accused-in-death-at-onondaga-reservation.html | INDIAN HELD IN SLAYING; Accused in Death at Onondaga Reservation Drinking Party. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/levy-appeals-for-jobs-unemployment-problem-challenge-to-business-he.html | LEVY APPEALS FOR JOBS; Unemployment Problem Challenge to Business, He Says. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sea-gulls-beat-canadiens.html | Sea Gulls Beat Canadiens | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ernest-t-roses-have-son.html | Ernest T. Roses Have Son | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/miss-mabel-dewar-engaged.html | Miss Mabel Dewar Engaged | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/4000-children-guests-of-navy-at-san-pedro.html | 4,000 Children Guests Of Navy at San Pedro | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ruth-baggott.html | RUTH BAGGOTT | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/trotsky-accuses-stalin-of-killings-lays-plot-accusations-and.html | TROTSKY ACCUSES STALIN OF KILLINGS; Lays Plot Accusations and Executions to Move to Wipe Out Old Bolsheviki. LINKS FOREIGN POLICIES He Holds Lives of Men Put on Trial Were Promised to Them for 'Confessions.' TROTSKY ACCUSES STALIN OF KILLINGS | True | By Joseph Shaplen | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/christmas-dispute-fatal-rebuked-for-being-drunk-youth-shoots-uncle.html | CHRISTMAS DISPUTE FATAL; Rebuked for Being Drunk, Youth Shoots Uncle in Forest City, Pa. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/hoovers-spend-quiet-christmas.html | Hoovers Spend Quiet Christmas | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/grange-group-backs-milk-control-law-but-onondaga-committee-calls.html | GRANGE GROUP BACKS MILK CONTROL LAW; But Onondaga Committee Calls Stronger Act Vital to Avoid a Price War. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/plans-aerial-survey-of-andes.html | Plans Aerial Survey of Andes | True | Special Cable to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dies-after-fall-at-desk-police-sergeant-patrick-oleary-stricken-on.html | DIES AFTER FALL AT DESK; Police Sergeant Patrick O'Leary Stricken on Duty in Flushing. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/sturgeon-mates-caught-in-net.html | Sturgeon 'Mates' Caught in Net | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/david-nusbaum-headed-brooklyn-concern-from-1906-until-few-years-ago.html | DAVID NUSBAUM; Headed Brooklyn Concern From 1906 Until Few Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/speeding-up-the-dodgers.html | Speeding Up the Dodgers | True | SAUL HIRSHMAN | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/named-pastor-by-cardinal.html | Named Pastor by Cardinal | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/jersey-dentist-killed.html | Jersey Dentist Killed | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/an-outstanding-performer.html | An Outstanding Performer | True | A SPORT MOGUL | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/for-gold-in-circulation-with-our-vast-reserves-people-should-have.html | FOR GOLD IN CIRCULATION; With Our Vast Reserves People Should Have Use of Metal. | True | EDMUND PLATT | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/john-c-stanton.html | JOHN C. STANTON | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/rovers-turn-back-oriole-sextet-52-thwart-a-lastperiod-drive-with.html | ROVERS TURN BACK ORIOLE SEXTET, 5-2; Thwart a Last-Period Drive With Counter-Attack Before 9,000 at Garden. WAREING MAKES 2 GOALS Leads Home Scoring as Inglis Stars in Cage -- Jamaica Tops Stock Exchange. | True | By Joseph C. Nichols | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/2-brothers-drown-playing-on-thin-ice-newark-patrolman-is-dragged.html | 2 BROTHERS DROWN PLAYING ON THIN ICE; Newark Patrolman Is Dragged From Water Trying Rescue in Branch Brook Park Pond. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/union-endicott-high-wins-on-91yard-run-beats-clearwater-eleven-70.html | UNION ENDICOTT HIGH WINS ON 91-YARD RUN; Beats Clearwater Eleven, 7-0, in Florida, Bilec Scoring Early in Contest. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/los-angeles-stranded-club-dines.html | Los Angeles Stranded Club Dines | True | Special to THE NEW YORK TIMES. | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/lindberghs-celebrate-in-england.html | Lindberghs Celebrate in England | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/slum-dwellers-evicted-philadelphia-police-condemn-a-block-housing.html | SLUM DWELLERS EVICTED; Philadelphia Police Condemn a Block Housing Hundreds. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/disabled-veteran-killed.html | Disabled Veteran Killed | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dies-in-5story-fall-bronx-policemans-wife-topples-from-her-kitchen.html | DIES IN 5-STORY FALL; Bronx Policeman's Wife Topples From Her Kitchen Window. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/leaders-of-nation-mourn-brisbane-roosevelt-lehman-la-guardia-among.html | LEADERS OF NATION MOURN BRISBANE; Roosevelt, Lehman, La Guardia Among Those Who Join in Widespread Tributes. HEARST VOICES SORROW' Greatest Journalist of His Day,' Says the Publisher and Long-Time Friend. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/greeted-by-roosevelt-warm-springs-patients-prize-his-message-as-a.html | GREETED BY ROOSEVELT; Warm Springs Patients Prize His Message as a Gift. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/anticlimax-for-match-builder.html | Anti-Climax for Match Builder | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/catholic-aid-urged-for-youth-centers-cardinals-message-to-be-read.html | CATHOLIC AID URGED FOR YOUTH CENTERS; Cardinal's Message to Be Read in Churches Tomorrow Calling All Parishes to Rally. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/son-is-born-to-eugene-f-nixons.html | Son Is Born to Eugene F. Nixons | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bonus-by-sussman-wormser.html | Bonus by Sussman, Wormser | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ecuador-claims-islands-issues-decree-declaring-all-of-galapagos.html | ECUADOR CLAIMS ISLANDS; Issues Decree Declaring All of Galapagos Government Property. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/christmas-seal-sale-to-go-on.html | Christmas Seal Sale to Go On | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/nyu-chess-victor-over-brooklyn-31-leaders-continue-unbeaten-in.html | N.Y.U. CHESS VICTOR OVER BROOKLYN, 3-1; Leaders Continue Unbeaten in Intercollegiate League With 10 Victories, 5 Draws. CITY COLLEGE WINS TWICE Champions Conquer Seth Low, 3-1, and Carnegie, 3 1/2-1/2, at Manhattan Club. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/insulin-treatment-in-insanity-tested-bellevue-psychiatrists-study.html | INSULIN TREATMENT IN INSANITY TESTED; Bellevue Psychiatrists' Study Will Be Reported Jan. 12 to Medical Academy. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/opportunity-still-left-to-help-the-neediest.html | Opportunity Still Left To Help the Neediest | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/40-girl-patients-riot-at-bellevue-tear-bed-clothes-and-wreck.html | 40 GIRL PATIENTS RIOT AT BELLEVUE; Tear Bed Clothes and Wreck Furniture Before Outbreak Is Ended by Psychiatrist. TWO PEACEMAKERS BITTEN Dr. Bowman Finally Calms Charges by Telling Christmas Stories. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/deer-roams-into-ohio-city.html | Deer Roams Into Ohio City | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/dies-seeking-child-in-fire.html | Dies Seeking Child in Fire | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/fair-to-aid-furniture-men.html | Fair to Aid Furniture Men | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/admit-poisoning-veteran-arkansans-say-they-killed-man-because-of.html | ADMIT POISONING VETERAN; Arkansans Say They Killed Man Because of Love Affair. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/may-get-republican-post-syracuse-man-reported-in-line-for-state.html | MAY GET REPUBLICAN POST; Syracuse Man Reported In Line for State Publicity Director. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/await-old-christmas-fisherfolk-of-rodanthe-nc-observe-jan-6-instead.html | AWAIT 'OLD CHRISTMAS'; Fisherfolk of Rodanthe, N.C., Observe Jan. 6 Instead of Dec. 25. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/westchester-clearings-off.html | Westchester Clearings Off | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-otis-skinner-actors-wife-dead-was-his-leading-lady-in-many.html | MRS. OTIS SKINNER, ACTOR'S WIFE, DEAD; Was His Leading Lady in Many Plays Before and After Their Marriage in 1895. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/red-wings-tie-11-with-black-hawks-detroit-passes-idle-rangers-to.html | RED WINGS TIE, 1-1, WITH BLACK HAWKS; Detroit Passes Idle Rangers to Take Undisputed Lead in American Division. 12,000 SEE HARD BATTLE Palangio of Chicago Six Scores in Second Period, but Barry Evens Count in Third. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/lincoln-choir-gives-christmas-concert-1000-hear-onehour-program-by.html | LINCOLN CHOIR GIVES CHRISTMAS CONCERT; 1,000 Hear One-Hour Program by Ensemble From Nebraska on Terrace of Waldorf. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/george-vi-at-church-with-elizabeth-and-children-he-worships-at.html | GEORGE VI AT CHURCH; With Elizabeth and Children He Worships at Sandringham. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/britain-and-palestine.html | Britain and Palestine | True | ELIHU COOPER. Council Bluffs | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/cardinal-to-sail-today-several-others-go-with-dougherty-on-visit-to.html | CARDINAL TO SAIL TODAY; Several Others Go With Dougherty on Visit to the Vatican. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/barcelona-places-a-ban-on-all-christmas-fetes.html | Barcelona Places a Ban On All Christmas Fetes | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mrs-george-a-brand.html | MRS. GEORGE A. BRAND | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/patricia-emmet-makes-her-debut-at-dance-she-is-daughter-of-envoy-to.html | Patricia Emmet Makes Her Debut at Dance; She Is Daughter of Envoy to Netherlands | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/rift-with-british-doubted-in-berlin-edens-hint-of-london-terms-for.html | RIFT WITH BRITISH DOUBTED IN BERLIN; Eden's Hint of London Terms for Cooperation Held to Eclipse the Spanish Issue. RUMORS IN PRESS ASSAILED German Spokesman Sees No Basis for Reports of Vital Action by Hitler Soon. RIFT WITH BRITISH DOUBTED IN BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/foodstuff-imports-gain-goods-from-abroad-show-increasing-surplus.html | FOODSTUFF IMPORTS GAIN; Goods From Abroad Show Increasing Surplus Over Exports. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/blessing-of-pope-given-by-cardinal-more-than-5000-present-at.html | BLESSING OF POPE GIVEN BY CARDINAL; More Than 5,000 Present at Pontifical Mass at St. Patrick's Cathedral. CEREMONY IS BRILLIANT Congregation Told by Father Fenney to 'Make Friends With Jesus in Crib.' | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bradley-sherman.html | Bradley -- Sherman | True | Special to THE NEW YORK TIMES. | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ruppersberg-gonzalez.html | Ruppersberg -- Gonzalez | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/educators-letters-published.html | Educators' Letters Published | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/15story-fall-kills-man-wj-woods-lost-balance-when-opening-window-in.html | 15-STORY FALL KILLS MAN; W.J. Woods Lost Balance When Opening Window in 5th Av. Home. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/beloved-enemy-opens-at-the-rivoli-the-criterion-shows-sing-me-a.html | ' Beloved Enemy' Opens at the Rivoli -- The Criterion Shows 'Sing Me a Love Song' -- Other New Films. | True | By Frank S. Nugent | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/maroons-recall-beveridge.html | Maroons Recall Beveridge | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bishop-recalls-princes-deeds.html | Bishop Recalls Prince's Deeds | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/birmingham-allaway.html | Birmingham -- Allaway | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/6000-needy-feasted-by-salvation-army-gifts-and-entertainments-add.html | 6,000 Needy Feasted by Salvation Army; Gifts and Entertainments Add to Cheer | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/jewels-halt-visitations-new-york-pro-quintet-captures-league-game.html | JEWELS HALT VISITATIONS; New York Pro Quintet Captures League Game by 27-25. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/santa-visits-eskimos-arctic-natives-join-whites-in-christmas-fetes.html | SANTA VISITS ESKIMOS; Arctic Natives Join Whites in Christmas Fetes in Outposts. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/14689-prisoners-in-state.html | 14,689 Prisoners in State | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/girl-6-is-killed-by-woman-autoist-brooklyn-child-dashes-into-street.html | GIRL, 6, IS KILLED BY WOMAN AUTOIST; Brooklyn Child Dashes Into Street in Front of Home Directly in Path of Car. ONE VICTIM IN THE BRONX Eight Others Injured in Fatal Accidents -- Man Dies in Crash in New Jersey. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/juanita-hansen-freed-exfilm-star-on-bail-protests-her-arrest-on.html | JUANITA HANSEN FREED; Ex-Film Star, on Bail, Protests Her Arrest on Narcotics Charge. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/victim-of-hitrun-driver.html | Victim of Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/us-peace-delegates-celebrate.html | U.S. Peace Delegates Celebrate | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/topics-of-sermons-in-city-pulpits-tomorrow.html | Topics of Sermons in City Pulpits Tomorrow | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/two-killed-by-gas-coffee-boils-over-putting-out-blaze-as-men-sleep.html | TWO KILLED BY GAS; Coffee Boils Over, Putting Out Blaze as Men Sleep in Room. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/christmas-feast-barred-old-record-reveals-observance-once-was.html | CHRISTMAS FEAST BARRED; Old Record Reveals Observance Once Was Massachusetts Crime. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/ruth-m-mmanus-is-engaged-to-wed-she-will-be-married-to-wp-beckers.html | RUTH M. M'MANUS IS ENGAGED TO WED; She Will Be Married to W.P. Beckers -- Both Members of South Orange Families. | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/illegal-traveling-on-trains-declines-railroad-trespass-in-6-months.html | ILLEGAL TRAVELING ON TRAINS DECLINES; Railroad Trespass in 6 Months to Oct. 31 Is 31 Per Cent Less Than a Year Before. DECREASE IN FATALITIES 1,793 Offenders Lost Lives in 1936 to Sept. 1, Against 1,822 in 1935 Period. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/warns-chemicals-thief.html | Warns Chemicals Thief | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/suicide-wrecks-a-house-gas-explodes-in-brooklyn-kitchen-after-man.html | SUICIDE WRECKS A HOUSE; Gas Explodes in Brooklyn Kitchen After Man Is Dead. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/warnock-zinke.html | Warnock -- Zinke | True | Special to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/mexicos-exhibit-a-gift-san-diego-museum-receives-objects-shown-at.html | MEXICO'S EXHIBIT A GIFT; San Diego Museum Receives Objects Shown at Expositions. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/-santa-saves-boys-life-victim-of-rare-skin-disease-improves-after.html | ' SANTA' SAVES BOY'S LIFE; Victim of Rare Skin Disease Improves After His 'First Christmas.' | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/bar-aid-for-spain-london-and-paris-insist-it-cease-with-start-of.html | BAR AID FOR SPAIN; London and Paris Insist It Cease With Start of New Year. FEAR GERMANS WILL STAY Organization of Troops With Franco Held to Presage an Army of Occupation. CLIMAX OF ISSUE NEARS Berlin Is Expected to Be Asked Directly Whether It Will Cooperate Peacefully. TWO POWERS SEEK REICH SHOWDOWN | True | By Augurwireless To the New York Times. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/earthquake-victims-in-salvador-return-christmas-brings-new-hope-to.html | EARTHQUAKE VICTIMS IN SALVADOR RETURN; Christmas Brings New Hope to Ruined City of San Vicente, Although Shocks Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/a-defensive-alliance-angloamerican-cooperation-urged-as-an.html | A DEFENSIVE ALLIANCE; Anglo-American Cooperation Urged as an Assurance of Peace. | True | OLIN POTTER GEER | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/long-island.html | LONG ISLAND | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/girl-saves-fliers-life-rescues-pilot-from-river-after-st-louis.html | GIRL SAVES FLIER'S LIFE; Rescues Pilot From River After St. Louis Crash Kills Passenger. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/two-games-tonight-for-league-poloists-squadron-a-to-play-winged.html | TWO GAMES TONIGHT FOR LEAGUE POLOISTS; Squadron A to Play Winged Foot in Home Armory After Gypsies Face Governors Island. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/woman-prefers-jail-to-revealing-secret-mrs-tegtmeyer-52-in-cell-3.html | WOMAN PREFERS JAIL TO REVEALING SECRET; Mrs. Tegtmeyer, 52, in Cell 3 1/2 Years Because She Won't Tell About Inheritance. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/casey-throws-koverly-irish-matman-wins-in-one-fall-as-rival-is.html | CASEY THROWS KOVERLY; Irish Matman Wins in One Fall as Rival Is Unable to Continue. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/liner-buffeted-by-gales-rotterdam-arrives-two-days-late-with-two.html | LINER BUFFETED BY GALES; Rotterdam Arrives Two Days Late With Two Ports Smashed. | True | | C1B 322326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/higher-and-higher.html | HIGHER AND HIGHER | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/schurman-denies-he-curbs-courts-in-letter-to-falk-he-declares.html | SCHURMAN DENIES HE CURBS COURTS; In Letter to Falk He Declares Magistrates May Impose Any Traffic Fines They See Fit. BUT MUST GIVE REASONS He Asserts System of Uniform Penalties Was Adopted to End 'Favoritism and Injustice.' | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/-the-drunkard-to-be-staged.html | ' The Drunkard' to Be Staged | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/minsky-the-magnificent.html | Minsky the Magnificent | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/would-embargo-war-materials-congress-leaders-propose-extending.html | WOULD EMBARGO 'WAR MATERIALS; Congress Leaders Propose Extending Neutrality Law to Metals and Cotton. LIMIT ON OTHER TRADE It Would Be Kept to Pre-War Norm on 'Cash-and-Carry' Basis -- Munitions Banned. | True | | C1B 322326 |
| 1936-12-26 | 1936-12-26 | https://www.nytimes.com/1936/12/26/archives/blind-20-years-sees-tree-arkansas-girl-enjoys-christmas-as-her.html | BLIND 20 YEARS, SEES TREE; Arkansas Girl Enjoys Christmas as Her Vision Gains Steadily. | True | | C1B 322326 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mooney-lawyers-elated-believe-testimony-in-13month-hearing-will-win.html | MOONEY LAWYERS ELATED; Believe Testimony in 13-Month Hearing Will Win Freedom. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cuts-by-sears-roebuck-prices-in-midwinter-catalogue-down-an-average.html | CUTS BY SEARS, ROEBUCK; Prices in Midwinter Catalogue Down an Average of 9.93%. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chemists-to-direct-university-symposia-prof-urey-will-give-paper-at.html | CHEMISTS TO DIRECT UNIVERSITY SYMPOSIA; Prof. Urey Will Give Paper at Columbia Tomorrow -- Session on Molecules at Princeton. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/steady-trade-gain-seen-by-retailers-merchants-in-some-sections.html | STEADY TRADE GAIN SEEN BY RETAILERS; Merchants in Some Sections Report Christmas Trade the Best Since 1929. SOUND NOTE OF WARNING Fear Sharp Price Rise Next Year Might Create Resistance on Part of Consumer. EXPAND BUYING BUDGETS To Offset Depleted Inventories and to Meet the Steady Call for Better Goods. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/tottering-homes-aided-by-institute-organization-supervised-by-dr.html | TOTTERING HOMES AIDED BY INSTITUTE; Organization Supervised by Dr. Valeria Parker to Expand Services at East Orange. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-news-from-london.html | The News From London | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/us-mermen-made-olympic-comeback-beat-japan-at-berlin-after-rout-of.html | U.S. MERMEN MADE OLYMPIC COMEBACK; Beat Japan at Berlin After Rout of '32 -- Medica, Kiefer Smashed Records. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pastor-85-chides-the-jaywalker-cant-teach-him-anything-says-dr.html | PASTOR, 85, CHIDES THE JAY-WALKER; Can't Teach Him Anything, Says Dr. Carstensen, Able to Stroll 10 Miles a Day. BAN USELESS, HE ASSERTS Praises the Mayor for His Veto, Holding It Impossible to Make 'Foolproof Ordinances.' | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dies-of-rabbit-fever-robert-seeger-72-orchestra-leader-victim-of.html | DIES OF RABBIT FEVER; Robert Seeger, 72, Orchestra Leader, Victim of Tularemia. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/man-fatally-hurt-by-train.html | Man Fatally Hurt by Train | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/death-dealt-blow-in-sporting-world-stoneham-shibe-sherrill-heisman.html | DEATH DEALT BLOW IN SPORTING WORLD; Stoneham, Shibe, Sherrill, Heisman, McGugin Among Those Who Died in 1936. HUMPHREYS PASSED AWAY Golden, Egan, McFarland, Papke, Garner, Fator, Barry and O'Rourke Also on List. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/700-at-greenwich-dance-event-given-at-country-club-for-school-and.html | 700 AT GREENWICH DANCE; Event Given at Country Club for School and College Youths, | True | Special to THE NICW YORK TXIS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/notes-and-topics-of-gardens.html | NOTES AND TOPICS OF GARDENS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/casino-revue-off-till-tuesday.html | Casino Revue Off Till Tuesday | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-very-best-way-to-run-a-war-how-to-run-a-war-by-bruce-winton.html | The Very Best Way to Run a War; HOW TO RUN A WAR. By Bruce Winton Knight. 243 pp. New Fork: Alfred A. Knopf. $2. | True | SHEPARD STONE. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/overseas-women-plan-holiday-party-group-to-discuss-agenda-for-ill.html | OVERSEAS WOMEN PLAN HOLIDAY PARTY; Group to Discuss Agenda for Ill and Disabled at Meeting Here on Tuesday. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holiday-season-for-birds-a-little-planning-and-planting-brings-the.html | HOLIDAY SEASON FOR BIRDS; A Little Planning and Planting Brings the Gardener Many Feathered Helpers | True | By Raymond S. Deck | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/platak-swept-aside-marble-to-retain-laurels-as-handballs-ace.html | Platak Swept Aside Marble to Retain Laurels as Handball's Ace Performer | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/victoria-josephine-by-margaret-baker-pictures-by-mary-baker-unpaged.html | VICTORIA JOSEPHINE. By Margaret Baker. Pictures by Mary Baker. Unpaged. New York: Dodd, Mead & Co. $1.50. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lenkowsky-kupperman.html | Lenkowsky -- Kupperman | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/opera-lectures-planned-brooklyn-womens-club-arranges-series-by.html | OPERA LECTURES PLANNED; Brooklyn Women's Club Arranges Series by Rudolph Thomas. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/held-in-fathers-death-son-accused-of-shooting-parent-on-christmas.html | HELD IN FATHER'S DEATH; Son Accused of Shooting Parent on Christmas Eve. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dog-in-vigil-for-friend-mongrel-watches-broken-strap-of-terrier.html | DOG IN VIGIL FOR FRIEND; Mongrel Watches Broken Strap of Terrier, Killed by Auto. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ten-alumnae-honored-by-womens-college-fellowships-allow-study-at.html | Ten Alumnae Honored by Women's College; Fellowships Allow Study at Home or Abroad | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holiday-parties-for-westchester-many-events-are-planned-by-country.html | HOLIDAY PARTIES FOR WESTCHESTER; Many Events Are Planned by Country and Yacht Clubs for New Year's Eve. RECORD ATTENDANCE SEEN Sixth Annual Ardsley Gavotte Held -- Manor Club to Give a Dance Tomorrow. | True | Special to THE NEW YORK TIMES | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/patrick-h-corcoran.html | PATRICK H. CORCORAN | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-fill-norbeck-post-gov-berry-will-act-this-week-but-gives-no-hint.html | TO FILL NORBECK POST; Gov. Berry Will Act This Week, but Gives No Hint of Choice. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/george-f-king.html | GEORGE F. KiNG | True | Spedal to Yo T8. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/batista-gives-aim-of-cuban-regime-army-chief-says-bru-cabinet-will.html | BATISTA GIVES AIM OF CUBAN REGIME; Army Chief Says Bru Cabinet Will Call Assembly and Vote Educational Measure. PROMISES FULL SUPPORT Menocal Party, Strongest in Congress, Also Pledges Backing to New Administration. | True | By J.d. Phillipsspecial Cable To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/filene-cites-trends-outlines-the-modern-developments-in-new-book-on.html | FILENE CITES TRENDS; Outlines the Modern Developments in New Book on Retailing. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lemmermndean.html | LemmermnDean | True | Spectl to TH Nzw YORK TIMuS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/price-shakedown-in-37-held-likely-executives-here-say-revisions.html | PRICE 'SHAKEDOWN' IN '37 HELD LIKELY; Executives Here Say Revisions Will Not Be as Sharp as Those in 1934. FEAR CONSUMER REACTION Some Declare Current Increases in Wholesale Markets Are Partly Unwarranted. | True | By William J. Enright | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/b-j-grad-engaged-to-miss-newfield-hartford-girl-will-be-bride-of.html | B. J. GRAD ENGAGED TO MISS NEWFIELD; Hartford Girl Will Be Bride of Member of Newark Firm of Architects and Engineers, SHE STUDIED MUSIC HERE Attended the Juilliard School and Was Graduated From Chevy Chase, Washington. | True | Bpeelal to THe NEw YORK TLgS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/iosephine-brown-becomes-en6aged-east-orange-girls-betrothal-to.html | i/OSEPHINE BROWN BECOMES EN6AGED; East Orange Girl's Betrothal to George Elsworth Currey Is Announced. GRADUATE OF ART SCHOOL Prospective Bride Has Studied in New York and for Two I Years in Paris. | True | Special to Tg BIRW YORK T]MgS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/view-fuel-alcohol-as-farm-volume-aid-chemists-at-plant-in-atchison.html | VIEW FUEL ALCOHOL AS FARM VOLUME AID; Chemists at Plant in Atchison, Kan., Predict Huge Use of Agricultural Products. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/long-kept-checker-title-won-in-first-world-championship-match-in-us.html | LONG KEPT CHECKER TITLE; Won in First World Championship Match in U.S. in 30 Years. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/punishment-asked-for-father-divine-court-urged-to-act-on-cult.html | PUNISHMENT ASKED FOR FATHER DIVINE; Court Urged to Act on Cult Leader's Failure to Aid in Collecting Judgments. EVASIVE TACTICS CHARGED Lawyer for Couple Injured by Bus Cites 'Stone Wall' -- Says Police Received Gift. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/here-and-there.html | HERE AND THERE | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/3-big-cunard-liners-change-to-new-pier-smaller-ships-of-fleet.html | 3 BIG CUNARD LINERS CHANGE TO NEW PIER; Smaller Ships of Fleet Continue at Dock 54 -- Many of Staff Also to Be Transferred. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/modern-girl-is-hurt-by-overcivilization-says-hunter-leader-in.html | Modern Girl Is Hurt by Over-Civilization,' Says Hunter Leader in Urging Athletics | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/owens-aided-by-handicap-outruns-horse-as-cuba-opens-international.html | Owens, Aided by Handicap, Outruns Horse As Cuba Opens International Sports Week; JESSE OWENS BEATS RACE HORSE IN CUBA | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/model-room-series-to-show-new-trend-demonstrations-of-possibilities.html | MODEL ROOM SERIES TO SHOW NEW TREND; Demonstrations of Possibilities to Feature Convention of Retailers Here. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-alice-eckman-fiablcee-of-lair-granddaughter-of-publisher.html | MISS ALICE ECKMAN FIAblCEE OF LAiR; Granddaughter of Publisher Engaged to Richard Dean Mason of Chicago. SPRING WEDDING PLANNED Prospective Bride Descendant of Family for Whom Murray Hill Was Named. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hunt-racing-made-notable-increase-new-events-added-as-sport-drew.html | HUNT RACING MADE NOTABLE INCREASE; New Events Added as Sport Drew Record Number -- 11 in Row for Toolbox. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/advance-in-architecture-princeton-and-minnesota-plan-continuation.html | ADVANCE IN ARCHITECTURE; Princeton and Minnesota Plan Continuation Conferences. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dougherty-sails-to-represent-pope-cardinal-will-go-to-rome-to-visit.html | DOUGHERTY SAILS TO REPRESENT POPE; Cardinal Will Go to Rome to Visit Vatican Before Trip to Eucharistic Congress. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/family-portrait-prewar-france-rc-hutchinsons-new-novel-shining.html | Family Portrait, Pre-War France; R.C. Hutchinson's New Novel, "Shining Scabbard," Is a Tragi-Comedy With a Rich National Flavor, Placed on the Eve of 1914 SHINING SCABBARD. By R.C. Hutchinson. 483 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Edith H. Walton | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bridge-a-year-reviewed-duplicate-not-gambling-young-faces-among-the.html | BRIDGE: A YEAR REVIEWED; Duplicate Not Gambling -- Young Faces Among the Experts -- Three Hands | True | By Albert H. Morehead | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-rehearsal-club.html | The Rehearsal Club | True | A LITTLE BITTER | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rh-lunn-to-wed-miss-robinson.html | R.H. Lunn to Wed Miss Robinson | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/6poe-p-wilson-wed-in-larohmont-astronomer-becomes-bride-of-charles.html | 6POE P. WILSON WED IN LAROHMONT; Astronomer Becomes Bride of Charles Hedges James in St, John's Church. SHE HAS FIVE ATTENDANTS After Wedding Trip to Havana Couple Will Reside Here She Is Vassar Alumna, | True | Special to To NEW Yoa TdES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/married-fifty-years.html | Married Fifty Years | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/northwest-buying-heavy-totals-in-district-estimated-at-5-to-18.html | NORTHWEST BUYING HEAVY; Totals in District Estimated at 5 to 18% Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/home-of-chicago-editor-robbed.html | Home of Chicago Editor Robbed | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/state-educators-gather-this-week-they-will-confer-on-a-readjustment.html | STATE EDUCATORS GATHER THIS WEEK; They Will Confer on a Readjustment of High School Curricula. 8 BODIES WILL BE HEARD Manhattan Teacher to Be Honored During Sessions of 4,000 Delegates at Syracuse. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fire-routs-1500-in-midtown-cafe-four-floors-at-the-brass-rail.html | FIRE ROUTS 1,500 IN MIDTOWN CAFE; Four Floors at the Brass Rail Cleared When Smoke Pours From Burning Wire. CROWDS JAM SIDEWALK Police Force Path for Those Making Exit -- Restaurant Is Reopened After 2 Hours. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hagen-must-pay-7385-florida-court-orders-golfer-to-meet-back.html | HAGEN MUST PAY $7,385; Florida Court Orders Golfer to Meet Back Alimony. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/from-the-chinese.html | FROM THE CHINESE | True | ELBRIDGE COLBY | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/evelyn-l-frenoh-is-married-here-massachusetts-girl-becomes-bride-of.html | EVELYN L. FRENOH IS MARRIED HERE; Massachusetts Girl Becomes Bride of Francis Hartley Jr. in St. Thomas Church. EVELYN L. FREHCH IS MARRIED HERE | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hotels-set-stage-for-gay-new-year-costliest-and-most-festive-revels.html | HOTELS SET STAGE FOR GAY NEW YEAR; Costliest and Most Festive Revels in Years Forecast for Thursday Night. $15 A PERSON TOP PRICE But Average Charge to Patron Is $7.50 -- No Rise in Liquor Cost Is Promised. HOTELS SET STAGE FOR GAY NEW YEAR | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/planning-next-years-wheat-crop.html | PLANNING NEXT YEAR'S WHEAT CROP | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/million-view-movies-of-government-work-department-of-interior-makes.html | MILLION VIEW MOVIES OF GOVERNMENT WORK; Department of Interior Makes Own Films of Activities. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fabriccovered-boards-for-modern-beds-varied-materials-for-varied.html | FABRIC-COVERED BOARDS FOR MODERN BEDS; Varied Materials for Varied Rooms Add To the Effectiveness of the Style | True | By Walter Rendell Storey | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/beans-pose-as-holly-berries.html | Beans Pose as Holly Berries | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-rawson-wed-to-henry-holmes-daughter-of-mrs-henry-selpp-has.html | MISS RAWSON WED TO HENRY HOLMES; Daughter of Mrs. Henry Selpp Has Bridal in Ceremony Held at Sherry's. GOWNED IN WHITE SATIN Miss Jessieanna Holmes, Sister of Bridegroom, Serves as Her Maid of Honor. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/buenos-aires-parley-ends-on-note-of-hope-unanimity-never-before.html | BUENOS AIRES PARLEY ENDS ON NOTE OF HOPE; Unanimity Never Before Achieved Is Believed to Have Opened the Way To Useful Action on Peace | True | By John W. White | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rifle-shooting-made-sharp-upturn-in-1936-record-of-1879-competed-in.html | RIFLE SHOOTING MADE SHARP UPTURN IN 1936; Record of 1,879 Competed in President's Match -- Winn Broke Pistol Marks. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/first-gotham-dance-to-be-held-tuesday-200-subscribers-are-expected.html | FIRST GOTHAM DANCE TO BE HELD TUESDAY; 200 Subscribers Are Expected to Attend Afternoon Party at the River Club. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-merchants-points-of-view.html | The Merchant's Points of View | True | By C.f. Hughes | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/perry-turned-pro-ending-monopoly-quit-amateur-ranks-after-fouryear.html | PERRY TURNED PRO, ENDING MONOPOLY; Quit Amateur Ranks After Four-Year Reign -- Budge Seen as Successor. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/score-for-the-eternal-road.html | SCORE FOR 'THE ETERNAL ROAD' | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/tripp-cronhehn.html | Tripp -- Cronhehn | True | Special to THE YORK /l. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rasmussen-wins-extra-string.html | Rasmussen Wins Extra String | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/anthony-j-schath.html | ANTHONY J. SCHATH | True | specla5 to zz' YoR [zss. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/yachting-enjoyed-a-record-season-number-of-craft-competing-set-a.html | YACHTING ENJOYED A RECORD SEASON; Number of Craft Competing Set a New High -- America's Cup Challenge Received. | True | By James Robbins | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/haensel-at-bayes-theatre.html | 'Haensel' at Bayes Theatre | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/windsor-enjoys-childrens-party-edward-is-all-but-mobbed-by-220-boys.html | WINDSOR ENJOYS CHILDREN'S PARTY; Edward Is All but Mobbed by 220 Boys and Girls at the Enzesfeld Christmas Fete. CHATS WITH WAR VETERAN Duke Stands Beside Baroness de Rothschild as She Gives Packages to Needy. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/criticism-approved-gen-pershings-tactics-viewed-as-very-expensive.html | CRITICISM APPROVED; Gen. Pershing's Tactics Viewed As Very Expensive for Everybody. | True | LAMAR T. MASON | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/society-formed-by-law-students-groups-from-columbia-nyu-st-johns.html | SOCIETY FORMED BY LAW STUDENTS; Groups From Columbia, N.Y.U., St. John's, Brooklyn, Yale, Harvard Organize Here. REJECT MINIMUM WAGE But Will 'Take Adequate Steps to Improve Economic Well-Being of Young Attorneys.' | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/debutantes-to-be-program-girls-at-childrens-carnival-tomorrow.html | Debutantes to Be Program Girls At Children's Carnival Tomorrow; Two-Day Mickey Mouse Entertainment Will Be Held at Carnegie Hall by Opportunity Shop for Association for Improving Condition of Poor -- Miss Marian Burbank Heads Committee. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kingdon-goulds-are-dinner-hosts-they-entertain-for-priscilla-st.html | KINGDON GOULDS ARE DINNER HOSTS; They Entertain for Priscilla St. George and Her Fiance, Angler Biddle Duke. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/foster-mothers-aid-to-orphans-is-cited-many-dependents-are-cared.html | FOSTER MOTHERS' AID TO ORPHANS IS CITED; Many Dependents Are Cared For in Private Homes, Jewish Welfare Report Notes. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fatally-stricken-in-subway.html | Fatally Stricken in Subway | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/packers-eleven-took-pro-honors-beat-boston-redskins-for-their.html | PACKERS' ELEVEN TOOK PRO HONORS; Beat Boston Redskins for Their Fourth League Title -- Giants Had Mediocre Season. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/robitzekmandeville.html | RobitzekMandeville | True | Special to THS NEW YORK TLMZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/c-l-camman-dead-retired-broker-78-aided-red-cross-chapter-here.html | C. L. CAMMAN DEAD; RETIRED BROKER, 78; Aided Red Cross Chapter Here After Spending Fifty Years in Wall Street. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chapugerhard.html | ChapuGerhard | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kills-kin-then-himself-man-living-near-calhoun-ga-shoots-girl.html | KILLS KIN, THEN HIMSELF; Man Living Near Calhoun, Ga., Shoots Girl Cousin. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-year-in-science-progress-is-made-along-a-wide-front-new.html | THE YEAR IN SCIENCE: PROGRESS IS MADE ALONG A WIDE FRONT; New Knowledge of the Sun -- 'Heat' Photography Leads to the Discovery Of Many Faint Stars -- A Step Toward the Conquest of Infections | True | By Waldemar Kaempffert | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/samson-revived-at-metropolitan-gertrud-wettergren-and-rene-maison.html | 'SAMSON' REVIVED AT METROPOLITAN; Gertrud Wettergren and Rene Maison Take Title Parts in Saint-Saens Matinee. PINZA IN SUPPORTING CAST Maurice de Abravanel Makes Debut as Conductor -- Stage Management by Dr. Graf. | True | By Olin Downes | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/owens-and-track-synonymous-in-36-3-olympic-titles-climaxed-his.html | OWENS AND TRACK SYNONYMOUS IN '36; 3 Olympic Titles Climaxed His Spectacular Series of Record Exploits. U.S. VICTOR IN GERMANY Morris, Williams, Lovelock and Miss Stephens Among Great Performers, | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/items-from-abroad.html | ITEMS FROM ABROAD | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/disagreement-with-governor.html | DISAGREEMENT: With Governor | True | E. W. DICKINSON | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gifts-to-neediest-add-4168-to-fund-total-for-the-year-rises-to.html | GIFTS TO NEEDIEST ADD $4,168 TO FUND; Total for the Year Rises to $236,628 as Letters Mailed on Christmas Day Arrive. 8,168 HAVE AIDED CAUSE Mark for the Date Exceeded, but $17,503 Is Needed to Match 1935 Figure. $1,000 SENT BY 'A FRIEND' Others Make Second Donations -- No Aid Too Late to Ease Some One's Burdens. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/youth-prevailed-in-bowling-world-warren-and-murphy-toppled-veterans.html | YOUTH PREVAILED IN BOWLING WORLD; Warren and Murphy Toppled Veterans in A.B.C. Classic -- Miss Burmeister Won. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/-henry-freedley-montgomery-county-pa-lawyer-88-authority-on-estate-.html | ' HENRY FREEDLEY; Montgomery County, Pa., Lawyer, 88, Authority on Estate Work. | True | Special to THB YORK TI::MS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hungary-water-polo-king-repeated-its-olympic-triumph-of-32-nyac.html | HUNGARY WATER POLO KING; Repeated Its Olympic Triumph of '32 - - N.Y.A.C. Stood Out. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ship-line-hit-by-strike-americanhawaiian-company-has-263405-loss.html | SHIP LINE HIT BY STRIKE; American-Hawaiian Company Has $263,405 Loss for November. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/women-athletes-had-notable-year-records-and-upsets-featured.html | WOMEN ATHLETES HAD NOTABLE YEAR; Records and Upsets Featured Brilliant Performances in Numerous Events. NEW CHAMPIONS CROWNED Many Stars Distinguished Themselves in Olympic Games in Germany. | True | By Maribel Y. Vinson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/i-miss-swift-fiancee-of-insurance-man-daughter-of-elizabeth-editor.html | I MISS SWIFT FIANCEE OF INSURANCE MAN; Daughter of Elizabeth Editor Becomes Engaged to Russell Clark Morley. STUDIED FASHIONS HERE She Attended School of Applied Design -- Marriage to Take Place in the Spring. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mary-howes-makes-debut-in-washington-wives-of-five-cabinet-members.html | MARY HOWES MAKES DEBUT IN WASHINGTON; Wives of Five Cabinet Members Assist at Reception for Daughter of Official. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/murray-continues-his-harmony-tour-republican-state-chairman-meets.html | MURRAY CONTINUES HIS 'HARMONY' TOUR; Republican State Chairman Meets Oswego County Leader in Syracuse. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/candidate-for-murder-by-mortimer-post-312-pp-new-york-published-for.html | CANDIDATE FOR MURDER. By Mortimer Post. 312 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/industrial-agents-cautious-on-trend-declare-highest-buying-levels.html | INDUSTRIAL AGENTS CAUTIOUS ON TREND; Declare Highest Buying Levels in Many Commodities Already Passed. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lashs-feat-marked-crosscountry-year-gained-third-national-aau-title.html | LASH'S FEAT MARKED CROSS-COUNTRY YEAR; Gained Third National A.A.U. Title in Row as His Team, Indiana, Swept Classic. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-administrations-pledge.html | New Administration's Pledge | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gordon-rixey.html | Gordon -- Rixey | True | Special to TH lqzw YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sea-strikers-send-plea-to-president-curran-seeks-appointment-to-ask.html | SEA STRIKERS SEND PLEA TO PRESIDENT; Curran Seeks Appointment to Ask 90-Day Suspension of Copeland Act. NEW STRIFE ON PACIFIC Lines Charge Bridges Delays Vote on Settlement -- Passengers Help Man a Vessel. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/relief-is-vast-riddle-facing-the-president-industrys-spokesmen.html | RELIEF IS VAST RIDDLE FACING THE PRESIDENT; Industry's Spokesmen Argue for Sharp Reduction of Outlay While Hopkins Wants Long-Range Planning | True | By Louis Stark | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/yanks-and-giants-cornered-market-former-beat-city-rivals-in-world.html | YANKS AND GIANTS CORNERED MARKET; Former Beat City Rivals in World Series, Climax to Superlative Season. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/debutantes-assist-wednesdays-bauer-for-the-alice-chapin-adoption.html | Debutantes Assist Wednesday's BaUer For the Alice Chapin Adoption Nursery | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/presidents-son-continues-gain-physician-scoffs-at-report-of-blood.html | PRESIDENT'S SON CONTINUES GAIN; Physician Scoffs at Report of Blood Transfusion as F.D. Jr. Convalesces. MOTHER AGAIN VISITS HIM Miss du Pont Also Spends Time With Her Fiance Who Is in Boston Hospital. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/debijtante-dange-forrdthreinhard-vassar-student-is-presented-by.html | DEBIJTANTE DANGE FORRDTHREINHARD; Vassar Student Is Presented by Parents at Siwanoy Club, in Bronxville. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/anne-lee-wed-in-west-santa-barbara-girl-becomes-bride-of-william-h.html | ANNE LEE WED IN WEST; Santa Barbara Girl Becomes Bride of William H, Rose, | True | Speeia. l to 'YO B. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/blind-aunt-saves-child-from-fire-pennsylvanian-gropes-way-to.html | BLIND AUNT SAVES CHILD FROM FIRE; Pennsylvanian Gropes Way to Sleeping Niece's Room and Carries Her to Safety. WARNED BY SMOKE ODOR Rescuer's Mother, 72, Nearly Perishes Re-entering Burning Home for Valuables. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/matthewedwards.html | MatthewEdwards | True | Special to THz Nw YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rangers-skate-tonight-meet-black-hawks-in-national-league-hockey-at.html | RANGERS SKATE TONIGHT; Meet Black Hawks in National League Hockey at Garden. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/europe-warshy-journalist-says-george-slocombe-british-writer-here.html | EUROPE WAR-SHY, JOURNALIST SAYS; George Slocombe, British Writer, Here for Tour, Sees Powers Shunning Conflict. ENGLAND MAKING GAINS He Says That France Also Is in Better Economic Shape Since Deflation of the Franc. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/il-trovatore.html | 'Il Trovatore' | True | N.S. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/yuletide-mishaps-take-heavy-toll-with-491-deaths-over-country.html | YULETIDE MISHAPS TAKE HEAVY TOLL; With 491 Deaths Over Country, Holiday Period Rivals Old-Time Fourth of July. 396 KILLED IN TRAFFIC Heavy Motoring Laid to Warm Weather -- Various Causes of Other Fatalities Listed. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/h-6-malcolm-dies-batii-lbdbr-jurist-and-legislator-in-the-west.html | H. 6. MALCOLM DIES; BAtII LB/DBR; Jurist and Legislator in the West Indies Was Author of Historical Works, LONG SPEAKER OF HOUSE Was to Have Represented Colony at Coronation of George Vt in London Next May. Vv'!reles ' | True | T'Ol 'JL"Z3zlg | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-potential-killer-in-court.html | A POTENTIAL KILLER IN COURT | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-lena-townsend.html | MISS LENA TOWNSEND | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-york-hails-a-new-baton-master-barbirolli-believes-in-musics.html | NEW YORK HAILS A NEW BATON MASTER; Barbirolli Believes in Music's Mission to The Great Masses | True | By S.j. Woolf | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/free-lectures-offered-series-by-arts-and-letters-groups-will-begin.html | FREE LECTURES OFFERED; Series by Arts and Letters Groups Will Begin on Jan. 6. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/at-the-years-end-notes-on-certain-phases-of-the-theatres-history.html | AT THE YEAR'S END; Notes on Certain Phases of the Theatre's History During 1936 THE YEAR JUST ENDING Herewith Is the History of Some of the Drama's Activity in 1936 | True | By Brock Pemberton | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bells-set-up-in-1884-election-night-loss-quarryville-pa-mourns-tom.html | BELLS SET UP IN 1884, ELECTION NIGHT LOSS; Quarryville, Pa., Mourns Tom, Dick and Harry, Rung at Many Celebrations. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/big-gains-in-the-south-business-heaviest-in-six-years-in-the.html | BIG GAINS IN THE SOUTH; Business Heaviest in Six Years in the Atlanta District. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/baldwin-can-borrow-3000000.html | Baldwin Can Borrow $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-orleans-fete-will-start-today-cunningham-and-san-romani-to-run.html | NEW ORLEANS FETE WILL START TODAY; Cunningham and San Romani to Run in Mile, One of Sport Carnival Track Features. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/woman-held-in-extortion-federal-agent-accuses-her-of-3000-plot-at.html | WOMAN HELD IN EXTORTION; Federal Agent Accuses Her of $3,000 Plot at Punta Gorda, Fla. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/huge-machine-busy-on-social-security-wage-record-office-has-job-of.html | HUGE MACHINE BUSY ON SOCIAL SECURITY; Wage Record Office Has Job of Keeping Tabs on More Than 22,000,000 Worker's. COST $18,000,000 A YEAR | True | BY Luther A. Huston | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cruiser-stolen-wrecked-pennsylvania-borough-loses-the-whole-land.html | CRUISER STOLEN, WRECKED; Pennsylvania Borough Loses the Whole Land Police Fleet. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/poly-prep-defeats-alumni.html | Poly Prep Defeats Alumni | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/children-to-aid-holiday-fete.html | Children to Aid Holiday Fete | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pacho-outpoints-pennino-gains-award-before-3000-fans-at-ridgewood.html | PACHO OUTPOINTS PENNINO; Gains Award Before 3,000 Fans at Ridgewood Grove. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hiest-and-rated-no-1-among-trapshooters-young-ohio-farmer-collected.html | HIEST AND RATED NO. 1 AMONG TRAPSHOOTERS; Young Ohio Farmer Collected 5 Titles -- Jones Had Highest Registered Average. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pirandello-premieres.html | PIRANDELLO: Premieres | True | WALTER LITTLEFIELD | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/franco-calls-up-reserves.html | Franco Calls Up Reserves | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-dance-miscellany-a-childrens-season-return-of-the-ballet-russe.html | THE DANCE: MISCELLANY; A Children's Season -- Return of the Ballet Russe -- Programs of the Week | True | By John Martin | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/glamis-sends-a-queen-castle-of-elizabeths-childhood-holds-cheer.html | GLAMIS SENDS A QUEEN; Castle of Elizabeth's Childhood Holds Cheer Despite Its Ghostly Memories | True | By Marion Berry | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/seven-admit-guilt-in-policy-racket-arraignments-reveal-raid-on-bank.html | SEVEN ADMIT GUILT IN POLICY RACKET; Arraignments Reveal Raid on 'Bank' Doing 25% of the Business in Harlem. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/endowment-sought-for-warm-springs-drive-endorsed-by-roosevelt-seeks.html | ENDOWMENT SOUGHT FOR WARM SPRINGS; Drive, Endorsed by Roosevelt, Seeks $5,000,000 for Infantile Paralysis Research. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/stein-aroused-the-germans-to-oppose-napoleon-a-biography-of-the.html | Stein Aroused the Germans To Oppose Napoleon; A Biography of the Baron Who Used War and Victory as A Means to Internal Union NAPOLEON'S NEMESIS: The Life of Baron Stein. By Constantin de Grunwald. Translated by Charles Francis Atkinson. Illustrated 306 pp. New York: Charles Scribner's Sons $3.75. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/181893-sq-miles-in-africa-in-deal-french-spheres-in-togoland-and.html | 181,893 SQ. MILES IN AFRICA IN 'DEAL'; French Spheres in Togoland and Cameroons About 3 1/2 Times Size of New York. AREAS ONCE HELD BY REICH Germany Lost Colonies Under the Terms of Versailles Treaty -- Had Spent Vast Sums. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bank-at-albany-sold.html | Bank at Albany Sold | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-latest-peacemakers-between-art-and-the-machine-considering.html | The Latest Peacemakers Between Art and the Machine; Considering Functionalism, the Cheneys Say Things Should Look Like What They Are ART AND THE MACHINE. An Account o! Indtestria! Dezign in Twentieth - Century America. By Sheldon Ckeney and Martha Candler Cheney. Illustrated. 324 pp. New York: Whittlcaey House. $3.75. | True | By R.l. Duffus | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/world-wire-system-now-a-streak-of-rust-relics-in-british-columbia.html | WORLD WIRE SYSTEM NOW A STREAK OF RUST; Relics in British Columbia Tell Tale of Dream Ended When Ocean Cable Was Laid. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/phebe-fairchild-her-book-story-and-pictures-by-lois-lenski-316-pp.html | PHEBE. FAIRCHILD HER BOOK. Story and pictures. By Lois Lenski. 316 pp. New York: Frederick A. Stokes Company. $2. | True | By Anne T. Eaton | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/items-of-interest-in-shipping-world-french-liner-champlain-beset-by.html | ITEMS OF INTEREST IN SHIPPING WORLD; French Liner Champlain Beset by Misfortunes of Strikes and Weather on Crossings. NEW FREIGHTERS PLANNED Wilson Service Will Build Two 7,000-Ton Vessels -- Holland-America to Add to Fleet. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/man-plunges-to-death-falls-to-courtyard-while-trying-to-climb-fire.html | MAN PLUNGES TO DEATH; Falls to Courtyard While Trying to Climb Fire Escape. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/authorities-on-collegiate-athletics-will-hold-annual-meetings-this.html | Authorities on Collegiate Athletics Will Hold Annual Meetings This Week; COLLEGES TO WEIGH SUBSIDY QUESTION | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/jersey-car-crash-is-fatal-to-girl-18-barba-powell-and-her-escort.html | JERSEY CAR CRASH IS FATAL TO GIRL, 18; Barba Powell and Her Escort Hurt Near Princeton While on Way to a Party. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/millen-field-trials.html | MILLEN FIELD TRIALS | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/scholastic-rulers-dethroned-in-1936-clinton-tennis-squad-the-only.html | SCHOLASTIC RULERS DETHRONED IN 1936; Clinton Tennis Squad the Only P.S.A.L. Senior Team to Retain a Crown. | True | By Kingsley Childs | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/passing-of-the-crystal-palace-burning-of-famous-london-hall-recalls.html | PASSING OF THE CRYSTAL PALACE; Burning of Famous London Hall Recalls Days When Handel's Music Was Supreme in England -- Quilter's 'Julia' | True | By F. Bonavia | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-hampshire-knot-uncut.html | New Hampshire Knot Uncut | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/litman-saunders.html | Litman -- Saunders | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/thrones-toppled-in-cycling-circles-scherens-was-the-only-world.html | THRONES TOPPLED IN CYCLING CIRCLES; Scherens Was the Only World Titleholder to Repeat -- Honeman U.S. Ace. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/return-to-the-golden-era-of-sports-marked-year-recordsmashing-feats.html | RETURN TO THE GOLDEN ERA OF SPORTS MARKED YEAR; RECORD-SMASHING FEATS WERE UNUSUALLY NUMEROUS; OLYMPICS HIT PEAK | True | By John Drebinger | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sports-review-for-1936-shows-remarkable-year.html | Sports Review for 1936 Shows Remarkable Year | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/questions-from-a-yankee.html | QUESTIONS: From a Yankee | True | HOSEA BIGLOW JR. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cartoons-televized.html | CARTOONS TELEVIZED | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/radios-silver-tongue.html | RADIO'S SILVER TONGUE | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/taken-ill-on-ship-dies-chicago-motionpicture-man-succumbs-at.html | TAKEN ILL ON SHIP, DIES; Chicago Motion-Picture Man Succumbs at Bellevue. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mcdermott-condo.html | McDermott -- Condo | True | Special to THE llw YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/few-states-help-religious-schools-fordhams-nationwide-survey-shows.html | FEW STATES HELP RELIGIOUS SCHOOLS; Fordham's Nation-Wide Survey Shows Most Constitutions Forbid Granting of Funds. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wide-aeronautic-gains-transport-by-plane-and-airship-forges-ahead.html | WIDE AERONAUTIC GAINS; Transport by Plane and Airship Forges Ahead -- Europe in Race for Fighters | True | By Reginald M. Cleveland | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/phipps-held-sway-over-court-tennis-swept-all-titles-and-prizes-in.html | PHIPPS HELD SWAY OVER COURT TENNIS; Swept All Titles and Prizes in the Sport -- Edwards Gained Racquets Crown Again. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/old-problems-of-a-new-session-of-congress.html | OLD PROBLEMS OF A NEW SESSION OF CONGRESS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/halnoyes.html | Ha!lNoyes | True | Special to THE NEW YORK TIMEB. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/marine-life-of-a-famous-reef.html | MARINE LIFE OF A FAMOUS REEF | True | R.L.C. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/norma-tuttle-bride-of-army-officer-daughter-of-major-married-to.html | NORMA TUTTLE BRIDE OF ARMY OFFICER; Daughter of Major Married to Lieut W. P. Yarborough in New Canaan Church. Sllec[a] to THE NEW YnRg Trrr | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/school-nations-to-meet-students-to-simulate-parley-of-americas-at.html | SCHOOL 'NATIONS' TO MEET; Students to Simulate Parley of Americas at Temple. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cochran-regained-billiard-heights-monarch-of-182-balkline-lost-and.html | COCHRAN REGAINED BILLIARD HEIGHTS; Monarch of 18.2 Balkline Lost and Then Re-Won Three-Cushion Laurels. LEE BROKE PRECEDENT Became the First American to Lift World Amateur Crown at Three Cushions. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rugby-showed-progress-international-contests-spurred-program.html | RUGBY SHOWED PROGRESS; International Contests Spurred Program -- Colleges Active. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/won-weightlifting-title-us-scored-first-olympic-victory-in-sport-in.html | WON WEIGHT-LIFTING TITLE; U.S. Scored First Olympic Victory in Sport in 32 Years. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-new-years-bowl-flows-with-eggnog-a-holiday-drink-with-a-long.html | THE NEW YEAR'S BOWL FLOWS WITH EGGNOG; A Holiday Drink With a Long Tradition Is Back in Favor After Years of Neglect | True | By Florence Brobeck | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-grace-t-poor-honored-at-dinner-event-is-given-by-her-parents.html | MISS GRACE T. POOR HONORED AT DINNER; Event Is Given by Her Parents at Plaza Before the Senior Holiday Dance. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/heads-jewish-fraternity.html | Heads Jewish Fraternity | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/j-henry__rebhann-an-organizer-of-investment-firmi-succumbs-at.html | J. HENRY__REBHANN; An Organizer of Investment Firml Succumbs at Garden Gity. J | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/brooklyn-tech-victor-sextet-downs-alumni-team-6-to-2-jayvees-also.html | BROOKLYN TECH VICTOR; Sextet Downs Alumni Team, 6 to 2 -- Jayvees Also Triumph, 2-0. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/calls-labor-threat-to-recovery.html | Calls Labor Threat to Recovery | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/programs-of-the-week-one-repeat-in-metropolitans-second-week.html | PROGRAMS OF THE WEEK; One Repeat in Metropolitan's Second Week -- Ensembles and Recitalists | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/union-temple-tops-brooklyn-college-unbeaten-team-accounts-for.html | UNION TEMPLE TOPS BROOKLYN COLLEGE; Unbeaten Team Accounts for Eighth Victory of Season on Home Court, 34-32. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/urges-sale-of-tax-liens-taylor-asks-mayor-to-sign-bill-to-free.html | URGES SALE OF TAX LIENS; Taylor Asks Mayor to Sign Bill to Free Tied-Up Realty. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/credit-men-cautious-fear-big-dividend-disbursements-have-hit-some.html | CREDIT MEN CAUTIOUS; Fear Big Dividend Disbursements Have Hit Some Companies. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/phi-epsilon-pi-to-meet-national-service-award-to-be-presented-at.html | PHI EPSILON PI TO MEET; National Service Award to Be Presented at Convention. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/garden-club-sends-trees-to-japanese-mrs-arthur-hoyt-scott-heads.html | GARDEN CLUB SENDS TREES TO JAPANESE; Mrs. Arthur Hoyt Scott Heads Committee Reciprocating for Cherry Trees Gift. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/girl-scouts-to-gather-camp-andree-group-plan-to-hold-reunion-here.html | GIRL SCOUTS TO GATHER; Camp Andree Group Plan to Hold Reunion Here Wednesday. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/-peyton-boswell-.html | -- PEYTON BOSWELL -- | True | E.A.J. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/100000-awarded-to-thomas-heiress-settlement-of-her-claim-for-share.html | $100,000 AWARDED TO THOMAS HEIRESS; Settlement of Her Claim for Share in $586,183 Trust Fund Is Effected. APPROVED BY SURROGATE Money Is Added to Estate of Girl, 11, Now Estimated to Total $1,931,178. $100,000 AWARDED TO THOMAS HEIRESS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-irene-dunkak-begomes-engaged-mount-vernon-girl-betrothed-to.html | MISS IRENE DUNKAK BEGOMES ENGAGED; Mount Vernon Girl Betrothed to Joseph Anthony Campagna, Son of Count. | True | Special to THE NW YORK TS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-consider-punishment.html | To Consider Punishment | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dartmouth-loses-at-detroit-154-falls-before-holzbaughford-sextet-of.html | DARTMOUTH LOSES AT DETROIT, 15-4; Falls Before Holzbaugh-Ford Sextet of Michigan and Ontario League. VICTORS SET SPEEDY PACE Tally Eight Times Before Green Is Able to Get Puck Past Goalie Wickstrom. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/king-of-speed-racing-swept-world-olympic-and-the-european-crowns.html | King of Speed Racing Swept World, Olympic and the European Crowns. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-old-folksongs-of-the-deep-south-folkbonob-of-misbisslppi-by.html | The Old Folksongs of the Deep South; FOLKBONOB OF MISBISSIPPI. By Arthur Palmer Hudson. 321 pp. Chapel Hill, N. C.: Univerzity o! North Carolina Prvea. $. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/alumnae-dance-tuesday.html | Alumnae Dance Tuesday | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/auburn-football-team-on-way.html | Auburn Football Team on Way | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dinner-dance-given-in-garden-city-l-i-miss-dail-scheu-and-edward.html | DINNER DANCE GIVEN IN GARDEN CITY, L. I.; Miss Dail ScheU and Edward and Herbert Schel! Entertain Guests in Their Home. | True | pect.,1 to Tz NE YOR' Tzars. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/textile-production-heavy-activity-wellmaintained-in-plants.html | TEXTILE PRODUCTION HEAVY; Activity Well-Maintained in Plants Throughout New England. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gros-varnuln.html | Gros -- Varnuln | True | Special to T- l'qEw YO. TES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dr-rosalie-blitzstein-one-of-first-women-physicians-to-practice-in.html | DR. ROSALIE BLITZSTEIN; One of First Women Physicians to Practice in Philadelphia, | True | Special to Tz N Yol. TImS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bresnahan-baer.html | Bresnahan -- Baer | True | special to THE NEW YORK TIdiES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-stamp-prices-vary-size-of-issue-carefully-weighed-by-collectors.html | NEW STAMP PRICES VARY; Size of Issue Carefully Weighed by Collectors Before Purchasing | True | By Lee E. Cooper | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chain-drug-store-sales-up-1.html | Chain Drug Store Sales Up 1% | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/growing-lilyofthevalley.html | GROWING LILY-OF-THE-VALLEY | True | By Marion Brownfield | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/james-cagney-dreams-of-ocasey.html | JAMES CAGNEY DREAMS OF O'CASEY | True | By John T. McManus | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-antired-league-gets-serious-setback-mussolini-lets-hitler-take.html | THE 'ANTI-RED' LEAGUE GETS SERIOUS SETBACK; Mussolini Lets Hitler Take Brunt in Clash With London and Paris Over Fascist Aid to General Franco MEDITERRANEAN IS REAL ISSUE | True | By Edwin L. James | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/large-bridal-party-i-i-attends-mary-gillis-baltimore-girl-becomes.html | LARGE BRIDAL PARTY i i ATTENDS MARY; GILLIS! Baltimore Girl Becomes Bride of l T. Marshall Duer Jr.-Reception Held. | True | gpecial to THE NZW YORK TE)4ES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fetes-on-the-riviera-the-midwinter-season-on-the-french-coast-is.html | FETES ON THE RIVIERA; The Midwinter Season on the French Coast Is Gay | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dr-e-c-pidrter.html | DR. E. C. PIDRTER | True | Special to TH NEW YOR: TIES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mass-industries-feel-cios-drive-union-action-develops-in-motors-and.html | MASS INDUSTRIES FEEL C.I.O.'S DRIVE; Union Action Develops in Motors and Related Fields, While Battle in Steel Is Expected in the Spring AT THE END OF A SIT-DOWN STRIKE | True | Special Correspondence, THE NEW YORR TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/services-are-held-for-exenator-fess-burial-takes-place-in-his-home.html | SERVICES ARE HELD FOR EX-SENATOR FESS; Burial Takes Place in His Home City, Yellow Springs, Ohio- The Rites Are Simple. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/genius-and-eugenics.html | GENIUS AND EUGENICS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/toscanini-opens-palestine-season-cheered-by-big-gathering-he.html | TOSCANINI OPENS PALESTINE SEASON; Cheered by Big Gathering, He Retires in Anger at Photographer's Flash. SIXTY ARTISTS ASSIST Most of Them Jewish Refugees From Germany -- Mendelssohn and Beethoven on Program. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-straukamp-has-debut-dance-event-held-for-brooklyn-girl-at-the.html | MISS STRAUKAMP HAS DEBUT DANCE; Event Held for Brooklyn Girl at the Ambassador -- She Is Assisted by Parents. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/student-exchange-by-the-americas-acclaimed-as-boon-by-duggan-wide.html | Student Exchange by the Americas Acclaimed as Boon by Duggan; Wide Benefits Will Accrue to 21 Republics From Action of Buenos Aires Parley, Head of International Institute Declares, but He Warns of Mere 'Good-Will' Transfers. | True | By Dr. Stephen Duggan | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lewiss-97-leads-nyac-gunners-carries-off-scratch-laurels-in-a-field.html | LEWIS'S 97 LEADS N.Y.A.C. GUNNERS; Carries Off Scratch Laurels in a Field of 35 at the Travers Island Traps. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/maccabees-visit-aided-us-soccer-palestine-teams-tour-stimulated.html | MACCABEES' VISIT AIDED U.S. SOCCER; Palestine Team's Tour Stimulated Interest -- Americans Beaten in Olympics. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/many-subscribe-to-opera-benefit-special-performance-on-jan-7-of.html | MANY SUBSCRIBE TO OPERA BENEFIT; Special Performance on Jan. 7 of 'Flying Dutchman' Will Aid Crittenton League. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/more-work-for-lewis-bigger-democratic-roll-in-senate-makes-whips.html | MORE WORK FOR LEWIS; Bigger Democratic Roll In Senate Makes Whip's Job Heavier. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rosalind-ranked-as-best-trotter-leading-3yearold-won-7-of-8-races.html | ROSALIND RANKED AS BEST TROTTER; Leading 3-Year-Old Won 7 of 8 Races, Including Record Hambletonian Victory. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-price-mkinney-bride-in-cleveland-widow-of-steel-financier.html | MRS. PRICE M'KINNEY BRIDE IN CLEVELAND; Widow of Steel Financier Married to oorliss E. Sullivan, Official of Bank. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/medieval-germany-in-history-and-fiction.html | Medieval Germany in History and Fiction | True | By Gabriele Reuter | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/stocks-released-on-coast-partial-settlement-of-warehousemens-strike.html | STOCKS RELEASED ON COAST; Partial Settlement of Warehousemen's Strike Is Accomplished. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/camp-wahtonah-group-to-meet.html | Camp Wahtonah Group to Meet | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-king-of-the-twelvestring-guitar-players-negro-folksongs-ab-sung.html | The 'King of the Twelve-String Guitar Players'; NEGRO FOLKSONGS AB SUNG BY LEAD BELLY. Transcribed and edited by John A. Lomax and Alan Lomax. New York: The Macmillan Company. $3.50. | True | e | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/two-die-in-gas-accident-grease-boils-over-to-quench-fire-of-kitchen.html | TWO DIE IN GAS ACCIDENT; Grease Boils Over to Quench Fire of Kitchen Range. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/horner-scans-paroles.html | Horner Scans Paroles | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dance-aides-listed-cleanliness-association-to-gain-by-party-on-jan.html | DANCE AIDES LISTED; Cleanliness Association to Gain by Party on Jan. 12. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-christy-as-hostess-chairman-of-opera-club-to-give-dinner.html | MRS. CHRISTY AS HOSTESS; Chairman of Opera Club to Give Dinner Tuesday Night. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/reynoldsghertzler.html | ReynoldsgHertzler | True | Special to THE NW YORK TXdII. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/trees-in-gratitude.html | TREES: In Gratitude | True | G. M. HAUSI-IALTER | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/arkansans-war-on-labor-school-914-sign-resolution-condemning.html | ARKANSANS WAR ON LABOR SCHOOL; 914 Sign Resolution Condemning Teachings of Commonwealth College. 'REGRET IT IS IN OUR MIDST' Move to Close It Without 'Mob Sanction' -- Teachers Oath Bill Is Being Drafted. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/then-and-now.html | THEN: And Now | True | FRANK J. RYAI, Secretary of State | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hitler-at-chalet-will-study-spain-he-is-expected-to-make-vital.html | HITLER, AT CHALET, WILL STUDY SPAIN; He Is Expected to Make Vital Decision After Counselors Visit Him in Mountains. AGGRESSION IS NOT LIKELY Other German Interests Held More Important, Although 'Volunteers' May Aid Rebels. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/thompson-wesselhoft.html | Thompson -- Wesselhoft | True | Special to THIC NEW YORK TXME8. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/army-to-set-up-laboratory.html | Army to Set Up Laboratory | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/vice-admiral-wilson-of-chile-is-dead-retired-officer-survivor-of.html | VICE ADMIRAL WILSON OF CHILE IS DEAD; Retired Officer, Survivor of the Battle of Iquique in 1879, Is Stricken in Valparaiso. | True |  | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/meet-after-40-years-cortland-ny-man-finds-father-living-in-elkland.html | MEET AFTER 40 YEARS; Cortland, N.Y., Man Finds Father Living in Elkland, Pa. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/body-of-train-victim-found.html | Body of Train Victim Found | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sanbornbrewster.html | SanbornBrewster | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/adrincemiles.html | AdrinceMiles | True | Special to TH Ngw YOR. Tg | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/blind-man-finds-missing-gem.html | Blind Man Finds Missing Gem | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/foreign-exchange-steady-guilder-off-a-point-but-pound-and-franc-are.html | FOREIGN EXCHANGE STEADY; Guilder Off a Point, but Pound and Franc Are Unchanged. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/air-records-are-broken-altitude-and-several-new-speed-marks-are-set.html | AIR RECORDS ARE BROKEN; Altitude and Several New Speed Marks Are Set Here and Abroad | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/france-giving-planes-for-chilean-nitrate-santiago-hears-paris-will.html | FRANCE GIVING PLANES FOR CHILEAN NITRATE; Santiago Hears Paris Will Take Supplies to the Value of 120,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/san-jacinto-shaft-rises-new-memorial-to-recall-victory-of-houston.html | SAN JACINTO SHAFT RISES; New Memorial to Recall Victory of Houston Over Santa Ana | True | By S.r. Winters | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sec-to-give-stand-on-bond-defaults-protective-committee-studys.html | SEC TO GIVE STAND ON BOND DEFAULTS; Protective Committee Study's Report, Basis for Pleas to Congress, to Be Out Soon. SOME PARTS IN ALREADY Hope Is to Have One Dealing With Foreign Issues Go to Capitol in 2 or 3 Weeks. | True | By Rodney Beanspecial To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lincoln-choir-to-sing-at-riverside-church-nebraska-choralists-give.html | LINCOLN CHOIR TO SING AT RIVERSIDE CHURCH; Nebraska Choralists Give Program This Afternoon -- Guests at Carnegie Hall Tonight. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-william-p-symonds.html | MRS. WILLIAM P. SYMONDS | True | Special to TH YORK TZMgS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lacked-national-tourney-horseshoe-association-called-off-event.html | LACKED NATIONAL TOURNEY; Horseshoe Association Called Off Event Because of Finances. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dever-unbossed-rises-in-bay-state-attorney-generals-rulings-against.html | DEVER, 'UNBOSSED,' RISES IN BAY STATE; Attorney General's Rulings Against Curley Attract Wide Attention From the Public. | True | By F. Lauriston Bullard | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-muse-in-hollywood.html | THE MUSE IN HOLLYWOOD | True | By Idwal Joneshollywood. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/katharine-hedges-bows-dinner-dance-given-for-her-at-apawamis-club.html | KATHARINE HEDGES BOWS; Dinner Dance Given for Her at Apawamis Club in Rye. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/banks-and-insurance-companies-held-twothirds-of-federal-debt-on.html | Banks and Insurance Companies Held Two-thirds of Federal Debt on June 30 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/catholic-medal-to-go-to-scanlan-editor-of-brooklyn-tablet-is-chosen.html | CATHOLIC MEDAL TO GO TO SCANLAN; Editor of Brooklyn Tablet Is Chosen for 1936 Honor by St. Bonaventure College. ACTION FOR CHURCH CITED His Work as Director of Legion of Decency Noted as a Factor in the Award. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/many-buyers-due-here-early-registrations-in-markets-expected-to-be.html | MANY BUYERS DUE HERE; Early Registrations in Markets Expected to Be Heavy. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wests-archers-superior-keasey-kept-mens-crown-and-mrs-hammer.html | WEST'S ARCHERS SUPERIOR; Keasey Kept Men's Crown and Mrs. Hammer Captured Women's. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-give-movie-program-brooklyn-museum-auxiliary-will-present-films.html | TO GIVE MOVIE PROGRAM; Brooklyn Museum Auxiliary Will Present Films on Jan. 15. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/good-omen-takes-new-orleans-dash-leads-marcabale-to-wire-by-length.html | GOOD OMEN TAKES NEW ORLEANS DASH; Leads Marcabale to Wire by Length and Registers 7th Victory of the Year. PATCHPOCKET RUNS THIRD Winner Shows Way Throughout the Six-Furlong Contest and Returns $5.20 for $2. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/japan-asks-shift-on-pacific-forts-reply-to-britain-said-to-find.html | JAPAN ASKS SHIFT ON PACIFIC FORTS; Reply to Britain Said to Find Washington Treaty Does Not Fit Present Conditions. U.S. ADVANTAGE STRESSED Fascists Increase Their Drive to Obtain Dictatorial Control in Tokyo Government. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/14545-see-bruins-score-getliffes-goal-tops-leafs-21-in-hockey-game.html | 14,545 SEE BRUINS SCORE; Getliffe's Goal Tops Leafs, 2-1, In Hockey Game at Toronto. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mary-poston-to-wed-ohio-girl-betrothed-to-coleman-burke-of-summit-n.html | MARY POSTON TO WED; Ohio Girl Betrothed to Coleman Burke of Summit, N. J, | True | Special to Tug NEW YORK TIIgS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/asks-norris-case-review-government-carries-decision-for-nebraska.html | ASKS NORRIS CASE REVIEW; Government Carries Decision for Nebraska Grocer to Supreme Court. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/arthur-moultons-palm-beach-hosts-they-entertain-with-a-dinner-on.html | ARTHUR MOULTONS PALM BEACH HOSTS; They Entertain With a Dinner on Their Yacht -- Many Parties Given at Clubs. NEWCOMERS JOIN COLONY George F. Baker Jr., Arturo P. Ramos and Cecil Beaton Are Among Visitors. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/princeton-praises-student-conduct-year-also-outstanding-for-the.html | PRINCETON PRAISES STUDENT CONDUCT; Year Also Outstanding for the Small Number of Seniors Who Failed of Graduation. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hobson-white.html | Hobson -- White | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ferns-for-winter-green-thriving-without-direct-sunshine-they-may-be.html | FERNS FOR WINTER GREEN; Thriving Without Direct Sunshine, They May Be Grown Where Most Other Plants Fail | True | By Helen van Pelt Wilson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hiring-at-harvard-gains-placement-dean-reports-80-of-class-of-1936.html | HIRING AT HARVARD GAINS; Placement Dean Reports 80% of Class of 1936 Employed. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bad-verse-to-remember-good-music-oreat-sympttonieei-how-to.html | Bad Verse to Remember Good Music; OREAT SYMPttONIEEI: How to Recognize and Remember Them. By Sigmuad $1oaath. 361 pp. Garden City, lf. Y., Crrden City Publishing Oomparty. $1. | True | RICHARD ALDRICH. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/death-reveals-marriage-supposed-spinster-also-had-son-absent-for-15.html | DEATH REVEALS MARRIAGE; Supposed Spinster Also Had Son, Absent for 15 Years. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/long-bunnell.html | Long -- Bunnell | True | Special to THE NgW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ormond-beach-plans.html | ORMOND BEACH PLANS | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ccny-annexes-title-chess-lead-turns-back-columbia-by-40-and-goes.html | C.C.N.Y. ANNEXES TITLE CHESS LEAD; Turns Back Columbia by 4-0 and Goes Ahead of N.Y.U. by Slight Margin. BROOKLYN COLLEGE STARS Records 6 Points During the Day's Play, Gaining a Sweep Against Cornell. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/squadron-a-wins-keeps-polo-lead-fine-play-by-brady-at-back-aids-in.html | SQUADRON A WINS; KEEPS POLO LEAD; Fine Play by Brady at Back Aids in Subduing Winged Foot Trio, 11 1/2-4. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-personal-history-of-a-yankee-liberal-sixty-odd-a-personal.html | The Personal History of a Yankee Liberal; SIXTY ODD: A Personal History. By Ruth Huntington Sessions. 429 pp. Brattleboro, Vt.: Stephen Daye Press. $3.50. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/about-new-york-designs-picture-dresses-made-for-winter-holidays-big.html | ABOUT NEW YORK DESIGNS; Picture Dresses Made for Winter Holidays -- Big Flower Bouquets on Silk Crepes | True | By Virginia Pope | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/disease-kills-upstate-rabbits.html | Disease Kills Up-State Rabbits | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pass-rule-is-upheld-wade-sees-no-better-solution-of-interference.html | PASS RULE IS UPHELD; Wade Sees No Better Solution of Interference Problem. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/scouts-look-to-a-busy-1937.html | SCOUTS LOOK TO A BUSY 1937 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sister-joseph-marie-principal-of-st-patricks-parochial-school-for.html | SISTER JOSEPH MARIE; Principal of St. Patrick's Parochial School for Many Years. | True | SPecial to Tm NEV Yo TIMES, | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/robins-hofmnn.html | Robins -- Hofmnn | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/escapes-from-convict-missourian-seized-by-fugitive-murderer-jumps.html | ESCAPES FROM CONVICT; Missourian, Seized by Fugitive Murderer, Jumps From Auto. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/brazil-opens-new-airport-for-the-zeppelin-service.html | Brazil Opens New Airport For the Zeppelin Service | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/400-homes-isolated-in-owego-epidemic-state-orders-quarantine-as.html | 400 HOMES ISOLATED IN OWEGO EPIDEMIC; State Orders Quarantine as Total of Scarlet Fever Cases Passes the 700 Mark. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/webb-kug.html | Webb -- K!ug | True | Special to E *L*w YORK TIFFS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-carolyn-ward-becomes-betrothed-she-will-be-married-to-charles.html | MISS CAROLYN WARD BECOMES BETROTHED; She Will Be Married to Charles Evans Diehl, Member of Sewickley, Pa., Family. | True | Special to T Nw Yoax s. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fatally-injured-by-bus.html | Fatally Injured by Bus | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lavery-broughel.html | Lavery -- Broughel | True | Special to THE NIW YORX TX'XS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/reported-from-the-motor-world-employment-in-motor-car-plants.html | REPORTED FROM THE MOTOR WORLD; Employment in Motor Car Plants Running High -- Other Reports | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/washington-eight-victor-at-berlin-halted-italians-after-winning-at.html | WASHINGTON EIGHT VICTOR AT BERLIN; Halted Italians After Winning at Poughkeepsie and in the Olympic Trials. PENN TOOK TWO CLASSICS Annexed Blackwell and Childs Cup Races, but Lost to Navy in the Adams Event. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/squash-racquets-flourished-in-36-glidden-rated-as-top-amateur.html | SQUASH RACQUETS FLOURISHED IN '36; Glidden Rated as Top Amateur Player -- Tully Captured U.S. Pro Laurels. WOLF SQUASH TENNIS ACE Extended Reign by Taking 7th National Crown in Row -- Columbia Teams Strong. | True | By Lincoln A. Werden | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/accused-of-stabbing-two-laborers-attacks-attributed-to-his.html | ACCUSED OF STABBING TWO; Laborer's Attacks Attributed to His Celebrating of Christmas. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/philadelphia-sales-rise-retailing-business-about-12-per-cent-ahead.html | PHILADELPHIA SALES RISE; Retailing Business About 12 Per Cent Ahead of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/reuben-d-rogers.html | REUBEN D. ROGERS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/elsie-weber-wed-to-lieut-holderness-ceremony-in-transfiguration.html | ELSIE WEBER WED TO LIEUT. HOLDERNESS; Ceremony in Transfiguration Church for Outstanding Man of West Point Class. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/plant-hunting-in-rockies-expedition-sponsored-by-botanical-garden.html | PLANT HUNTING IN ROCKIES; Expedition Sponsored by Botanical Garden Introduces New Treasures to East | True | By T.h. Everett | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dartmouth-pushes-social-science-tie-curriculum-cutting-across-the.html | DARTMOUTH PUSHES SOCIAL SCIENCE TIE; Curriculum Cutting Across the Various Fields of Study Is Now Ready in Outline. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/food-buyers-beat-price-rise-housewives-are-now-purchasing-in-bulk.html | FOOD BUYERS BEAT PRICE RISE; Housewives Are Now Purchasing in Bulk in Anticipation of Higher Costs in 1937 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dar-group-to-have-reception.html | D.A.R. Group to Have Reception | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/in-the-classroom-and-on-the-campus-prosperous-1937-is-indicated-for.html | IN THE CLASSROOM AND ON THE CAMPUS; Prosperous 1937 Is Indicated for Education as Classes Grow, Revenue Rises. NEW TYPE READING COURSE Recreational Aspect Stressed at University of Florida -- Schools for Domestics. | True | By Eunice Barnard | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/2792-pwa-projects-open-are-approved-and-eligible-for-allotment.html | 2,792 PWA PROJECTS OPEN; Are Approved and Eligible for Allotment, Ickes States. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-george-n-morgan-wife-of-retired-banker-dies-at-her-home-in.html | MRS. GEORGE N. MORGAN; Wife of Retired Banker Dies at Her Home in Greenwich. | True | Special to TItle NZW YORX Ti:XB. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/badmintons-popularity-gained-in-1936-ridgway-continued-as.html | Badminton's Popularity Gained in 1936; Ridgway Continued as Metropolitan Ruler | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/food-poisons-400-in-veterans-home-stricken-after-evening-meal-they.html | FOOD POISONS 400 IN VETERANS' HOME; Stricken After Evening Meal, They Are Treated at Hospital of Institution in Ohio. HEAD CHEESE SUSPECTED Pork Product of Farm Run by Reformatory Inmates Is to Be Analyzed. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/us-curlers-decisively-halted-canada-to-retain-coveted-international.html | U.S. Curlers Decisively Halted Canada To Retain Coveted International Medal | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/building-permits-gain-25-in-year-novembers-total-and-cost-of-work.html | BUILDING PERMITS GAIN 25% IN YEAR; November's Total and Cost of Work, However, Were Seasonally Under October. 63% UP IN ELEVEN MONTHS Cost is $1,219,157,000 to Nov. 30 This Year in Cities Larger Than 10,000 Population. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/scholarship-fund-to-benefit-by-play-wellesley-club-of-new-york.html | SCHOLARSHIP FUND TO BENEFIT BY PLAY; Wellesley Club of New York Takes Over Performance of 'The Wingless Victory.' EVENT ON TUESDAY NIGHT Many Subscribe for Showing -- Mrs. Westley Hunt Heads Executive Committee. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dr-g-c-lee-dies-educator-was-74-lecturer-and-head-of-society-for.html | DR. G. C. LEE DIES; EDUCATOR WAS; 74 Lecturer and Head of Society for Broader Education During Several Decades. | True | Special to THE Nv YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/blind-will-be-aided-by-the-show-is-on-performance-on-jan-12-to-help.html | BLIND WILL BE AIDED BY 'THE SHOW IS ON'; Performance on Jan. 12 to Help the Palestine Lighthouse Work in Jerusalem. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/redemption-calls-for-bonds-decline-announcements-of-prepayment-last.html | REDEMPTION CALLS FOR BONDS DECLINE; Announcements of Pre-Payment Last Week Were Mostly for Municipals. UTILITIES LEAD FOR MONTH Industrials Are Second, With Public Loan Refundings Third -- Large Total for January. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ends-11-years-as-a-girl-carlisle-pa-child-revealed-by-auto-mishap.html | ENDS 11 YEARS AS A GIRL; Carlisle, Pa., Child Revealed by Auto Mishap to Be a Boy. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/drafts-bill-for-oath-test.html | Drafts Bill for Oath Test | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-birckhead-engaged-vassar-student-will-be-married-to-omar-b.html | MISS BIRCKHEAD ENGAGED; Vassar Student Will Be Married to Omar B, Pancoast Jr. | True | Special to THg NEW* YORK TL-ES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cricketseason-a-success-dewar-cup-again-went-to-philadelphia.html | CRICKETSEASON A SUCCESS; Dewar Cup Again Went to Philadelphia -- Crescents Scored. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/an-ages-taste-vivid-contrasts-in-recent-shows.html | AN AGE'S TASTE: VIVID CONTRASTS IN RECENT SHOWS | True | By Ruth Green Harris | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/at-manchester-vt.html | AT MANCHESTER, VT. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/louis-m-patterson.html | LOUIS M. PATTERSON | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/needlework-show-to-open-on-jan-11-mrs-william-warner-hoppin-heads.html | NEEDLEWORK SHOW TO OPEN ON JAN. 11; Mrs. William Warner Hoppin Heads Annual Exhibition to Assist the Blind. NEEDLEWORK SHOW TO OPEN ON JAN. 11 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/countless-words-and-melodies-vanished-into-space-leaving-only.html | Countless Words and Melodies Vanished Into Space, Leaving Only Memories | True | By Orrin E. Dunlap Jr. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/william-j-brady-veteran-actor-had-appeared-with-jane-cowl-and.html | WILLIAM J. BRADY; Veteran Actor Had Appeared With Jane Cowl and Fairbanks. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pittsfield-clings-to-sunrise-prayer-after-120-years-worshipers.html | PITTSFIELD CLINGS TO SUNRISE PRAYER; After 120 Years Worshipers Still Gather Sharply on the Dot on New Year's Morn. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-alps-call-to-sportsmen-in-the-mountains-and-at-other-favored.html | THE ALPS CALL TO SPORTSMEN; In the Mountains and at Other Favored Spots in Europe, the Season of Snow and Ice Games Is Now in Full Swing | True | By Charles Poundlondon. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/vivian-lee-again-missing-former-kentucky-student-disappears-after.html | VIVIAN LEE AGAIN MISSING; Former Kentucky Student Disappears After Restoration to Parents. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/winter-air-spurs-radio-improvement-in-reception-from-the-orient-is.html | WINTER AIR SPURS RADIO; Improvement in Reception From the Orient Is Noticed | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-nation.html | THE NATION | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/maneros-victory-dazzled-golfdom-dark-horse-won-us-open-with-a.html | MANERO'S VICTORY DAZZLED GOLFDOM; Dark Horse Won U.S. Open With a Record-Crushing Score of 282. MISS BARTON INVINCIBLE Clinched American and British Honors -- U.S. Retained Walker, Curtis Cups. | True | By William D. Richardson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/by-motor-into-a-sunny-land-the-florida-tourist-finds-natural.html | BY MOTOR INTO A SUNNY LAND; The Florida Tourist Finds Natural Wonders, Ancient Ruins and Tropical Gardens in By-Paths Off the Main Highways BY MOTOR INTO A SUNNY LAND | True | By Waldon Fawcettwinter Park, Fla. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/crime-at-the-villa-gloria-by-george-norsworthy-314-pp-new-york.html | CRIME AT THE VILLA GLORIA. By George Norsworthy. 314 pp. New York: Greenberg Publisher. $2. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-hollywood-summary.html | THE HOLLYWOOD SUMMARY | True | By Douglas W. Churchillhollywood. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/superexhibitions-staged-by-dogdom-westminster-benched-to-its.html | SUPER-EXHIBITIONS STAGED BY DOGDOM; Westminster, Benched to Its Capacity, Saw St. Margaret Magnificent Predominate. OUTDOOR SHOW SET MARK Morris and Essex Event Smashed World One-Day Record With Entry List of 3,751. | True | By Henry R. Ilsley | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/emelia-t-hageman-engaged-to-marry-babylon-girls-betrothal-to-james.html | EMELIA T. HAGEMAN ENGAGED TO MARRY; Babylon Girl's Betrothal to James Moore Yeager of Drew, Miss., Announced. | True | Specfal to Tg Ng NotK T,gs. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/charles-s-terry-retired-sea-captain-86-had-seen-half-century-of.html | CHARLES S. TERRY; Retired Sea Captain, 86, Had Seen Half Century of Service, | True | Special to Ta NL'W ZO | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rover-six-gains-22-tie-rallies-in-last-minute-of-regular-time-at.html | ROVER SIX GAINS 2-2 TIE; Rallies in Last Minute of Regular Time at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/abdication-of-britains-king-war-in-spain-and-ethiopia-and-roosevelt.html | Abdication of Britain's King, War in Spain and Ethiopia, and Roosevelt Landslide Mark 1936, a Year of Notable Events; Abdication of Britain's King, War in Spain and Ethiopia, and Roosevelt Landslide Mark 1936, a Year of Notable Events | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/william-j-chambers-retired-ferryboat-captain-had-spent-24-years-in.html | WILLIAM J. CHAMBERS; Retired Ferryboat Captain Had Spent 24 Years in Service. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pocono-sleddog-races.html | POCONO SLED-DOG RACES | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-van-bibber-engaged-to-wed-former-bronxville-girl-will-be.html | MISS VAN BIBBER ENGAGED TO WED; Former Bronxville Girl Will Be Married to Frank R, Davis Jr. of Chicago, WAS A STUDENT AT SMITH Prospective Bride Is Alumna of Dana Hall -- Fiance Studied at the Choate School | True | Special to TH Nw YoRK Tz,xss. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/grand-st-boys-party-today.html | Grand St. Boys' Party Today | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/500-attend-dance-several-parties-precede-second-old-greenwich.html | 500 ATTEND DANCE; Several Parties Precede Second Old Greenwich Assembly. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/taproom-window-strangles-thief.html | Taproom Window Strangles Thief | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mitchael-shaber.html | MITCHAL SHABER | True | Special to T NKW Yoxx T,ES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-muench-gets-10year-sentence-federal-judge-orders-long-terms-for.html | MRS. MUENCH GETS 10-YEAR SENTENCE; Federal Judge Orders Long Terms for 4 Plotters in 'Gift of God' Baby Case. SHE PLEADS FOR LENIENCY Her Husband and Lawyer Are Ordered to Leavenworth -- Appeal Move Is Pending. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/winter-days-in-havana.html | WINTER DAYS IN HAVANA | True | Special Cable to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/shift-in-japanese-envoys-seen.html | Shift in Japanese Envoys Seen | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/southern-pines.html | SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/us-five-clinched-claim-to-world-title-at-olympics-outclassed-teams.html | U.S. Five Clinched Claim To World Title at Olympics; Outclassed Teams of 22 Other Nations, Trouncing Canada in Final of First Basketball Tournament Ever Staged as Part of the Games -- L.I.U. Compiled Long Winning Streak. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/baby-born-in-car-on-bridge.html | Baby Born in Car on Bridge | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cairns-mctcheon.html | Cairns -- Mctcheon | True | Special to TB NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/elsa-talbot-adam-to-be-wed-jan-16-brooklyn-girl-will-become-the.html | ELSA TALBOT ADAM TO BE WED JAN. 16; Brooklyn Girl Will Become the Bride of Charles W. B. Wardwell Jr. SISTER HER HONOR MAID Mrs. Thomas I. apham to Serve as Matron -- Philip Nelson Will Be Best Man. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/nuffield-a-leader-as-philanthropist-only-rockefellers-and-andrew.html | NUFFIELD A LEADER AS PHILANTHROPIST; Only Rockefellers and Andrew Carnegie Have Surpassed Briton's Generosity. | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chaco-peace-fails-delegates-depart-hull-and-others-have-to-quit.html | CHACO PEACE FAILS; DELEGATES DEPART; Hull and Others Have to Quit Buenos Aires, Leaving War Still Unsettled. | True | By John W. White | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hilsinger-jones.html | Hilsinger -- Jones | True | fipeci&l to TZ NBW YORK TIMES, | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/maryland-teams-led-at-lacrosse-mt-washington-maryland-university.html | MARYLAND TEAMS LED AT LACROSSE; Mt. Washington, Maryland University and Baltimore C.C. Headed Groups. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/woodruffwhesse.html | WoodruffwHesse | True | Special to THIS; Nlv YOR: elM]gg. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-colonial-period-in-america-professor-andrews-emphasizes-the.html | THE COLONIAL PERIOD IN AMERICA; Professor Andrews Emphasizes the English Background of Events | True | By Francis Brown | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/local-bank-stocks-rise-average-up-106-for-week-insurance-shares.html | LOCAL BANK STOCKS RISE; Average Up 1.06% for Week -- Insurance Shares Fall More. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-cynthia-prince-to-be-a-may-bride-teachers-college-student-is.html | MISS CYNTHIA PRINCE TO BE A MAY BRIDE; Teachers College Student is Engaged to Dr. Seymour Zucker, a Physician. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/arts-and-crafts-popular-in-clubs-desire-in-organizations-for.html | ARTS AND CRAFTS POPULAR IN CLUBS; Desire in Organizations for Creative Work Increases as Result of Depression. WORLD AFFAIRS STRESSED Tense International Situation Attracts Interest of Those Seeking Panacea for War. | True | By Elizabeth Lahines | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/incinerator-ban-denied-greenwich-citizen-group-loses-fight-to-block.html | INCINERATOR BAN DENIED; Greenwich Citizen Group Loses Fight to Block Town's Plan. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-picturesque-lapps-over-a-new-railroad-one-may-visit-their.html | THE PICTURESQUE LAPPS; Over a New Railroad One May Visit Their Headquarters | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/anne-choate-bows-to-society-at-dance-parents-give-party-for-her-her.html | ANNE CHOATE BOWS TO SOCIETY AT DANCE; Parents Give Party for Her Here -- Mary Snyder Introduced at Pelham Country Club. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/defense-of-criticism.html | Defense of Criticism | True | LOUIS BIRENBAUM | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/spritzerhartman.html | SpritzerHartman | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/legislative-year-ahead-laws-affecting-motorists-to-be-considered-in.html | LEGISLATIVE YEAR AHEAD; Laws Affecting Motorists To Be Considered in Many States | True | By James O. Spearing | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/valentine-to-push-war-on-park-crime-situation-is-not-alarming-he.html | VALENTINE TO PUSH WAR ON PARK CRIME; Situation Is Not Alarming, He Says, but Serious Enough to Require Special Measures. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/south-america-coast-to-coast-heath-bowman-and-stifling-dickinson.html | South America, Coast to Coast; Heath Bowman and Stifling Dickinson Cross the Continent From Rio de Janeiro and Produce an Unusual Travel Book IVESTWARD FROM RIO. By Heath Bouron and 8uirlin Dckion. Iautrated 'with 100 block printa by Stifling Dick'inson, and with maps. 351 pp. Chicago: {llett, Clark Co._$3 | True | By Katherine Woods | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/summer-olympics-greatest-athletic-show-in-history-witnessed-by.html | Summer Olympics, Greatest Athletic Show in History, Witnessed by 4,500,000; $40,000,000 SPENT ON GIGANTIC EVENT 5,000 Stars From 50 Nations Engaged in World's Most Colorful Sports Fete. GERMANY TOPPED RIVALS Became a Power in Olympics for First Time -- U.S., 2d, Lagged Far Behind. | True | By Arthur J. Daley | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/china-honors-somoza-nicaraguan-presidentelect-gets-second-nanking.html | CHINA HONORS SOMOZA; Nicaraguan President-Elect Gets Second Nanking Decoration. | True | Special Cable to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/meyer-made-auto-racing-history-in-year-of-spectacular-activity.html | Meyer Made Auto Racing History In Year of Spectacular Activity; Smashed Record as He Became First Driver to Win Indianapolis Grind 3 Times -- Vanderbilt Cup Event Revived, With Foreign Stars Eclipsing Americans -- National Title to Rose. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rev-john-h-nawn.html | REV. JOHN H. NAWN | True | Special to THE ITSW -R TdES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/schmidt-dally.html | Schmidt -- Dally | True | Special to THE Ngw YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kid-chocolate-triumphs-outpoints-gillette-in-eight-rounds-johnson.html | KID CHOCOLATE TRIUMPHS; Outpoints Gillette in Eight Rounds -- Johnson Stops Gargiso. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/greece-censoring-news-sent-abroad-all-letters-sent-to-times-vienna.html | GREECE CENSORING NEWS SENT ABROAD; All Letters Sent to Times Vienna Bureau Are Now Opened 'to Control Foreign Exchange.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/tea-dance-is-given-for-miss-bradford-party-given-at-ritzcarlton-by.html | TEA DANCE IS GIVEN FOR MISS BRADFORD; Party Given at Ritz-Carlton by Mr. and Mrs. Russell L. Bradford for Daughter. SHE BOWED IN BALTIMORE Presented to Baltimore Society at Bachelors Cotillion -- Wears Red Velvet Cloak. TEA DANCE IS GIVEN FOR MISS BRADFORD | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cooperation-for-peace.html | COOPERATION: For Peace | True | MARY SANFORD TAYLOR | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/exchange-clerk-29-is-killed-by-train-cw-boslavage-on-way-to-visit.html | EXCHANGE CLERK, 29, IS KILLED BY TRAIN; C.W. Boslavage, on Way to Visit Friends, Took Short Cut Over Tracks at Millburn, N.J. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/carolyn-hun-bride-of-francis-t-miles-princeton-girl-granddaughter.html | CAROLYN HUN BRIDE OF FRANCIS T. MILES; Princeton Girl, Granddaughter of Minister, Wed to Son of Baltimore Couple. CEREMONY HELD IN CHAPEL Bridegroom's Father Serves as Best Man mReception and I Wedding Breakfast Given. | True | Special to TH EW YOR TLZS. / | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/detroit-beat-toronto-to-gain-ts-first-world-hockey-title-national.html | Detroit Beat Toronto to Gain ts First World Hockey Title; National League Champions Took Stanley Cup Series in Four Games -- Great Britain Won Olympic Tourney, Surprising Canada -- Harvard Led Quadrangular League. | True | By Joseph C. Nichols | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/evils-of-baby-talk-shown-in-nyu-teachers-book.html | Evils of Baby Talk Shown In N.Y.U. Teacher's Book | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/batistas-army-again-makes-its-iron-felt-in-cuba-military-city-is-a.html | BATISTA'S ARMY AGAIN MAKES ITS IRON FELT IN CUBA; Military City Is a Symbol of the Power That Plays So Large a Role in the Island THE IRON OF BATISTA'S ARMY Cuba's Military City Is a Symbol of Power That Plays a Large Role in the Island | True | By Russell B. Porter | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/radio-clung-to-current-events-in-1936-for-drama-that-attracted-the.html | Radio Clung to Current Events in 1936 for Drama That Attracted the Largest Audiences | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-bobsled-saved-us-from-shutout-brown-and-washbond-scored-americans.html | A BOBSLED SAVED U.S. FROM SHUTOUT; Brown and Washbond Scored Americans' Lone Winter Olympic Triumph. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/double-weddin6-held-ill-montglair-robert-s-bubble-w-rice-i-i-i-weds.html | DOUBLE WEDDIN6 HELD Ill MONTGLAIR; Robert S. BubblE. W. Rice i i i Weds Miss Jane Walania, I BRIDES CARRY POINSETTIAS Their Maid of Honor Is Miss Josephine StadlerRev. N. D. Fletcher Officiates. | True | Speeial to T[ YORK T]3l. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/indians-preparing-to-ban-coronation-nationalist-leaders-expected-to.html | INDIANS PREPARING TO BAN CORONATION; Nationalist Leaders Expected to Adopt Resolution for Boycott of Projected Durbar. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bettina-belfflont-bows-in-virginia-granddaughter-of-the-late-august.html | BETTINA BELfflONT BOWS IN VIRGINIA; Granddaughter of the Late August Belmont Makes Her Debut in Warrenton. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ball-to-mark-hospital-founding.html | Ball to Mark Hospital Founding | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/queen-of-the-figure-events-won-her-third-olympic-title-schafer-mens.html | Queen of the Figure Events Won Her Third Olympic Title -- Schafer Men's Ace. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/in-memory-of-murder-by-dean-hawkins-296-pp-new-york-published-for.html | IN MEMORY OF MURDER. By Dean Hawkins. 296 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/zoo-keeping-as-a-hobby-collectors-of-wild-beasts-find-joy-in-owning.html | ZOO KEEPING AS A HOBBY; Collectors of Wild Beasts Find Joy in Owning and Showing Menageries | True | By Waldon Fawcett | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/seasonal-parties-on-st-petersburg.html | Seasonal Parties on -- St. Petersburg | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kansas-city-faces-sweeping-inquiry-federal-jury-ordered-to-save.html | KANSAS CITY FACES SWEEPING INQUIRY; Federal Jury, Ordered to 'Save Ballot' From 'Gangsters,' Calls Election Officials. PENDERGAST 'APPROVES IT | True | By Louis Lacoss | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/leniency-to-be-recommended.html | Leniency to Be Recommended | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/in-defense-of-art-for-arts-sake-art-for-arts-sake-by-albert-guerard.html | In Defense of Art for Art's Sake; ART FOR ART'S SAKE. By Albert Guerard. 349 pp. Boston: Lothrop, Lee & Shepard Company. $3. | True | JOHN COURNOS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/panorama-the-foreign-scene-indications-of-important-change-in-the.html | PANORAMA: THE FOREIGN SCENE; Indications of Important Change in the English Character; a Tale of Tall Adventure in Spain | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/retail-sales-up-14-in-36-total-near-38000000000-with-yule-volume.html | RETAIL SALES UP 14% IN '36; Total Near $38,000,000,000, With Yule Volume Close to Level of 1929. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/granville-placed-first-in-ratings-was-the-best-of-1936-at-any.html | GRANVILLE PLACED FIRST IN RATINGS; Was the Best of 1936 at Any Distance and of Any Age -- Now Retired. BOLD VENTURE PROMINENT Took Both Kentucky Derby and Preakness -- Pompoon Was Leading Juvenile. | True | By Bryan Field. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bpdsb-fral-set-for-tomorrow-service-for-editor-will-be-held-at-st.html | BPdSB FRAL SET FOR TOMORROW; Service for Editor Will Be Held at St. Bartholomew's With Burial in New Jersey. GARNER A PALLBEARER! Leaders in Publishing, Industry and Banking Also Are on the Honorary List. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/under-postage.html | UNDER POSTAGE | True | HOPE STERNBERG. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/boom-in-britain-breaks-all-marks-pessimists-confounded-by-the.html | BOOM IN BRITAIN BREAKS ALL MARKS; Pessimists Confounded by the Internal Economic Activity -- Nation Less Complacent. AID FOR BLACK AREAS NEAR | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/drop-shoe-sale-methods-champion-and-melville-companies-end.html | DROP SHOE SALE METHODS; Champion and Melville Companies End Practices Questioned by FTC. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/urion-schuman.html | Urion -- .-Schuman | True | Special to THff'NEIr 3.'OEK TItES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/support-for-mr-ickes.html | SUPPORT: For Mr. Ickes | True | HARRY G. VAlrH. A -- President, Educational Conservation Society | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ohio-cities-bond-yields-ease.html | Ohio Cities' Bond Yields Ease | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cadets-and-midshipmen-at-dance.html | Cadets and Midshipmen at Dance | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ski-wear-leads-sports-apparel.html | Ski Wear Leads Sports Apparel | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ratification-methods-constitutional-amendment-process-regarded-as.html | RATIFICATION METHODS; Constitutional Amendment Process Regarded As Defective. | True | NOEL T. DOWLING | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/german-gymnasts-first-garnered-five-olympic-wreaths-while-us-was.html | GERMAN GYMNASTS FIRST; Garnered Five Olympic Wreaths, While U.S. Was Shut Out. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/books-and-authors.html | Books and Authors | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/name-for-royal-baby-kents-child-may-be-called-mary-after-her.html | NAME FOR ROYAL BABY; Kents' Child May Be Called Mary After Her Grandmother. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/o-she-doth-teach-the-torches-to-burn-bright.html | 'O, SHE DOTH TEACH THE TORCHES TO BURN BRIGHT!' | True | By Bosley Crowther | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dr-margaret-maltby-to-speak.html | Dr. Margaret Maltby to Speak | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/scientific-leaders-to-review-years-progress-in-their-fields.html | Scientific Leaders to Review Year's Progress in Their Fields; Subjects to Range From the Infinite to the Infinitesimal at Week of Sessions Opening at Atlantic City Tomorrow -- Thousands of University Faculty Members to Attend. | True | By William L Laurence | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/martin-b-gundaker.html | MARTIN B. GUNDAKER | True | Special to THE IZW YORK TnZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/seek-less-car-weight-engineers-study-ways-of-getting-pounds-out-of.html | SEEK LESS CAR WEIGHT; Engineers Study Ways of Getting Pounds Out Of Automobiles | True | By Burnham Finneydetroit. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/skiing-swept-east-as-popular-sport-halfmillion-stormed-winter.html | SKIING SWEPT EAST AS POPULAR SPORT; Half-Million Stormed Winter Centers, With Snow Trains Doing Brisk Business. NORWAY LED IN OLYMPICS Showing of U.S. Team Was Disappointing -- Kotlarek Won National Jumping Title. | True | By Frank Elkins | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/christmas-season-lively-in-london-dance-is-held-at-american-womens.html | CHRISTMAS SEASON LIVELY IN LONDON; Dance Is Held at American Women's Club -- Hunt Balls Given in Shires. | True | By Nan Scarborough | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/us-ship-refloated-off-china.html | U.S. Ship Refloated Off China | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-discuss-brazil-trade-welles-making-plane-trip-to-rio-to-adjust.html | TO DISCUSS BRAZIL TRADE; Welles Making Plane Trip to Rio to Adjust Economic Compacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/war-fliers-to-hold-annual-dance-jan-9-capt-eddie-rickenbacker-heads.html | WAR FLIERS TO HOLD ANNUAL DANCE JAN. 9; Capt. Eddie Rickenbacker Heads First Aero Squadron Club Dinner and Ball Group. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hirsch-haftel.html | Hirsch -- Haftel | True | Special to T Yo,a TS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mobilize-to-break-ice-in-ship-lanes-twenty-coast-guard-vessels-will.html | MOBILIZE TO BREAK ICE IN SHIP LANES; Twenty Coast Guard Vessels Will Be Prepared to Smash Barriers. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/strikes-their-settlement.html | STRIKES: Their Settlement | True | S. S. HOUSTON | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/washington-club-us-canoe-leader-paddlers-from-capital-again-at-peak.html | WASHINGTON CLUB U.S. CANOE LEADER; Paddlers From Capital Again at Peak Here -- Germany Supreme in Olympics. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bootleg-coal-anarchy-baffles-pennsylvania-legal-mines-face-ruin.html | BOOTLEG COAL ANARCHY BAFFLES PENNSYLVANIA; Legal Mines Face Ruin From Inroads Of the Unemployed Poachers; Showdown Held Inevitable | True | By F. Raymond Daniell | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/film-gossip-of-the-week-two-virtuosi-miss-pons-and-miss-henie-a.html | FILM GOSSIP OF THE WEEK; Two Virtuosi: Miss Pons and Miss Henie -- A Chat With a Character Actor | True | By B.r. Crisler | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-show-mens-wear-early.html | To Show Men's Wear Early | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cargo-causes-problem-customs-court-expected-to-decide-value-of.html | CARGO CAUSES PROBLEM; Customs Court Expected to Decide Value of Goods on Champlain. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/woodruff-mcafee.html | Woodruff -- McAfee | True | Special to T NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-mary-tupper-new-jersey-bride-she-is-married-in-chapel-of.html | MISS MARY TUPPER NEW JERSEY BRIDE; She Is Married in Chapel of Montclair Church to Dr. Raymond M, Cable, | True | Special to THE Nsw YOR TrtS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/floodlights-in-cairo-public-buildings-and-monuments-are-illuminated.html | FLOODLIGHTS IN CAIRO; Public Buildings and Monuments Are Illuminated at Night | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/spains-war-is-international-the-experts-on-francos-side-are.html | SPAIN'S WAR IS INTERNATIONAL; The Experts on Franco's Side Are Balanced By the Spirit of Madrid's Supporters | True | By Herbert L. Matthewswireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/eugene-valentine-i-saleg-executive-former-athlete-dies-in-new.html | EUGENE VALENTINE I; Saleg Executive, Former Athlete, Dies in New Rochelle at 73. | True | Special to THZ YORK TIIklXS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/keeps-fit-at-79-on-bicycle.html | Keeps Fit at 79 on Bicycle | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/boy-drowns-as-thin-ice-breaks.html | Boy Drowns as Thin Ice Breaks | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/1937-a-new-dawn-for-democracy-the-free-nations-look-forward-to.html | 1937: A NEW DAWN FOR DEMOCRACY; The Free Nations Look Forward to Prosperity As Dictators Order the Tightening of Belts A NEW DAWN FOR DEMOCRACY Free Nations Look Forward to Prosperity As Dictators Order Tightening of Belts | True | By Simeon Strunsky | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lyle-boren-to-marry-representativeelect-27-will-wed-former-oklahoma.html | LYLE BOREN TO MARRY; Representative-Elect, 27, Will Wed Former Oklahoma Teacher. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/claribel-m-banks-to-be-wed-on-jan-23-will-be-married-in-west-orange.html | CLARIBEL M. BANKS TO BE WED ON JAN. 23; Will Be Married in West Orange to John Dickerson Elliott of Philadelphia. | True | Special to THE N YOX 'IEs. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/travel-plan-to-aid-language-teacher-exchange-system-devised-at-city.html | TRAVEL PLAN TO AID LANGUAGE TEACHER; Exchange System Devised at City College Expected to Benefit Many Nations. HAILED AS PEACE MOVE Gives Tutors Opportunity to Know More of Alien Conditions, Dr. Robinson Says. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chiang-publishes-talks-to-rebels-transcript-of-negotiations-for.html | CHIANG PUBLISHES TALKS TO REBELS; Transcript of Negotiations for Freedom Shows No Pledge to Chang and Yang. HIS OWN GUILT STRESSED Document Reveals Belief That Central Government Will Be Lenient With Captors. | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/meehan-heywood.html | Meehan -- Heywood | True | Special to TIZ YO. TIXtgß. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/europes-fencers-swept-olympics-italy-and-hungary-gained-all-places.html | EUROPE'S FENCERS SWEPT OLYMPICS; Italy and Hungary Gained All Places -- N.Y.U. Ruled Collegiate Strips. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/600-at-sturm-rites-rev-george-m-miller-officiates-at-services-in.html | 600 AT STURM RITES; Rev. George M. Miller Officiates at Services in Brooklyn, | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/labor-group-backs-refuge-for-trotsky-smaller-of-big-national-unions.html | LABOR GROUP BACKS REFUGE FOR TROTSKY; Smaller of Big National Unions Praises President's Stand on Exile From Russia. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/railroads-rush-work-on-new-freight-rates-ending-of-emergency.html | RAILROADS RUSH WORK ON NEW FREIGHT RATES; Ending of Emergency Tariffs Finds the Carriers Gaining Rapidly but Facing Legislative Hurdles | True | By L.b.n. Gnaedinger | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/attendance-minnesota-and-kelley-were-footballs-headliners-of-1936.html | Attendance, Minnesota and Kelley Were Football's Headliners of 1936; East and South Smashed Records as Nation Showed 15% Gain in Crowds -- Gophers Remained Top Team Despite Northwestern Setback -- Yale End Rated Among Gridiron's Immortals. | True | By Allizon Danzig | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/essence-of-drama-taught-in-schools-50000-children-and-adults-in.html | ESSENCE OF DRAMA TAUGHT IN SCHOOLS; 50,000 Children and Adults in City Learn Fundamentals Under WPA Project. | True | By Arnold Beichman | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-smith-e-johnson.html | MRS. SMITH E. JOHNSON | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/jobs-the-age-problem.html | JOBS: The Age Problem | True | E. N. BROOKS | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/record-plane-is-sold-de-seversky-amphibian-bought-by-exchief-of.html | RECORD PLANE IS SOLD; De Seversky Amphibian Bought by Ex-Chief of Mexican Air Force. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/orange-bank-to-pay-dividend.html | Orange Bank to Pay Dividend | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/polish-chorus-friday-first-concert-of-tour-to-take-place-at-town.html | POLISH CHORUS FRIDAY; First Concert of Tour to Take Place at Town Hall. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/helen-hartley-geer-makes-her-debut-at-dinner-dance-large-party-is.html | Helen Hartley Geer Makes Her Debut at Dinner Dance; Large Party Is Given in Floral Setting to Introduce Her to Society She Wears Gown of White Lame. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ship-blast-kills-man-another-is-injured-on-steamer-in-gulf-coast.html | SHIP BLAST KILLS MAN; Another Is Injured on Steamer in Gulf -- Coast Guard Aid Asked. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dorothy-gordons-recital.html | Dorothy Gordon's Recital | True | I.S. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holidays-at-asheville.html | HOLIDAYS AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-nations-passing-show.html | THE NATION'S PASSING SHOW | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-jean-paradis-bows-at-a-dance-brooklyn-girl-is-presented-at-pen.html | MISS JEAN PARADIS BOWS AT A DANCE; Brooklyn Girl Is Presented at Pen and Brush Club -- Receives With Parents. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/1750000-witness-soccer-in-england-holiday-play-attracts-large.html | 1,750,000 WITNESS SOCCER IN ENGLAND; Holiday Play Attracts Large Crowds, 970,000 Attending Second-Day Contests. FOUR TEAMS SHARE LEAD Only Three Points Divide First Ten Clubs as Struggle for League Honors Tightens. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/11000-british-miners-on-strike.html | 11,000 British Miners on Strike | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/purchases-control-of-bank.html | Purchases Control of Bank | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/messengercrook.html | MessengerCrook | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/winter-olympics-marked-most-extravagant-iceandsnow-pageant-ever.html | Winter Olympics Marked Most Extravagant Ice-and-Snow Pageant Ever Held; 1,000,000 VIEWED WINTER FESTIVAL 'Orphan' of Former Olympics Broke Records for Pomp, Crowds and Entrants. NORWAY AGAIN THE RULER Triumphed After Germany Had Taken Lead -- Only One Title for U.S. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/praise-from-england.html | PRAISE: From England | True | A. NORMAN CONWAY | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/norman-wilde-dead-minnesota-educator-professor-of-philosophy-at-the.html | NORMAN WILDE DEAD; MINNESOTA EDUCATOR; Professor of Philosophy at them University Since 1902 Joined the Faculty in 1898. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-have-joint-debut-the-misses-hallie-fairbank-and-beverly-bender.html | TO HAVE JOINT DEBUT; The Misses Hallie Fairbank and Beverly Bender to Bow Jan. 2. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/deaconcaufield.html | DeaconCaufield | True | Special to THE NEW YORK TIMZI. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/an-ancient-tale-of-vengeance-among-the-icelanders-the-saga-of-gisli.html | An Ancient Tale of Vengeance Among the Icelanders; "The Saga of Gisli" Bears the Stamp of That Honesty and Directness Which Characterize Primitive Literature | True | By Percy Hutchison | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/five-hurt-in-collision.html | Five Hurt in Collision | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/georgia-dry-law-faces-repeal.html | GEORGIA DRY LAW FACES REPEAL | True | By Edwin Camp | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/to-price-fall-knit-goods.html | To Price Fall Knit Goods | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-true-compton-engaged-to-marry-student-in-yale-drama-school.html | MISS TRUE COMPTON ENGAGED TO MARRY; Student in Yale Drama School Will Be Wed to G. Gordon Giffen of Duluth. | True | SpeJs.] to YOR Tns. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-lucy-galasso-wed-she-becomes-the-bride-of-vincent-f-garry-in.html | MISS LUCY GALASSO WED; She Becomes the Bride of Vincent F. Garry in Church Ceremony. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/attacks-held-unjustified.html | Attacks Held Unjustified | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ramol-mcdevitt.html | Ramol -- McDevitt | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/divine-says-huberman-palestine-symphony-orchestras-organizer.html | 'DIVINE,' SAYS HUBERMAN; Palestine Symphony Orchestra's Organizer Acclaims Its Debut. | True | Special Cable to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kaucher-spedick.html | Kaucher -- Spedick | True | Special to T NIW YORK TIEi. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/poughkeepsie-clearings-up.html | Poughkeepsie Clearings Up | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/monroe-victor-in-overtime.html | Monroe Victor in Overtime | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dogs-and-others-all-the-dogs-of-my-life-by-elizabeth-illustrated.html | Dogs and Others; ALL THE DOGS OF MY LIFE. By Elizabeth. Illustrated with photographs. 211 pp. (Garden City: Doubleday, Doran & Co. $2. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/farewell-dinner-set-for-greenwich-baron-and-baroness-j-c-van-eck-to.html | FAREWELL DINNER SET FOR GREENWICH; Baron and Baroness J. C. Van Eck to be Hosts Today-Holiday Dances Arranged. | True | Special to THZ NEW YOH.E. TIES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/voting-machines-asked-fusion-party-urges-preparation-for.html | VOTING MACHINES ASKED; Fusion Party Urges Preparation for Proportional Election. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chorus-for-the-president.html | CHORUS: For the President | True | JIYL,IUS HY | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/frau-levystein-to-lecture-here-leader-in-transfer-of-jewish.html | FRAU LEVY-STEIN TO LECTURE HERE; Leader in Transfer of Jewish Children to Palestine Will Arrive Tomorrow. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-cecilia-bauer.html | MRS. CECILIA BAUER | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/white-slavers-face-a-deportation-drive-government-agencies-may.html | WHITE SLAVERS FACE A DEPORTATION DRIVE; Government Agencies May Adopt Policy in Wholesale Form to Break Up Traffic. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lehman-completes-inauguration-plan-simplicity-will-mark-the.html | LEHMAN COMPLETES INAUGURATION PLAN; Simplicity Will Mark the Ceremonies at Albany Jan. 1 Starting His Third Term. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rescue-man-in-high-tank-oklahoma-students-carry-injured-worker-down.html | RESCUE MAN IN HIGH TANK; Oklahoma Students Carry Injured Worker Down 100-Foot Ladder. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/son-to-prof-and-mrs-lascoff.html | Son to Prof. and Mrs. Lascoff | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/clubs-to-entertain-childrens-village-christmas-parties-arranged-by.html | CLUBS TO ENTERTAIN CHILDREN'S VILLAGE; Christmas Parties Arranged by the Women of Westchester Tomorrow and Tuesday. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/naval-race-is-on.html | NAVAL RACE IS ON | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/leftist-planes-bomb-foe.html | Leftist Planes Bomb Foe | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gill-apelt.html | Gill -- Apelt | True | Special to T NZ No ?. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/debut-dance-held-for-miss-jackson-she-is-introduced-to-society-at.html | DEBUT DANCE HELD FOR MISS JACKSON; She Is Introduced to Society at Party Given at Hotel in Garden City. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/parking-a-solution.html | PARKING: A Solution | True | JAMES T. COSTIGAN | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dimpsey-sloan.html | Dimpsey -- Sloan | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-ew-ong-head-of-ball-committee-she-is-organizing-group-of-women.html | MRS. E.W. ONG HEAD OF BALL COMMITTEE; She Is Organizing Group of Women to Assist Benefit on President's Birthday. MRS. E.W. ONG HEAD OF BALL COMMITTEE | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/racing-at-pinehurst.html | RACING AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mother-goose-a-comprehensive-collection-of-rhymes-made-by-william.html | MOTHER GOOSE: A Comprehensive Collection of Rhymes. Made by William Rose Benet. Arranged and Illustrated by Roger Duvoisin. 144 Pages. New York: The Heritage Press. $3.75. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/harvards-twelve-wives-start-a-mutiny-but-relent-and-agree-to-go-to.html | Harvard's 'Twelve Wives' Start a Mutiny, But Relent and Agree to Go to Reunion | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gen-butler-celebrates-the-date-he-was-fired.html | Gen. Butler Celebrates The Date He Was Fired | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sullivan-pagano.html | Sullivan -- Pagano | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/augusta-festivities-other-centers.html | Augusta Festivities -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/peace-palms-under-the-hobnails.html | PEACE PALMS UNDER THE HOB-NAILS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mrs-henry-f-cook-member-of-mayflower-society-and-the-colonial-dames.html | MRS. HENRY F. COOK; Member of Mayflower Society and the Colonial Dames. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/stork-rides-with-santa-again.html | Stork Rides With Santa Again | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/alumnae-group-to-hold-dance.html | Alumnae Group to Hold Dance | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/washington-protests-a-seizure.html | Washington Protests a Seizure | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/panorama-the-new-york-scene-lastminute-observations-of-life-in.html | PANORAMA: THE NEW YORK SCENE; Last-Minute Observations of Life in Manhattan As the Old Year Hastens to Give Way to the New | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/in-new-hampshire.html | IN NEW HAMPSHIRE | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/club-women-urged-to-promote-peace-head-of-national-federation-of.html | CLUB WOMEN URGED TO PROMOTE PEACE; Head of National Federation of Business and Professional Group Sends Plea to 60,000. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-york.html | NEW YORK | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mexico-guards-border.html | Mexico Guards Border | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/first-closing-of-entries-is-set-for-jan-13-by-westminster-kc.html | First Closing of Entries Is Set For Jan. 13 by Westminster K.C.; Premium List for Annual Kennel Classic Designates Jan. 25 as the Final Date -- Facilities Likely to Be Taxed Despite Revised Benching Plan -- Other News of Dogs. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/as-philosophic-china-faces-military-japan-as-a-chinese-sees-the.html | AS "PHILOSOPHIC CHINA" FACES "MILITARY JAPAN"; As a Chinese Sees The Characteristics Of the Two Nations AS "PHILOSOPHIC CHINA" FACES "MILITARY JAPAN" The Two Peoples Are Viewed As Differing Basically in Outlook "PHILOSOPHIC CHINA" FACES "MILITARY JAPAN" The Psychological Differences Between Two Peoples, as Set Forth by a Chinese | True | By Lin Yutang, | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sinking-of-vessel-worries-soviet.html | SINKING OF VESSEL WORRIES SOVIET | True | By Harold Denny special Cable To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/tin-can-campers-sing-850-in-350-trailers-feast-and-exchange-gifts.html | TIN CAN CAMPERS SING; 850 in 350 Trailers Feast and Exchange Gifts in Florida. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/safety-stressed-in-rail-equipment-manufacturing-industry-is-aiming.html | SAFETY STRESSED IN RAIL EQUIPMENT; Manufacturing Industry Is Aiming at Tie With Efficiency, C.J. Hardy Says. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/oversea-phoning-at-peak-christmas-day-calls-to-nineteen-countries.html | OVERSEA PHONING AT PEAK; Christmas Day Calls to Nineteen Countries Numbered 672. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sugar-consumption-seen-near-new-peak-increased-population-and.html | SUGAR CONSUMPTION SEEN NEAR NEW PEAK; Increased Population and Buying Power Held Factors Increasing Use of Commodity. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/america-marches-past-a-pictorial-review-of-america-through-the-ages.html | AMERICA MARCHES PAST: A Pictorial Review of America Through the Ages. By George Willard Bonte, with the editorial assistance of Samuel E. Forman. Photographs and text. 196 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/up-to-hitler.html | Up To Hitler | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mercury-at-a-balmy-624-almost-a-record-while-city-makes-new-snow.html | Mercury at a Balmy 62.4, Almost a Record, While City Makes New Snow Removal Plans | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/moscows-band-of-exiles.html | MOSCOW'S BAND OF EXILES | True | BELLA KASHIN. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/alaska-pioneers-plead-for-needed-foodstuffs.html | Alaska 'Pioneers' Plead For Needed Foodstuffs | True | Special Cable to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/doubts-on-europe-buoy-grain-prices-reported-german-food-shortage.html | DOUBTS ON EUROPE BUOY GRAIN PRICES; Reported German Food Shortage Factor in Rise of Wheat, Rye to New High Levels. PROFIT-TAKING CUTS GAINS Corn Closes at Net Advances of 5/8 to 7/8 Cent -- Oats Move Up 1/4 to 1c. DOUBTS ON EUROPE BUOY GRAIN PRICES | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/nyu-will-be-host-to-college-editors-250-expected-at-meeting-of.html | N.Y.U. WILL BE HOST TO COLLEGE EDITORS; 250 Expected at Meeting of Undergraduate Heads of University Publications. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/old-mansion-added-to-dickinson-college-former-moore-home-will-be.html | OLD MANSION ADDED TO DICKINSON COLLEGE; Former Moore Home Will Be Biology Building Named for Professor Baird. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/heads-argentine-bureau-here.html | Heads Argentine Bureau Here | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/william-olymer-ball-player-dies-as-manager-of-the-columbus-club-he.html | WILLIAM OLYMER, BALL PLAYER, DIES; As Manager of the Columbus Club He Won Successive Pennants in 1906-07-08. FIGURE IN THREE LEAGUES Brought McCarthy, Now at Head of Yankees, Into Prominence Career Covered 40 Years. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-buffalo-man-and-a-california-team-were-shining-lights-at-lawn.html | A Buffalo Man and a California Team Were Shining Lights at Lawn Bowling | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-aarons-was-queen-of-table-tennis-taking-4-titles-including.html | Miss Aarons Was Queen of Table Tennis, Taking 4 Titles, Including World Singles | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/george-l-mitchell.html | GEORGE L. MITCHELL | True | Speci&l to THE NE YORK TIdiES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mattmann-and-mcneill-among-seeded-stars-to-gain-in-junior-indoor.html | Mattmann and McNeill Among Seeded Stars to Gain in Junior Indoor Tennis; FAVORITES SCORE IN TITLE NET PLAY | True | By Louis Effrat | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/winter-festival-to-be-held-jan-15-fete-and-supper-dance-will-assist.html | WINTER FESTIVAL TO BE HELD JAN. 15; Fete and Supper Dance Will Assist Work of the Grand Street Settlement. ACTORS TO GIVE SERVICES Large List of Patrons Supports Annual Party Designed to Aid East Side. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/popular-rule-in-cuba-is-cut-short-by-army-stunned-by-the-coup-the.html | POPULAR RULE IN CUBA IS CUT SHORT BY ARMY; Stunned by the Coup, the Public Now Expects That Military Faction Will Soon Shunt Bru Aside | True | By J.d. Phillips | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-high-hat-turns-the-corner-too-its-devoted-cult-knows-that.html | THE HIGH HAT TURNS THE CORNER, TOO; Its Devoted Cult Knows That Prosperity Is Here | True | By Meyer Berger | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fusion-educators-pleased-by-record-board-members-one-year-in-office.html | FUSION EDUCATORS PLEASED BY RECORD; Board Members, One Year in Office, Pledge to Carry On Achievements in 1937. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/thomas-holds-trotsky-arrival-in-mexico-will-spur-an-inquiry-into.html | Thomas Holds Trotsky Arrival in Mexico Will Spur an Inquiry Into Moscow Trial | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/club-will-entertain-at-dance-tomorrow-brooklyn-and-long-island.html | CLUB WILL ENTERTAIN AT DANCE TOMORROW; Brooklyn and Long Island Girls of College of New Rochelle to Give Christmas Party. | True | Special to TH NZW YORK TIMBg | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wheelock-barton.html | Wheelock -- Barton | True | Special to TH NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/britain-and-italy-heal-their-breach-new-accord-recognizes-the.html | BRITAIN AND ITALY HEAL THEIR BREACH; New Accord Recognizes The Mediterranean Interests Are Complementary SUSPICIONS STILL REMAIN | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/u-h-mcarter-to-wed-miss-virginia-west-i-middleburg-grl-engaged-to.html | U. H. M'CARTER TO WED MISS VIRGINIA WEST I; Middleburg G,rl Engaged to Son of President of New Jersey Public Service Concern. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/only-few-mark-holidays.html | Only Few Mark Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/richmond-looks-forward-unusual-activity-to-continue-in-5th-district.html | RICHMOND LOOKS FORWARD; Unusual Activity to Continue in 5th District as Holiday Ends. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/news-from-italy.html | NEWS FROM ITALY | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fergusons-feats-set-alltime-high-motor-boatings-19yearold-star-won.html | FERGUSON'S FEATS SET ALL-TIME HIGH; Motor Boating's 19-Year-Old Star Won Three National Outboard Crowns. | True | By Clarence E. Lovejoy | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/appeals-for-hospitals-next-three-months-busiest-of-year-crocker.html | APPEALS FOR HOSPITALS; Next Three Months Busiest of Year, Crocker Asserts. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/browning-divorce-in-paris-held-valid-second-wife-to-press-her-suit.html | BROWNING DIVORCE IN PARIS HELD VALID; Second Wife to Press Her Suit for Part of Estate as Sequel to the Decision. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/columbia-game-postponed.html | Columbia Game Postponed | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sports-of-the-times-as-usual-tempus-fugit.html | Sports of the Times; As Usual, Tempus Fugit | True | Reg. U.S. Pat. Off.By Arthur J. Daley Pinch-Hitting For John Kieran | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mary-swartwout-wed-brookline-girl-becomes-bride-of-frank-alden.html | MARY SWARTWOUT WED; Brookline Girl Becomes Bride of Frank Alden Guild. | True | Special to TB NV Yoax TES, | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-virginia-waugh-becomes-betrothed-daughter-of-scarsdale-couple.html | MISS VIRGINIA WAUGH BECOMES BETROTHED; Daughter of Scarsdale Couple Engaged to William Grier, General Motors Lawyer. | True | Special to TEE NZW YORK Ts. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fire-follows-robbery-store-burns-while-proprietor-is-reporting-130.html | FIRE FOLLOWS ROBBERY; Store Burns While Proprietor Is Reporting $130 Hold-Up. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dry-goods-orders-heavy-largest-volume-since-war-period-booked-by.html | DRY GOODS ORDERS HEAVY; Largest Volume Since War Period Booked by Wholesalers. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/music-from-mars-drowns-out-john-bulls-choristers.html | MUSIC FROM MARS DROWNS OUT JOHN BULL'S CHORISTERS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/named-to-columbia-committee.html | Named to Columbia Committee | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/challenge-to-defeat-personal-triumph-by-miles-h-krumbine-135-pp-new.html | Challenge to Defeat; PERSONAL TRIUMPH. By Miles H. Krumbine. 135 pp. New York: Harper & Brothers. $1.50. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/washington-banks-on-timely-passing-air-attack-helped-huskies-top.html | WASHINGTON BANKS ON TIMELY PASSING; Air Attack Helped Huskies Top Coast Foes, Though Power Is Team's Best Weapon. TOSSES MAY MARK GAME With Pitt Also Presenting Able Line in Rose Bowl, Rivals May Curtail Ground Play. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/buying-less-active-in-wholesale-lines-retailers-kept-busy-last-week.html | BUYING LESS ACTIVE IN WHOLESALE LINES; Retailers Kept Busy Last Week Catering to the Demands of Late Shoppers. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/reorganization-plans-tackled-by-roosevelt-president-firm-for.html | REORGANIZATION PLANS TACKLED BY ROOSEVELT; President, Firm for Reassortment of Bureaus, Puts Efficiency Before Questions of Economy TASK WILL BE A DIFFICULT ONE | True | By Turner Catledge | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/junior-assembly-held-in-brooklyn-christmas-dance-of-miss-elsie.html | JUNIOR ASSEMBLY HELD IN BROOKLYN; Christmas Dance of Miss Elsie Livingston Hepburn Given at Church Parish House. DINNERS PRECEDE EVENT Mary Draper and Dorothy Bristow Hostesses -- Students Home for Holidays Attend. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-reviewers-notebook-comment-on-some-of-the-new-exhibitions-in-the.html | A REVIEWER'S NOTEBOOK; Comment on Some of the New Exhibitions In the Galleries -- Rodin's Drawings | True | By Howard Devree | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/schmeling-ended-rings-no-1-myth-scored-knockout-to-blast-bombers.html | SCHMELING ENDED RING'S NO. 1 MYTH; Scored Knockout to Blast Bomber's Invincibility and Daze the Experts. | True | By James P. Dawson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/city-fusionists-faced-by-manifold-problems-mayor-la-guardia-his.html | CITY FUSIONISTS FACED BY MANIFOLD PROBLEMS; Mayor La Guardia, His Friends Say, Prefers to Run as Progressive; Labor Party Is a Factor WHOSE CANDIDATE? | True | By James A. Hagerty | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/killed-by-live-wire-tonawanda-ny-youth-intended-to-relight-street.html | KILLED BY LIVE WIRE; Tonawanda, N.Y., Youth Intended to Relight Street Lamp. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/crime-and-prevention.html | CRIME: And Prevention | True | MARGARET S. WILSON | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/village-reforms-aid-westchester-hastingsonhudson-3d-under-modified.html | VILLAGE REFORMS AID WESTCHESTER; Hastings-on-Hudson, 3d Under Modified Manager Plan, Completes Step. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/snow-areas-ready-for-sportsmen.html | Snow Areas Ready For Sportsmen | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/play-preview-to-aid-childrens-school-performance-of-promise-at-the.html | PLAY PREVIEW TO AID CHILDREN'S SCHOOL; Performance of 'Promise' at the Little Theatre Tomorrow for Professional Youngsters. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/give-lafayette-10000-mr-and-mrs-ce-satler-found-scholarship-in.html | GIVE LAFAYETTE $10,000; Mr. and Mrs. C.E. Satler Found Scholarship in Memory of Son. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chicago-police-stop-movies-bank-night-ten-theatre-managers-seized.html | CHICAGO POLICE STOP MOVIES' 'BANK NIGHT'; Ten Theatre Managers Seized as They Defy Ban -- Court Fight in Prospect. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/boston-orchestra-here-jan-7-9.html | Boston Orchestra Here Jan. 7, 9 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hildegarde-b-otto-married.html | Hildegarde B. Otto Married | True | Special to Tzr YoRK Tzars. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/nassaus-season.html | NASSAU'S SEASON | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/pier-men-delay-sailing-refusal-to-work-on-holiday-holds-back-the.html | PIER MEN DELAY SAILING; Refusal to Work on Holiday Holds Back the Deutschland. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/robbers-stoop-to-shoes-also-take-students-car-and-money-in-alabama.html | ROBBERS STOOP TO SHOES; Also Take Student's Car and Money in Alabama. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/john-j-belzer.html | JOHN J. BELZER | True | Specisl to THS YoltK TDXS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/34-seized-in-gaming-raids-all-are-freed-later-when-arraigned-in.html | 34 SEIZED IN GAMING RAIDS; All Are Freed Later When Arraigned in Night Court. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/city-life-for-farms-is-still-his-aim-at-70-federal-official-father.html | 'CITY' LIFE FOR FARMS IS STILL HIS AIM AT 70; Federal Official, Father of 4-H Club Idea, Still Strives to Expand Rural Conveniences. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/choice-vital-to-reich-to-be-made-by-hitler-friendship-or-hostility.html | CHOICE VITAL TO REICH TO BE MADE BY HITLER; Friendship or Hostility of Britain to Be Determined by Decisions of the Fuehrer in Council | True | By Otto D. Tolischuswireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/young-bauer.html | Young -- Bauer | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/madrid-defenders-hold-recent-gains-fortifications-at-retaken.html | MADRID DEFENDERS HOLD RECENT GAINS; Fortifications at Retaken Boadilla Strengthened to Resist Attack. LEFTISTS BOMB GETAFE Eleven Soldiers at Christmas Eve Party Killed in Raid on Insurgent Barracks. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-arahe-price-fiancee-of-doctor-rutherford-girls-engagement-to.html | MISS SARAHE. PRICE FIANCEE OF DOCTOR; Rutherford Girl's Engagement to Dr. William J. Lutton Announced by Parents, SHE IS OFFICIAL OF SCHOOL Head of the Robert Waters Home Economics Department -- New Jersey College Alumna, | True | Special to THE Nr-w YORK Tt*. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/buttenheim-hicks.html | Buttenheim -- Hicks | True | Speciat to THE NW YORX TES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/missing-professor-is-suicide-in-west-hinrichs-of-rhode-island-state.html | MISSING PROFESSOR IS SUICIDE IN WEST; Hinrichs of Rhode Island State Is Found Shot in Hotel at Hutchinson, Minn. HE DISAPPEARED TUESDAY Had Just Received AAA Appointment at Washington -- Left Telegrams to Kin. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/troth-made-khown-of-virflnia-ghapin-south-carolina-girl-becomes.html | TROTH MADE KHOWN OF VIRfINIA GHAPIN; South Carolina Girl Becomes Engaged to Arnold Mills Combrinck-Graham Jr. | True | Special %0 THE iTEW YORK TrEs. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/church-bridal-held-for-eversley-childs-daughter-of-mrs-henry-kyburg.html | CHURCH BRIDAL HELD FOR EVERSLEY CHILDS; Daughter of Mrs. Henry Kyburg of Greenwich Is Married to Charles E. Forsdick Jr. | True | Special to Tm NEw YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dies-in-8story-fall-philadelphia-engineer-plunges-out-window-of.html | DIES IN 8-STORY FALL; Philadelphia Engineer Plunges Out Window of Hotel Here. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/franco-reorganizing-his-forces-awaits-his-contingent-of-germans.html | Franco Reorganizing His Forces; Awaits His Contingent of Germans; Insurgent Command Also Being Shifted, Explaining in Large Measure the Rebel Leader's Inaction During the Past Week -- Britons Arrive to Aid Government. FRANCO'S FORCES ARE REORGANIZED | True | By Herbert L. Matthewswireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/says-home-may-make-fascists-of-children-dr-ruth-andrus-warns.html | SAYS HOME MAY MAKE FASCISTS OF CHILDREN; Dr. Ruth Andrus Warns Parents to Avoid a Purely 'Authoritative' Attitude. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/field-hockey-rose-to-alltime-high-auspicious-season-here-was-marked.html | FIELD HOCKEY ROSE TO ALL-TIME HIGH; Auspicious Season Here Was Marked by Foreign Invasion for International Tourney. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/repay-penologists-trust-32-boys-granted-holiday-leave-return-to.html | REPAY PENOLOGIST'S TRUST; 32 Boys, Granted Holiday Leave, Return to Institution. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/baldwin-plan-comes-up-jan-25.html | Baldwin Plan Comes Up Jan. 25 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/women-broaden-policies-toward-divergent-groups-in-1936-wider-view.html | WOMEN BROADEN POLICIES TOWARD DIVERGENT GROUPS IN 1936; WIDER VIEW IS SEEN IN RIGHTS 'CHARTER' Movement Seeks to Curtail Differences of Equality and Protection Groups. PEACE PARLEY STRESSED General Federation Champions Cause Against High Maternal Mortality Rate in U.S. | True | By Kathleen McLaughlin | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/quake-strikes-in-japan-village-in-tokyo-prefecture-razed-casualties.html | QUAKE STRIKES IN JAPAN; Village in Tokyo Prefecture Razed -- Casualties Not Known. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bermuda-expects-longer-season-plans-at-nassau-havana-sports-program.html | Bermuda Expects Longer Season -- Plans At Nassau -- Havana Sports Program | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/seek-to-penalize-us-volunteers-senators-consider-legislation-to.html | SEEK TO PENALIZE U.S. VOLUNTEERS; Senators Consider Legislation to Take Away Citizenship of Those in Foreign Wars. IRKED BY SOCIALIST MOVE Effort to Enlist 500 to Fight in Spain Held to Violate Neutrality Policy's Spirit. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ruth-b-cayanagh-is-en6a6ei-to-ed-daughter-of-brooklyn-and-bay-shore.html | RUTH B. CAYANAGH IS EN6A6EI) TO /ED; Daughter of Brooklyn and Bay Shore Couple Betrothed to George LeBlanc Jr. GRADUATE OF PINE MANOR Prospective Bridegroom Is With His Father's Investment Firm in New York. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/frank-teinfeld.html | Frank -- teinfeld | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/josephine-hardie-honored.html | Josephine Hardie Honored | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/french-parliament-is-still-deadlocked-senate-refines-to-accept.html | FRENCH PARLIAMENT IS STILL DEADLOCKED; Senate Refines to Accept Chamber Bill for Strike Arbitration, Urged by Premier Blum. | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cleveland-plants-busy-glass-industry-0nly-one-affected-by-labor.html | CLEVELAND PLANTS BUSY; Glass Industry 0nly One Affected by Labor Disturbances. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/simeon-cruikshank-dies-in-plainfield-member-of-stock-exchange-for.html | SIMEON CRUIKSHANK DIES IN PLAINFIELD; Member of Stock Exchange for 45 Years -- Former Officer of Jersey Senior Go/f Group. | True | Special to THI lzw YORK TIZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/emerson-as-england-saw-him-on-his-visits-abroad-a-new-and.html | Emerson as England Saw Him on His Visits Abroad; A New and Interesting Portrait Emerges From Mr. Scudder's Delightful and Notable Study | True | By Peter Monro Jack | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dog-curfew-urged-to-protect-sheep-dr-pm-brown-pleads-for-curb-on.html | DOG CURFEW URGED TO PROTECT SHEEP; Dr. P.M. Brown Pleads for Curb on Loose Animals in Berkshire County, Mass. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cutting-memorial-will-be-lectures-mother-of-senator-provides-the.html | CUTTING MEMORIAL WILL BE LECTURES; Mother of Senator Provides the Funds to Finance a Three-Year Series. FIRST IS SET FOR MARCH Authorities on Both Political and Economic Topics Will Be Engaged for Talks. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holt-gets-notice-of-patronage-cut-party-in-senate-moves-to-punish.html | HOLT GETS NOTICE OF PATRONAGE CUT; Party in Senate Moves to Punish Him for Rebelliousness in Campaign. 'GAVE COMFORT' TO FOE Hayden Letter Also Cites His Fight on Neely -- Three of His Appointees Face Ouster. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/other-cars-kill-five-at-accident-scenes-three-die-in-crowd-on-road.html | OTHER CARS KILL FIVE AT ACCIDENT SCENES; Three Die in Crowd on Road Near Lexington, Ky., and Two Near Winchester, Va. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-task-of-honest-criticism.html | THE TASK OF HONEST CRITICISM | True | By Olin Downes | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/fairs-boat-basin-ready-next-fall-to-be-permanent-improvement-for.html | FAIR'S BOAT BASIN READY NEXT FALL; To Be Permanent Improvement for Smaller Craft, Park Commissioner Says. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/luncheon-for-jean-pickup.html | Luncheon for Jean Pickup | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sharp-rise-in-st-louis-christmas-trade-held-up-to-last-minute.html | SHARP RISE IN ST. LOUIS; Christmas Trade Held Up to Last Minute -- Outlook Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/poland-stands-firm-in-dispute-with-prague-silence-is-interpreted-as.html | POLAND STANDS FIRM IN DISPUTE WITH PRAGUE; Silence Is Interpreted As Form of Criticism | True | By Jerzy Szapiro | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sayior-mulhausen.html | Sayior -- Mulhausen | True | Special to THE b? YORK TL%XZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/see-trade-with-germany-rising-steadily-as-result-of-ruling-to.html | See Trade With Germany Rising Steadily As Result of Ruling to Permit Bartering | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/toscanini-in-vienna.html | TOSCANINI IN VIENNA | True | By Herbert F. Peyservienna. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/merrill-leaves-hospital-goes-to-rickenbackers-home-before-trip-to.html | MERRILL LEAVES HOSPITAL; Goes to Rickenbacker's Home Before Trip to the South. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/british-stand-firm-on-colonies-issue-reiterate-that-proposals-for.html | BRITISH STAND FIRM ON COLONIES ISSUE; Reiterate That Proposals for Return to Germany Must Be Handled Through League. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-beethoven-edition.html | NEW BEETHOVEN EDITION | True | H.F.P. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/copley-metropolitan-opens-bicentennial-show.html | COPLEY; Metropolitan Opens Bicentennial Show | True | By Edward Alden Jewell | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/liquor-by-telegraph-is-approved-in-jersey.html | Liquor by Telegraph Is Approved in Jersey | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-mary-houston-is-guest-at-dance-mr-and-mrs-george-h-houston.html | MISS MARY HOUSTON IS GUEST AT DANCE; Mr. and Mrs. George H. Houston Entertain for Their Debutante Daughter in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-highway-planned.html | NEW HIGHWAY PLANNED | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/colonies-as-lure-france-to-grant-areas-in-africa-if-hitler-will.html | COLONIES AS LURE; France to Grant Areas in Africa if Hitler Will Promise Peace. TROUBLE FEARED IN REICH Danger of War Seen as Nazis Face Increasing Economic Difficulties at Home. HITLER DECISION AWAITED Sending of Great Numbers of "Volunteers" to Spain Likely to Be Checked, Is View. PARIS MAKES REICH OFFER FOR PEACE | True | By P.j. Philip wireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/youth-wounds-policeman-philadelphia-negro-is-himself-shot-as-fire.html | YOUTH WOUNDS POLICEMAN; Philadelphia Negro Is Himself Shot as Fire Is Returned. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/troth-announced-of-neya-e-fno-white-plains-girl-to-be-wed-to.html | TROTH ANNOUNCED OF NEYA E. FNO; White Plains Girl to Be Wed to Clifton B. White Jr., Son of Mount Kisco Couple. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/large-subscription-is-received-for-diet-kitchen-opera-benefit-the.html | Large Subscription Is Received For Diet Kitchen Opera Benefit; The Tales of Hoffmann' Is Taken Over to Further Work of Child Welfare Agency -- Mrs. George U. Clausen Heads Committee and Mrs. Henry P. Davison Is Honorary Chairman. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wilsons-pacificism-his-opinion-on-preparedness-and-its-results.html | WILSON'S PACIFICISM; His Opinion on Preparedness and Its Results Recalled. | True | F. HERMAN GADE | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/tyrant-of-english-dinners.html | TYRANT OF ENGLISH DINNERS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/big-horse-show-entry-riding-and-polo-club-exhibition-will-open.html | BIG HORSE SHOW ENTRY; Riding and Polo Club Exhibition Will Open Tuesday. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-past-five-years-in-childrens-books-five-years-of-childrens.html | The Past Five Years in Children's Books; FIVE YEARS OF CHILDREN'S BOOKS. A SUPPLEMENT TO REALMS OF GOLD. Compiled by Bertha E. Mahony and Elinor Whitney. 599 pp. Garden City: Doubleday, Doran & Co. $3.50. | True | ANNE T. EATON. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-chinese-settlement.html | A CHINESE SETTLEMENT | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/iu60-ara-musician-diesir-lausanne-former-viola-player-with-the.html | IU60 ARA, MUSICIAN, DIESIR LAUSANNE; Former Viola Player With the Flonzaley Quartet, Founded Here in 1903, | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/auto-output-off-sharply-81482-units-made-in-week-in-us-and-canada.html | AUTO OUTPUT OFF SHARPLY; 81,482 Units Made in Week in U.S. and Canada, Ward's Says. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/william-d-bratton.html | WILLIAM D. BRATTON | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-years-at-atlantic-city.html | NEW YEAR'S AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/doctors-to-report-on-birth-control-representatives-of-50-clinics.html | DOCTORS TO REPORT ON BIRTH CONTROL; Representatives of 50 Clinics Will Take Part in Sessions Opening Here Tuesday. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chicago-retailing-gains-estimates-of-15-increase-are-borne-out-by.html | CHICAGO RETAILING GAINS; Estimates of 15% Increase Are Borne Out by Results. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/relief-a-suggestion.html | RELIEF: A Suggestion | True | OSCAR LEMPIT | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/women-of-india-advance-slowly.html | WOMEN OF INDIA ADVANCE SLOWLY | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/warning-in-rochester-strike.html | Warning in Rochester Strike | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/liquor-store-sales-up-20.html | Liquor Store Sales Up 20% | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/150-exhibitors-to-display-wares-at-motor-boat-show-jan-8-to-16.html | 150 Exhibitors to Display Wares At Motor Boat Show Jan. 8 to 16; Shiny New Pleasure Craft and Accessories Already Converging on City for Grand Central Palace Exposition -- Calendar Already Filled With 15 Luncheons and Dinners. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-rich-resource.html | A RICH RESOURCE | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/stedman-to-discuss-selling.html | Stedman to Discuss Selling | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/radio-salutes-the-new-year-microphone-will-skip-from-city-to-city.html | RADIO SALUTES THE NEW YEAR; Microphone Will Skip From City to City Greeting 1937 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/police-act-to-end-4-am-gem-thefts-increase-vigilance-in-effort-to.html | POLICE ACT TO END 4 A.M. GEM THEFTS; Increase Vigilance in Effort to Cope With Organized Bands of Robbers. | True | By Craig Thompson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/61-yale-games-seen-by-harvard-man-80-rw-ellis-head-of-bank-at.html | 61 YALE GAMES SEEN BY HARVARD MAN, 80; R.W. Ellis, Head of Bank at Springfield, Mass., Was Worried as Youth About Heart. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ralph-e-maxfield-m-treasurer-of-herald-tribune-from-191931-succumbs.html | RALPH E. MAXFIELD; m Treasurer of Herald Tribune From 1919-31 Succumbs at 55. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/icwlbmkaufiance-ofnienibspbut-m-passaic-couple-announce-the.html | iC.W.LBMKAUFIANCE OFNIENIBSPBUT; m Passaic Couple Announce the Engagement of Daughter to Former Athlete. | True | special to THe Nsw YORK Tzs. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chopin-tests.html | CHOPIN TESTS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/schmidmelinette.html | SchmidMelinette | True | Special to THE IEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/beanemery.html | BeanEmery | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hurt-in-upset-of-speeding-car.html | Hurt in Upset of Speeding Car | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/10000-pledged-for-ort-fund-for-relief-agency-raised-at-dinner-for.html | $10,000 PLEDGED FOR ORT; Fund for Relief Agency Raised at Dinner for Lord Marley. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/french-fuhrmann.html | French -- Fuhrmann | True | Special to Tw NEW YORK TLIZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/macdonaldrouse.html | MacdonaldRouse | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bradley-durand.html | Bradley -- Durand | True | Decial to THE HEW YORK TLME. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/greek-vessel-ashore-on-frying-pan-shoals-coast-guard-cutters-go-to.html | GREEK VESSEL ASHORE ON FRYING PAN SHOALS; Coast Guard Cutters Go to Aid of Craft on North Carolina Coast. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/held-in-theft-of-coins-exconvict-already-has-two-other-cases.html | HELD IN THEFT OF COINS; Ex-Convict Already Has Two Other Cases Pending, Police Say. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/papenie-captures-the-santa-maria-takes-lead-in-last-50-yards-to.html | PAPENIE CAPTURES THE SANTA MARIA; Takes Lead in Last 50 Yards to Beat Half Time Before 35,000 at Santa Anita. KING SAXON HOME FIRST Triumphs Over Party Spirit in Driving Finish, With Third Going to Sarada. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/horse-show-year-a-brilliant-one-national-climaxed-a-record-season.html | HORSE SHOW YEAR A BRILLIANT ONE; National Climaxed a Record Season -- British Team Won Military Title. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kellogg-hails-progress-praises-roosevelts-peace-work-with-central.html | KELLOGG HAILS PROGRESS; Praises Roosevelt's Peace Work With Central and South America. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cuttings-for-new-hardwood-plants-prepared-now-and-stored-away-in-a.html | CUTTINGS FOR NEW HARDWOOD PLANTS; Prepared Now and Stored Away in a Cool Place, They Will Start Readily in Spring. | True | By Dorothy H. Jenkins | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/tea-today-for-a-o-graesers.html | Tea Today for A. O. Graesers | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mangin-and-miss-pedersen-head-1936-eastern-tennis-rankings-national.html | Mangin and Miss Pedersen Head 1936 Eastern Tennis Rankings; National Indoor Champion Moves From Third Place to Top of the Men's List -- Mrs. Andrus and Miss Roberts Second and Third in Women's Group -- Fishbach No. 1 Junior. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sheldon-lunde.html | Sheldon -- Lunde | True | pecial to TE NIw oR TMS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/erb-strike-is-delayed-committee-to-make-final-appeal-to-civil.html | ERB STRIKE IS DELAYED; Committee to Make Final Appeal to Civil Service Board. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holiday-parties-listed-afternoon-dance-for-members-of-younger-set.html | HOLIDAY PARTIES LISTED; Afternoon Dance for Members of Younger Set Tomorrow, | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/charity-will-gain-by-lecture-series-first-is-arranged-for-jan-6-by.html | CHARITY WILL GAIN BY LECTURE SERIES; First Is Arranged for Jan. 6 by Good Shepherd Auxiliary to Aid Reception House. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/marian-dunphy-to-wed-will-become-bride-today-of-philip-william.html | MARIAN DUNPHY TO WED; Will Become Bride Today of Philip William Anthony Hines. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/roosevelt-works-while-aides-rest-president-toils-on-accumulated.html | ROOSEVELT WORKS WHILE AIDES REST; President Toils on Accumulated Correspondence and Receives Several Callers. RELIEF BATTLE IMPENDS Congressional Leaders Sharply Divided on Needs, With Early Legislation Required. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/panamerican-peace-in-seasonal-terms.html | PAN-AMERICAN PEACE IN SEASONAL TERMS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/federal-auto-taxes-in36-up-8.html | Federal Auto Taxes in'36 Up 8% | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/curtain-show-here-jan-11.html | Curtain Show Here Jan. 11 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/misses-marie-b-and-mona-l-trench-are-introduced-at-tea-dance-given.html | Misses Marie B. and Mona L. Trench Are Introduced At Tea Dance Given by Their Parents at the Pierre; Debutantes Wear Periwinkle Blue -- Mother and Grandmother Assist in Receiving. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/adopts-advisers-for-fraternities-penn-state-offers-graduate.html | ADOPTS ADVISERS FOR FRATERNITIES; Penn State Offers Graduate Students Posts to Raise Level of Scholarship. CHOICE IS LEFT TO HOUSES They Can Pick One of Their Own Men or an Outsider as Their Counselor. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/on-the-spanish-front-the-siege-of-alcazar-a-warlog-of-the-spanish.html | On the Spanish Front; THE SIEGE OF ALCAZAR: A Warlog of the Spanish Revolution. By H.R. Knickerbocker. 199 pp. Philadelphia: David McKay & Co. $2. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/recapitalization-voted-marshall-field-co-to-clear-up-accumulated.html | RECAPITALIZATION VOTED; Marshall Field & Co. to Clear Up Accumulated Dividends. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/abroad.html | ABROAD | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/3-seized-in-auto-crash.html | 3 Seized in Auto Crash | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/split-is-widening-on-florida-canal-issues-are-magnified-and.html | SPLIT IS WIDENING ON FLORIDA CANAL; Issues Are Magnified and Bitterness Increased at Federal Hearing POLLUTION, COST, FOUGHT | True | By Harris G. Sims | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/willaid-hartman-group-city-officials-join-the-memorial-appeal.html | WILL-AID HARTMAN GROUP; City Officials Join the Memorial Appeal Committee. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-study-at-briarcliff-course-on-the-american-scene-to-be-opened.html | NEW STUDY AT BRIARCLIFF; Course on 'The American Scene' to Be Opened at Junior College. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dinner-dance-at-waldorf-for-miss-nancy-w-bisseu-debutante-daughter.html | Dinner Dance at Waldorf For Miss Nancy W. BisseU; Debutante Daughter of President Justice Pelham St. George Bissell and Mrs. BisseU Honored at a Largely Attended Party. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-frances-bush-to-become-a-bride-west-chester-pa-girl-engaged-to.html | MISS FRANCES BUSH TO BECOME A BRIDE; West Chester, Pa., Girl Engaged to William Carleton Grube of New York. | True | SpeciaJ to TH NEW N0 Tn. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rebels-fail-to-cut-francespain-link-german-air-bombs-and-italian.html | REBELS FAIL TO CUT FRANCE-SPAIN LINK; German Air Bombs and Italian Shells Found After Attacks in Portbou Area. IT IS A STRATEGIC POINT Best Route to Territory Held by Loyalists Goes Through a Guarded Tunnel. REBELS FAIL TO CUT FRANCE-SPAIN LINK | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/style-notes-from-paris-knitted-resort-wear-embroidered-in-gold-and.html | STYLE NOTES FROM PARIS; Knitted Resort Wear Embroidered in Gold And Silver -- Jewelry Shown on Furs | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/green-sets-3600-as-workers-need-wage-necessary-for-capacity.html | GREEN SETS $3,600 AS WORKERS' NEED; Wage Necessary for Capacity Production, He Declares in Looking to New Year. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/posts-illegal-parkers-urbana-ohio-mayor-has-stickers-placed-on.html | POSTS ILLEGAL PARKERS; Urbana, Ohio, Mayor Has Stickers Placed on Windshields. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/canadian-wild-life-animals-of-the-canadian-rockies-by-dan-mccowan.html | Canadian Wild Life; ANIMALS OF THE CANADIAN ROCKIES. By Dan McCowan. With photographs by the author and frontispiece from painting by Carl Rungius. 302 pp. Nero York: Dodd, Mead & Co. $3. Brief Reviews | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kidnapper-arrests-man-for-fleeing-detective-of-night-club-squad-has.html | 'KIDNAPPER' ARRESTS MAN FOR FLEEING; Detective of Night Club Squad Has to Call a Policeman to Reassure Prisoner. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-york-girl-at-duke-heads-4-college-groups.html | New York Girl at Duke Heads 4 College Groups | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/shoe-trade-problems-up-will-be-discussed-at-convention-of-retailers.html | SHOE TRADE PROBLEMS UP; Will Be Discussed at Convention of Retailers and Producers. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/many-buyers-are-due-here-stocks-depleted-by-christmas-rush.html | MANY BUYERS ARE DUE HERE; STOCKS DEPLETED BY CHRISTMAS RUSH Retailers Making Plans Now for January Promotions and Spring Season. RECORD HOLIDAY BUYING Trade in the New York Area Is Estimated at 10% Over 1935 Figures. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/forging-for-ring-charged.html | Forging for Ring Charged | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/supper-dance-friday-of-grotonst-marks-many-of-the-younger-set-will.html | SUPPER DANCE FRIDAY OF GROTON-ST. MARK'S; Many of the Younger Set Will Attend Annual Event That Aids Camps for Boys. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/after-christmas.html | AFTER CHRISTMAS | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/george-chrispen.html | GEORGE CHRISPEN | True | Special to Tm NEW YORK TS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/19-rise-in-lamp-sales-1936-total-of-880000000-goes-above-record.html | 19% RISE IN LAMP SALES; 1936 Total of 880,000,000 Goes Above Record Figure of 1935. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holiday-sales-total-close-to-1929-level-federation-estimates-retail.html | HOLIDAY SALES TOTAL CLOSE TO 1929 LEVEL; Federation Estimates Retail Volume at $37,500,000,000 in 1936 Throughout the Nation. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/syracuse-widens-teaching-course-new-type-of-instructor-for-schools.html | SYRACUSE WIDENS TEACHING COURSE; New Type of Instructor for Schools Is Required Under Social Science Change. WHOLE FIELD IS COVERED Program Is Designed to Meet Demand for Training in Good Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/marley-sails-for-home-found-americans-do-not-gauge-foreign-news.html | MARLEY SAILS FOR HOME; Found Americans Do Not Gauge Foreign News Correctly. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/crime-frequency-traced-to-locale-areas-not-people-are-held.html | CRIME FREQUENCY TRACED TO LOCALE; Areas, Not People, Are Held Responsible by Expert at Sociological Convention. RACIAL ORIGIN RULED OUT Chicago Session Is Told That Delinquency Decreases With Economic Betterment. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/e-d-hubbard-deu-it-goijhtry-estate-husband-of-the-former-muriel.html | E. D. HUBBARD DE/U) /iT GOIJHTRY ESTATE; Husband of the Former Muriel McCormick, Granddaughter of John D. Rockefeller. ONCE ACTIVE IN WALL ST. Retired to Be Gentleman Farmer Served in Yale Ambulance Unit During the War. | True | Spe01al to T Th'vr YO TI3S. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/opera-and-concert-35-new-men-in-orchestra-at-metropolitan-first.html | OPERA AND CONCERT; 35 New Men in Orchestra at Metropolitan -- First Night Retrospect | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-multilingual-front-in-spain.html | THE MULTILINGUAL FRONT IN SPAIN | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rhodes-men-show-a-wide-diversity-varied-ideals-achievements.html | RHODES MEN SHOW A WIDE DIVERSITY; Varied Ideals, Achievements Preclude Classification of the Scholars as 'Typical.' PERSONALITY A BIG FACTOR 'Extraordinary Pains' Taken to Study Nominees' Records, Says Dr. Aydelotte. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/a-sound-study-of-samuel-richardson-samuel-richardson-printer-and.html | A Sound Study of Samuel Richardson; SAMUEL RICHARDSON: Printer and Novelist. By Alan Dugald McKillop. 357 pp. Chapel Hill: The University of North Carolina Press. $4. | True | LOUIS KRONENBERGER. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/crowns-and-jewels-sparkle-in-telecast.html | CROWNS AND JEWELS SPARKLE IN TELECAST | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/delta-phi-epsilon-meets-international-sorority-is-holding-fourday.html | DELTA PHI EPSILON MEETS; International Sorority Is Holding Four-Day Convention Here. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/string-quartet-of-priceless-stradivari.html | STRING QUARTET OF PRICELESS STRADIVARI | True | By Gael Renfrew | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/charles-er-jr-weds-edith-lord-elaborate-ceremony-is-held-in-st.html | CHARLES ER JR. WEDS EDITH LORD; Elaborate Ceremony Is Held in St. John's Church, Cold Spring Harbor, L. I. IN A CHRISTMAS SETTING Bride Has Eight Attendant Reception Is Held at Lord Home in SNosset. | True | Special to HE EW YORK TnE8. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/japanese-fascists-active-japan-asks-shift-on-pacific-forts.html | Japanese Fascists Active; JAPAN ASKS SHIFT ON PACIFIC FORTS | True | By Frank H. Hedges | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/indian-admits-killing-federal-government-may-dispute-new-york-right.html | INDIAN ADMITS KILLING; Federal Government May Dispute New York Right to Try Onondaga. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/society-to-aid-loyalists-would-send-americans-to-replace-spanish.html | SOCIETY TO AID LOYALISTS; Would Send Americans to Replace Spanish Factory Workers. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/philippine-women-seek-vote-300000-must-register-approval-at-april.html | PHILIPPINE WOMEN SEEK VOTE; 300,000 Must Register Approval at April Plebiscite As a Requisite to Obtaining the Franchise | True | By Robert Aura Smithmanila. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/citys-snow-army-reinforced-more-men-and-new-machinery-remove-fears.html | CITY'S SNOW ARMY REINFORCED; More Men and New Machinery Remove Fears That Storms Will Again Clog Streets | True | By William R. Conklin | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/childrens-plays-to-help-welfare-mrs-wiggs-tomorrow-will-be-the.html | CHILDREN'S PLAYS TO HELP WELFARE; 'Mrs. Wiggs' Tomorrow Will Be the First of Series by Clare Tree Major Troupe. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/shapiro-zimmerman.html | Shapiro -- Zimmerman | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hamirwin.html | HamIrwin | True | Special to THE NEw YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-wilsonian-ideals-are-they-lost-the-presidents-peace-program.html | THE WILSONIAN IDEALS: ARE THEY LOST?; The President's Peace Program Weighed by Ambassador Dodd THE WILSON IDEALS: HAVE THEY BEEN LOST? The Peace Program of the Former President Is Weighed by Ambassador Dodd | | By William E. Dodd American Ambassador To Germany | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/portugal-denies-planes-are-for-spanish-rebels-wireless-to-the-new.html | Portugal Denies Planes Are for Spanish Rebels; Wireless to THE NEW YORK TIMES. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/kansas-city-sets-record-wholesale-and-retail-trade-at-best-levels.html | KANSAS CITY SETS RECORD; Wholesale and Retail Trade at Best Levels in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gambee-sanders.html | Gambee -- Sanders | True | Special to T NZw YORK TI[gS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/us-chess-stars-won-fame-abroad-reshevsky-and-fine-brilliant-in-many.html | U.S. CHESS STARS WON FAME ABROAD; Reshevsky and Fine Brilliant in Many Events -- Former Took National Honors. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/church-christmas-trees-stolen.html | Church Christmas Trees Stolen | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bruee-goddard.html | Bruee -- Goddard | True | Special to THg NEW YORI TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/blind-mans-luck.html | BLIND MAN'S LUCK | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/driver-killed-at-crossing.html | Driver Killed at Crossing | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/braddon-and-liotta-two-clevelanders-finished-onetwo-in-casting.html | Braddon and Liotta, Two Clevelanders, Finished One-Two in Casting Classic | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/james-r-dixon.html | JAMES R. DIXON | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/sales-rise-10-here-late-spurt-offsets-slow-start-in-local-retail.html | SALES RISE 10% HERE; Late Spurt Offsets Slow Start in Local Retail Stores. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/reprisal-threat-germany-gives-reds-chance-to-free-boat-before-she-a.html | REPRISAL THREAT; Germany Gives 'Reds' Chance to Free Boat Before She Acts. U.S. PROTESTS A SEIZURE Asks Valencia Regime About Flaxseed Cargo Consigned to an American Mill. DAY QUIET ON WAR FRONT Insurgents Reveal Foe's Planes Bombed a Christmas Eve Party in Getafe Barracks. | True | Wireless to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/opera-party-planned-mrs-lewis-francis-to-be-hostess-at-brooklyn.html | OPERA PARTY PLANNED; Mrs. Lewis Francis to Be Hostess at Brooklyn Committee Box. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/elizabeth-myers-engaged-to-marry-new-jersey-girl-to-be-bride-of.html | ELIZABETH MYERS ENGAGED TO MARRY; New Jersey Girl to Be Bride of Laurence L. Pitcaithly, Son of Clergyman, DREW SEMINARY ALUMNA She Is Descendant of Dutchl Colonial Family -- Fianoe Is 1 Hobart College Alumnus. | True | Special t'oTHE Nw NO-RK TreEs. , | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/jackson-white.html | Jackson -- White | True | Special to TH Nv YOR TrEs. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/richmond-hill-scores-3029.html | Richmond Hill Scores, 30-29 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wilson-coursen.html | Wilson -- Coursen | True | Special to THE NW YORK TX.X8. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/row-over-science-renewed-in-soviet-pravda-charges-commissar-of.html | ROW OVER SCIENCE RENEWED IN SOVIET; Pravda Charges Commissar of Health Suppressed Bulletin of Neurological Congress. | True | By Harold Denny | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/82-years-out-of-college-ew-wilcox-middlebury-alumnus-will-be-102.html | 82 YEARS OUT OF COLLEGE; E.W. Wilcox, Middlebury Alumnus, Will Be 102 Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/10-senators-quit-seats-this-week-retiring-through-own-or-voters.html | 10 SENATORS QUIT SEATS THIS WEEK; Retiring Through Own, or Voters' Choice, They Will Resume Private Careers. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/alumnae-of-big-seven-colleges-plan-joint-housing-for-clubs-ways-and.html | Alumnae of 'Big Seven' Colleges Plan Joint Housing for Clubs; Ways and Means Being Discussed by Vassar, Smith, Wellesley, Bryn Mawr, Radcliffe, Barnard and Mount Holyoke Groups -- They Are Planning Many Events for the Winter. | True | By Anne Petersen | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/flies-to-his-death-tennessee-man-is-killed-pilot-is-injured.html | FLIES TO HIS DEATH; Tennessee Man Is Killed. Pilot Is Injured. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/nitta-steinerova.html | NITTA STEINEROVA | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/conboy-acclaims-embargo-decision-neutrality-ruling-will-stand-as.html | CONBOY ACCLAIMS EMBARGO DECISION; Neutrality Ruling Will Stand as Landmark in Judicial History, He Says. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/hits-gulf-waterway-idea-mayor-hoan-calls-it-propaganda-against-the.html | HITS GULF WATERWAY IDEA; Mayor Hoan Calls It Propaganda Against the St. Lawrence Plan. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/world-mat-title-claimed-by-many-new-york-refused-to-recognize-a-pro.html | WORLD MAT TITLE CLAIMED BY MANY; New York Refused to Recognize a Pro Champion -- U.S. Won One Olympic Crown. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/venison-in-charity-fare-deer-slain-when-doctors-fail-to-cure.html | VENISON IN CHARITY FARE; Deer Slain When Doctors Fail to Cure Blindness From Shot. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-way-to-accrue-capital-stock-tax-key-date-june-30-regardless-of.html | THE WAY TO ACCRUE CAPITAL STOCK TAX; Key Date June 30 Regardless of Changes in Federal Acts Providing for Levy. G.N. NELSON EXPLAINS IT Fixing of Accrual Period for Income-Tax Purposes Has Led to Much Confusion. THE WAY TO ACCRUE CAPITAL STOCK TAX | True | By Godfrey N. Nelson. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/samuel-abeloff.html | SAMUEL ABELOFF | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/mills-williams.html | Mills -- Williams | True | Special to THE NzW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/36-compete-at-mineola.html | 36 Compete at Mineola | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/londonparis-bond-tightens-liquidation-of-versailles-and-accession.html | LONDON-PARIS BOND TIGHTENS; Liquidation of Versailles and Accession of Blum Reconcile Foreign Policies | True | By P.j. Philip | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/e-clementel-dies-frehoh-leader-72i-minister-in-eight-cabinets-an.html | E. CLEMENTEL DIES; FREHOH LEADER,.; 72I Minister in Eight Cabinets an Authority on Finance and Economic Questions, TRIED TO SAVE THE FRANC Resigned in 1935 After Clash With Herriot -- Organized Raw Materials for the Allies, | True | Wireless to Tn NEW Yoa | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/450000-new-homes-possibility-for-1937-fha-administrator-expects-50.html | 450,000 NEW HOMES POSSIBILITY FOR 1937; FHA Administrator Expects 50 Per Cent Rise Over the 1936 Figure. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/dawson-victor-over-poor-scores-159-1511-1215-1510-in-college-squash.html | DAWSON VICTOR OVER POOR; Scores, 15-9, 15-11, 12-15, 15-10, in College Squash Racquets. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chamber-orchestra.html | CHAMBER ORCHESTRA | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/new-things-in-the-city-shops-transparent-closet-boxes-to-hold-gifts.html | NEW THINGS IN THE CITY SHOPS; Transparent Closet Boxes, to Hold Gifts -- Accessories for the Southward Bound | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/best-trade-in-years-heavy-volume-of-buying-reported-in-southwest.html | BEST TRADE IN YEARS; Heavy Volume of Buying Reported in Southwest Territories. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/holland-gay-for-julianas-wedding-ceremony-on-jan-7-will-bring-many.html | HOLLAND GAY FOR JULIANA'S WEDDING; Ceremony on Jan. 7 Will Bring Many Festivities | True | By Marshall Sprague | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/christmas-tree-is-looted.html | Christmas Tree Is Looted | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/toth-to-be-ready-for-charity-game-eastern-teams-star-punter-is.html | TOTH TO BE READY FOR CHARITY GAME; Eastern Team's Star Punter Is Rapidly Recovering From Ankle Injury. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/monroe-doctrine-expanded-american-republics-joint-policy-on-peace.html | MONROE DOCTRINE 'EXPANDED'; American Republics' Joint Policy on Peace Removes Old 'Unilateral' Stigma | True | By Delbert Clark | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bridges-put-in-jail-after-auto-crash-strike-leader-held-without.html | BRIDGES PUT IN JAIL AFTER AUTO CRASH; Strike Leader Held Without Bail in California Following Boy Bicyclist's Death. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/rutgers-acquires-117686-records-transactions-of-athenian-society.html | RUTGERS ACQUIRES 1176-'86 RECORDS; 'Transactions' of Athenian Society Depict College During the Revolution. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/indian-lost-in-buffalo-but-boy-of-9-rediscovers-his-grandmothers.html | INDIAN LOST IN BUFFALO; But Boy of 9 Rediscovers His Grandmother's House. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/chattinmhixson.html | ChattinmHixson | True | Special to THS YORK TI2ZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/oive-ouq__las-she-and-fiance-william-smalli.html | O'IVE OUQ__LAS .O.O.EI; She and Fiance, William Small,I | True | Special to the New York Times | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/varied-fare-on-the-holiday-list.html | Varied Fare on the Holiday List | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/business-volume-gains-in-december-adjusted-to-seasonal-recessions.html | BUSINESS VOLUME GAINS IN DECEMBER; Adjusted to Seasonal Recessions, the Major Indices Continue Upward. AUTO OUTPUT AT RECORD Electric Power Generation at New Peak -- Other Federal Figures Are Given. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/journeys-now-turn-to-sports-activities-on-the-snow-fields.html | Journeys Now Turn to Sports Activities on the Snow Fields -- Floodlights in Ancient Cairo -- On the French Riviera | True | By Diana Rice | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/miss-fay-sumner-engaged.html | Miss Fay Sumner Engaged | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/many-club-events-ormond-beach.html | Many Club Events -- Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gothams-keenest-audience-although-the-firstnight-congregation-has-a.html | GOTHAM'S KEENEST AUDIENCE; Although the First-Night Congregation Has a Wicked Reputation, It Appreciates Good Drama | True | By Brooks Atkinson | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/odd-hobbies-are-legion-they-range-from-the-counting-of-coughs-to.html | ODD HOBBIES ARE LEGION; They Range From the Counting of Coughs To Nut Whittling | True | By Louis Varnum Woulfe | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/bounty-hunters-kill-berkshire-wildcats-but-only-17-have-been-paid.html | BOUNTY HUNTERS KILL BERKSHIRE WILDCATS; But Only 17 Have Been Paid For at Pittsfield This Year, Against 37 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-gardener-now-reviews-his-year-careful-check-of-seasons-records.html | THE GARDENER NOW REVIEWS HIS YEAR; Careful Check of Season's Records Serves as Basis for Next Year's Plans. | True | By F.f. Rockwell | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/critics-quadrille-a-restrospective-appraisal-of-the-cinema-trends.html | CRITIC'S QUADRILLE; A Restrospective Appraisal of the Cinema Trends of the Departing Year | True | By Frank S. Nugent | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/moon-to-be-dim-tonight-in-slight-earth-shadow.html | Moon to Be Dim Tonight In Slight Earth Shadow | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/leniency-is-asked-by-nanking-leader-for-rebels-chiefs-but-chang.html | LENIENCY IS ASKED BY NANKING LEADER FOR REBELS' CHIEFS; But Chang Hsueh-liang Tells Gen. Chiang He Is Ready for Severe Punishment. NANKING IS STRENGTHENED Generalissimo's Popularity Up to New Peak After Being at Ebb 8 Months Ago. FOES' DISUNITY IS SHOWN Flood of Messages Congratulate Freed Dictator, Who Takes Blame for Serious Crisis. LENIENCY IS ASKED BY NANKING LEADER | True | By Hallett Abendwireless To the New York Times. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/liu-vanquishes-illinois-wesleyan-wins-4129-for-fortythird-in-row.html | L.I.U. VANQUISHES ILLINOIS WESLEYAN; Wins, 41-29, for Forty-third in Row -- C.C.N.Y. Routs Marshall Five, 49-33. L.I.U. VANQUISHES ILLINOIS WESLEYAN | True | By Francis J. O'Riley | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/gives-25000-to-ripon-clarence-shaler-sculptor-attended-the-college.html | GIVES $25,000 TO RIPON; Clarence Shaler, Sculptor, Attended the College in the 80's. | True | Special to THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/will-dance-tonight-for-blind-musicians-many-to-give-dinners-at.html | WILL DANCE TONIGHT FOR BLIND MUSICIANS; Many to Give Dinners at French Casino to Aid Singers in Radio Placement. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/purchase-60155-shares-black-deckers-stockholders-subscribe-to-offer.html | PURCHASE 60,155 SHARES; Black & Decker's Stockholders Subscribe to Offer. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/war-or-peace-in-europe-a-yearend-inventory-the-continent-is-full-of.html | WAR OR PEACE IN EUROPE? A YEAR-END INVENTORY; The Continent Is Full of Dynamite, But There Also Are Pacific Forces | True | By Frederick T. Birchall | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/nancy-wellin6ton-married-in-boston-she-becomes-bride-of-nicholas-w.html | NANCY WELLIN6TON MARRIED IN BOSTON; She Becomes Bride of Nicholas W. Danforth in Ceremony at Home of Parents. HER COUSIN OFFICIATES Father Is Bride's Escort - - She Wears Gown of Ivory Satin in Classio Lines and Veil. | True | Special to T lw Yo Traso | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/wise-insists-arabs-testify-in-public-rabbi-declares-british-board.html | WISE INSISTS ARABS TESTIFY IN PUBLIC; Rabbi Declares British Board of Inquiry in Palestine Must Bar Private Hearing. COUNTRY REBORN, HE SAYS A 'Miracle' Has Been Accomplished by Sacrifice, He Tells Junior Hadassah. | True | Special to THIS NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/itwo-debutantes-have-jointparty-anne-parker-semler-and-holly.html | ITWO DEBUTANTES HAVE JOINTPARTY; Anne Parker Semler and Holly Philbin Are Introduced at Dinner Dance Here. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/the-news-and-gossip-of-broadway-gossip-here-and-there.html | THE NEWS AND GOSSIP OF BROADWAY; GOSSIP -- HERE AND THERE | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/duquesne-leaves-today-for-miami-game-jan-1.html | Duquesne Leaves Today For Miami Game Jan. 1 | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/ice-boating-boomed-on-cold-weather-wave-elizabeth-r-ended-dynasty.html | Ice Boating Boomed on Cold Weather Wave; Elizabeth R. Ended Dynasty of Pirate II | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/margaret-bradley-becomes-betrothed-new-haven-girl-will-be-married.html | MARGARET BRADLEY BECOMES BETROTHED; New Haven Girl Will Be Married to Friend Allen Sherk, Yale Graduate Student. | True | Special to Ta ZEW YORK TIES, | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/argentine-at-top-in-world-of-polo-won-the-olympics-in-europe-and.html | ARGENTINE AT TOP IN WORLD OF POLO; Won the Olympics in Europe, and Then Came Here to Take Cup of Americas. U.S. SCORED IN ENGLAND Captured Westchester Cup in Two Games -- Greentree Gained Open Crown. | True | By Robert F. Kelley | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/see-few-new-laws-to-control-business-executives-expect.html | SEE FEW NEW LAWS TO CONTROL BUSINESS; Executives Expect Administration to Disapprove Measures That Might Retard Upturn. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/f-and-m-gets-10000-college-receives-first-contribution-for.html | F. AND M. GETS $10,000; College Receives First Contribution for Sesquicentennial Fund. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/harrop-hagmann.html | Harrop -- Hagmann | True | Speefal to TH YORK TzxtZS. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/her-109th-christmas-boston-woman-counts-60-grandchildren-35.html | HER 109TH CHRISTMAS; Boston Woman Counts 60 Grandchildren, 35 Great-Grandchildren. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/cigar-output-at-peak-1936-production-and-sales-figures-equal-totals.html | CIGAR OUTPUT AT PEAK; 1936 Production and Sales Figures Equal Totals in 1929, | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/lost-plane-found-wrecked-in-idaho-trappers-discover-mail-craft.html | LOST PLANE FOUND WRECKED IN IDAHO; Trappers Discover Mail Craft Missing for 8 Days, With Bodies of Two Pilots. MACHINE BURIED IN SNOW Meanwhile Search Is Pressed in Utah for Liner Which Disappeared With 7 Aboard. | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/prince-kamen.html | Prince -- Kamen | True | | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-27 | 1936-12-27 | https://www.nytimes.com/1936/12/27/archives/western-kansas-wants-definite-time-standard.html | Western Kansas Wants Definite Time Standard | True | Special Correspondence. THE NEW YORK TIMES. | C1B 324193,C1B 324194,C1B 324195,C1B 324196,C1B 324197,C1B 324198,C1B 324199,C1B 324200 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/killed-on-his-first-plane-ride.html | Killed on His First Plane Ride | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hollister-of-yale-sets-back-richard-gains-quarterfinal-bracket-in.html | HOLLISTER OF YALE SETS BACK RICHARD; Gains Quarter-Final Bracket in College Squash Racquets at University Club. AUCHINCLOSS ALSO WINS Muir, Cookman and Berry, Other Eli Players, Capture Their First-Round Matches. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dr-carstensen-in-the-ministry-sixty-years-praised-by-bishop-at.html | Dr. Carstensen in the Ministry Sixty Years; Praised by Bishop at Anniversary Service | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/sailor-ends-life-in-his-home.html | Sailor Ends Life in His Home | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/madrid-troops-push-rebels-back-take-strategic-point-in-offensive.html | Madrid Troops Push Rebels Back; Take Strategic Point in Offensive; Artillery Barrage Starts Successful Drive on Usera Suburb -Spaniards, Fearful of Hitler Threat, Hear More Germans Have Been Landed -- Britain May Move Embassy. MADRID'S TROOP PUSH REBELS BACK | True | By Herbert L. Matthewswireless To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/william-s-huntington-ghcss-expert-89-formerly-one-of-citys-leading.html | WILLIAM S. HUNTINGTON; Ghcss Expert, 89, Formerly One of City's Leading Players, | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/canal-zone-play-begins-governor-ridley-participates-in-opening-of.html | CANAL ZONE PLAY BEGINS; Governor Ridley Participates in Opening of Baseball Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/chorus-in-white-plains-lincoln-cathedral-choir-to-sing-at-county.html | CHORUS IN WHITE PLAINS; Lincoln Cathedral Choir to Sing at County Center Tomorrow Evening. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/macfarlanefarrell-score.html | Macfarlane-Farrell Score | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/autos-killing-deer-animals-numerous-upstate-are-struck-as-they.html | AUTOS KILLING DEER; Animals, Numerous Up-State, Are Struck as They Travel for Food. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/pellow-viegelmann.html | Pellow -- Viegelmann | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/first-1936-case-of-kind.html | First 1936 Case of Kind | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/heads-subcommittee-of-aba.html | Heads Subcommittee of A.B.A. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/more-subway-troubles-coordination-of-local-and-express-train.html | MORE SUBWAY TROUBLES; Coordination of Local and Express Train Schedules Is Suggested. | True | NICHOLAS ROSENAUER | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/job-vindication-of-god-dr-chafer-of-dallas-seminary-is-broadway.html | JOB 'VINDICATION' OF GOD; Dr. Chafer of Dallas Seminary Is Broadway Presbyterian Speaker. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/harry-bridges-released-strike-leader-gets-writ-after-his-car-kills.html | HARRY BRIDGES RELEASED; Strike Leader Gets Writ After His Car Kills Boy on Bicycle. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/icatherine-dungan-is-engaged-to-wed-cambridge-girl-is-betrothed-to.html | ICATHERINE DUNGAN IS ENGAGED TO WED; Cambridge Girl Is Betrothed to Lieut. R. S. Mendelkorn of the Navy, SPRING WEDDING PLANNED Prospective Bride Is Student o MusicFiance Serves in Construction Corps. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/high-point-park-impresses-group-gov-hoffman-among-those-at-official.html | HIGH POINT PARK IMPRESSES GROUP; Gov. Hoffman Among Those at Official Inspection of Winter Sports Facilities. HAS NATURAL SKI JUMP 2 Large Lakes and Numerous Trails in Reservation Near Port Jervis. | True | By Emanuel Straussspecial To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/john-h-v-vedder-educator-63-dies-professor-of-thermodynamics-at.html | JOHN H. V. VEDDER, EDUCATOR, 63, DIES; Professor of Thermodynamics at Union College Had Been on Faculty Since 1914, ONCE TAUGHT AT STEVENS Former Research Assistant, in Electrical Engineering at the University of Illinois. | True | Spectal to T New NoR Tns. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/i-twin-sons-for-edmund-kressys.html | i Twin Sons for Edmund Kressys: | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/mason-hildenbrand-i.html | Mason -- Hildenbrand i | True | .pecial 1o THF. NEw YORK TIM | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/john-s-turn-will-retire.html | John S. Turn Will Retire | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/news-from-alberta.html | NEWS FROM ALBERTA | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/delegates-to-sessions-of-the-ncaa-divided-on-subsidy-problem.html | Delegates to Sessions of the N.C.A.A. Divided on Subsidy Problem; SPIRITED DEBATE ON SUBSIDY SEEN One N.C.A.A. Group in Favor of Open Recognition -- Another Strongly Opposed. OKESON WILL QUIT POST Eastern Intercollegiate Commissioner to Relinquish His Office in January, 1938. | True | By Robert F. Kelley | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/geneticists-argue-work-in-moscow-classicits-are-accused-of-ignoring.html | GENETICISTS ARGUE WORK IN MOSCOW; ' Classicits' Are Accused of Ignoring Data Provided by Collective Farms. VAVILOFF MAKES DEFENSE Cites Practical Aid Already Given in Agriculture -- Soviet Neurologists Warned. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/james-r-clendenin.html | JAMES R. CLENDENIN | True | Special to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bragging-causes-arrest-of-alien-uncle-charges-youth-boasted-he.html | BRAGGING CAUSES ARREST OF ALIEN; Uncle Charges Youth Boasted He Crossed the Canadian Border Into U.S. Illegally. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/banking-changes-listed-state-department-issues-bulletin-of.html | BANKING CHANGES LISTED; State Department Issues Bulletin of Authorizations. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/lears-plane-is-forced-down.html | Lear's Plane Is Forced Down | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/labors-responsibility.html | Labor's Responsibility | True | CAMERON M'R. PLUMMER | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/grain-trading-in-chicago.html | Grain Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/missouri-fugitive-eludes-police-net-arkansas-convict-arrested-in-st.html | MISSOURI FUGITIVE ELUDES POLICE NET; Arkansas Convict Arrested in St. Louis Is Not McGee, the Escaped Benton Slayer. SHOT PATROLMAN IN LEGS Felon Caught Tried to Board Taxi, but Driver Ran Him Down. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/paris-london-join-in-warning-reich-on-spanish-issue-they-deliver.html | PARIS, LONDON JOIN IN WARNING REICH ON SPANISH ISSUE; They Deliver Notes on Sunday as Similar Ones Go to Rome, Moscow and Lisbon. BERLIN MINIMIZES ISSUES Denies Reich Intends to Take Actions Attributed to It in Diplomatic Circles. SPAIN WILL HOLD VESSEL Asserts Seized German Craft Carried Ammunition and Was in Spanish Waters. PARIS, LONDON JOIN IN WARNING REICH | True | By Frederick T. Birchallwireless To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/16956-put-in-jobs-during-november-placements-in-private-industry-in.html | 16,956 PUT IN JOBS DURING NOVEMBER; Placements in Private Industry in State Were 62.1% Higher Than in November, 1935. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/maryland-beach-yields-old-coins.html | Maryland Beach Yields Old Coins | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/roosevelt-at-church-service.html | Roosevelt at Church Service | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/charlie-brown-78-of-london-is-dead-called-the-worlds-greatest.html | CHARLIE BROWN, 78, OF LONDON IS DEAD; Called 'the World's Greatest Carver'Was a Fixture at Simpson's for 58 Years. KNOWN TO MANY PATRONS He Carved More Than 300,000 Saddles of Mutton and Beef Had Offers to Come Here. | True | Special Cable to THZ Nzw YORK TII[ | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rovers-defeat-hershey-six-21-on-kilby-macdonalds-late-goal-marker.html | Rovers Defeat Hershey Six, 2-1, On Kilby Macdonald's Late Goal; Marker in Final 26 Seconds of Play Decides Thrilling Amateur League Struggle Before 13,000 at Garden -- Collings Ties Count in Third -- Curb Exchange Blanks Jamaica, 4-0. | True | By William J. Briordy | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/mans-progress-hailed-we-now-know-how-to-control-our-destinies-rev.html | MAN'S PROGRESS HAILED; We Now Know How to Control Our Destinies, Rev. C.F. Potter Says. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/judges-car-kills-man-on-sidewalk-magistrate-bridges-safe-driving.html | JUDGE'S CAR KILLS MAN ON SIDEWALK; Magistrate Bridges, Safe Driving Crusader, Loses Control of Auto on Way to Court. PRIEST KILLED IN JERSEY Four Women Relatives Seriously Hurt in East Rutherford Crash -- Day of Many Accidents. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/celtics-in-front-by-41-defeat-passon-in-league-soccer-mcewan.html | CELTICS IN FRONT BY 4-1; Defeat Passon In League Soccer, McEwan Tallying Four Times. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/more-auto-tubes-shipped-october-total-4081023-rise-in-production.html | MORE AUTO TUBES SHIPPED; October Total 4,081,023 -- Rise in Production Even Greater. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/french-prices-rise-food-products-go-above-average-of-general.html | FRENCH PRICES RISE; Food Products Go Above Average of General Wholesale Index. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/notes.html | Notes | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/greetings-with-reservations.html | Greetings -- With Reservations | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/museum-to-present-eight-free-concerts-orchestra-directed-by-mannes.html | MUSEUM TO PRESENT EIGHT FREE CONCERTS; Orchestra Directed by Mannes to Be Heard at Metropolitan in January and March. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/mrs-d-z-boring.html | MRS. D. Z. BORING | True | Special to THE iNTIW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/gen-von-seegkt-70-dies-unexpectedly-father-of-german-reichswehr.html | GEN, VON SEEGKT, 70, DIES UNEXPECTEDLY; Father of German Reichswehr Succumbs in Berlin Home After a Brief Illness. PUT DOWN TWO REVOLTS Though He Suppressed Hitler Putsch, Chancellor Honored Him on Last Birthday. | True | Wireless to THE NEW YOaK TIES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wigns-stambaugh.html | Wigns -- Stambaugh | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/freed-in-fake-package-case.html | Freed in Fake Package' Case | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/london-unruffled-by-our-gold-move-us-treasurys-sterilizing-action.html | LONDON UNRUFFLED BY OUR GOLD MOVE; U.S. Treasury's Sterilizing Action Is Considered a Sound Policy. METAL IS FREE TO MIGRATE Washington's Action Put Down as Active Expression Against Credit Inflation. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/promoted-by-philadelphia-bank.html | Promoted by Philadelphia Bank | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/government-maturities-3472745400-in-year.html | Government Maturities $3,472,745,400 in Year | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/400-recover-from-poison-ohio-officials-think-cheese-may-have-made.html | 400 RECOVER FROM POISON; Ohio Officials Think Cheese May Have Made Veterans Ill. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/sports-of-the-times-pinchhitting-for-john-kieran-a-bit-about-track.html | Sports of the Times; Pinch-Hitting for John Kieran A Bit About Track | True | Reg. U.S. Pat. Off.By Arthur J. Daley | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/division-of-estates-is-urged-by-cubans-2000-demonstrate-outside-the.html | DIVISION OF ESTATES IS URGED BY CUBANS; 2,000 Demonstrate Outside the Presidential Palace -- Bru Promises to Ask Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/veterans-hold-yule-party.html | Veterans Hold Yule Party | True | Special to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/troth-announced-of-betty-r-kerr-nest-orange-girl-engaged-to.html | TROTH ANNOUNCED OF BETTY R. KERR; Nest Orange Girl Engaged to Alastair Douglas Robertson, Groton School Master. SHE IS SHIPLEY GRADUATE Bride-to-Be Is Granddaughter of Mr. and Mrs. William Bouldin Jr. of East Orange. | True | Special to THE NF, W YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/slum-tenants-call-for-lowcost-homes-ready-to-defy-philadelphia.html | SLUM TENANTS CALL FOR LOW-COST HOMES; Ready to Defy Philadelphia Police, They Insist on the Same Rentals if They Move Out. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/priest-killed-in-jersey.html | Priest Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/seeks-winter-air-safety-federal-bureau-aids-research-for-more.html | SEEKS WINTER AIR SAFETY; Federal Bureau Aids Research for More Efficient Radio. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/italys-agreement-expected.html | Italy's Agreement Expected | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rockefeller-taxes-cut-mount-pleasant-reduces-levies-on-all-estates.html | ROCKEFELLER TAXES CUT; Mount Pleasant Reduces Levies on All Estates by 68 Cents. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/ship-collision-at-baltimore.html | Ship Collision at Baltimore | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/daughter-to-j-g-jacksons-jr.html | Daughter to J. G. Jacksons Jr. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rev-hollis-d-burns-pastor-for-16-years-of-catholic-churches-in.html | REV. HOLLIS D. BURNS; Pastor for 16 Years of Catholic Churches in Watertown Area. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/coals-and-steels-dominate-in-berlin-two-groups-hold-strength-until.html | COALS AND STEELS DOMINATE IN BERLIN; Two Groups Hold Strength Until Close of Market -- Mexican Bonds in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/112th-fa-trio-wins-defeats-kilkare-farms-13-to-10-12-red-bank.html | 112TH F.A. TRIO WINS; Defeats Kilkare Farms, 13 to 10 1/2 -- Red Bank Scores, 14-7. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/miss-helen-morton-engaged-to-marry-member-of-glenbrook-family.html | MISS HELEN MORTON ENGAGED TO MARRY; Member of Glenbrook Family Betrothed to F. C. Rawolle Jr., a Yale Graduate. | True | Special to THE NEW YORK TIME. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rescued-14-in-line-for-medal.html | Rescued 14; in Line for Medal | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/reich-weighs-wheat-price-studying-reports-it-does-not-look-for-any.html | REICH WEIGHS WHEAT PRICE; Studying Reports, It Does Not Look for Any Sizable Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/optimistic-for-next-year-the-economist-london-reviews-trade-outlook.html | OPTIMISTIC FOR NEXT YEAR; The Economist, London, Reviews Trade Outlook in Britain, World. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/quit-firm-to-form-a-new-one.html | Quit Firm to Form a New One | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/800-rise-in-gifts-to-charity-urged-golden-rule-group-opens-drive-to.html | 800% RISE IN GIFTS TO CHARITY URGED; Golden Rule Group Opens Drive to Lift Popular Benevolence to 15% of Income. 1935 LOWEST IN 10 YEARS Next Four Days to Be Devoted to Appeals for Additions to 1936 Donations. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/liner-feared-buried-in-snow.html | Liner Feared Buried in Snow | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/couple-wed-fiftyseven-years.html | Couple Wed Fifty-seven Years | True | Special to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/cuts-wrist-drives-to-aid-collegian-writes-farewells-in-philadelphia.html | CUTS WRIST, DRIVES TO AID; Collegian Writes Farewells In Philadelphia, Changes Mind. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/army-cook__-77__-s-buried-iowa-notables-gather-at-grave-ofi-kokomo.html | ARMY COOK__77__!S BURIED; Iowa Notables Gather at Grave ofl Kokomo Jones, 3-War Veteran. I | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/albertus-j-park.html | ALBERTUS J. PARK | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/windsor-thanks-wellwishers.html | Windsor Thanks Well-Wishers | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/chiang-and-chang-confer-sian-rebels-free-9-more-officials.html | Chiang and Chang Confer; SIAN REBELS FREE 9 MORE OFFICIALS | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/spurs-mcnaboe-on-reds-mk-hart-sees-lack-of-action-in-investigation.html | SPURS McNABOE ON REDS; M.K. Hart Sees Lack of Action In Investigation of Schools. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/holiday-travel-taxes-all-lines-reservations-on-rail-air-and-bus.html | HOLIDAY TRAVEL TAXES ALL LINES; Reservations on Rail, Air and Bus Routes Sold Out Through New Year's Day . LANDSLIDE CAUSES TIE-UP Central Trains Delayed Hours at Peekskill -- Magistrate's Auto Kills Pedestrian. HOLIDAY TRAVEL TAXES ALL LINES | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/two-die-in-car-hit-by-bus.html | Two Die in Car Hit By Bus | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hospitals-kept-busy-by-rise-in-grip-cases-colds-and-pneumonia-tax.html | HOSPITALS KEPT BUSY BY RISE IN GRIP CASES; Colds and Pneumonia Tax the Ambulance Services All Over the City. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/steel-freight-bill-to-fall-12000000-on-shipments-directly-created.html | STEEL FREIGHT BILL TO FALL $12,000,000; On Shipments Directly Created by Industry This Is Annual Cut as Surcharges End. THIS YEAR IS THIRD BEST Surpassed in Output Only by 1928 and 1929, According to Trade Journal. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/acts-for-electric-ferries-stock.html | Acts for Electric Ferries Stock | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/new-home-project-for-jews-is-set-up-vast-swamp-in-palestine-to-be.html | NEW HOME PROJECT FOR JEWS IS SET UP; Vast Swamp in Palestine to Be Developed Into 14,000 Acres of Farm Land. COUNCIL HERE VOTES AID Refugees Will Do the Work, Which 'May Cost Millions' -- Arabs Also Will Benefit. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/two-cars-hit-same-pillar.html | Two Cars Hit Same Pillar | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/plans-food-shop-service-new-collective-buying-corporation-gets.html | PLANS FOOD SHOP SERVICE; New Collective Buying Corporation Gets Under Way. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/city-island-hotel-burns-dancing-pavilion-and-rooms-of-summer-resort.html | CITY ISLAND HOTEL BURNS; Dancing Pavilion and Rooms of Summer Resort Swept by Fire. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/holy-day-trade-decried-dr-guthrie-urges-boycott-against-exploiters.html | HOLY DAY TRADE DECRIED; Dr. Guthrie Urges Boycott Against Exploiters of Christmas. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rome-shows-reserve.html | Rome Shows Reserve | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/german-price-index-rises-wholesale-average-105-on-dec-16-against.html | GERMAN PRICE INDEX RISES; Wholesale Average 105 on Dec. 16, Against 104.8 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/abraham-price-dies-in-brooklyn-at-69-head-of-paper-merchant-firm.html | ABRAHAM PRICE DIES IN BROOKLYN AT 69; Head of Paper Merchant Firm Was President of Hebrew National Schools. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hiram-mfadden-canadian-furrier-had-been-member-of-bisley-rifle-team.html | HIRAM M'FADDEN; Canadian Furrier Had Been Member of Bisley Rifle Team. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/william-w-finne-retired-philadelphia-insurance-executive-dies.html | WILLIAM W. FINNE; Retired Philadelphia Insurance Executive Dies Suddenly. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/frederick-cody-executive-of-the-mccannerickson-advertising-agency.html | FREDERICK CODY; Executive of the McCann-Erickson Advertising Agency. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/womans-death-studied-investigation-begun-as-body-is-found-near.html | WOMAN'S DEATH STUDIED; Investigation Begun as Body Is Found Near Hotel. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/frederick-b-housser.html | FREDERICK B. HOUSSER | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/will-head-chrysler-institute.html | Will Head Chrysler Institute | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/levin-on-mat-tonight-meets-la-chappelle-at-hippodrome-casey-at-71st.html | LEVIN ON MAT TONIGHT; Meets La Chappelle at Hippodrome -- Casey at 71st Regiment. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/convict-269-of-extortion-federal-agents-have-63-under-arrest-after.html | CONVICT 269 OF EXTORTION; Federal Agents Had 63 Under Arrest After 1,296 Investigations. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/man-dies-under-train-hospital-attendant-at-kings-park-brooded-over.html | MAN DIES UNDER TRAIN; Hospital Attendant at Kings Park Brooded Over Wife's Death. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/william-nance-dies-tried-to-make-gold-prospector-and-artist-said.html | WILLIAM NANCE DIES; TRIED TO MAKE GOLD; Prospector and Artist Said His Device Would Turn Sea Water Into Precious Metal. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/llarthall.html | llartHall | True | .pedal to TtlE .gW YORK TI:,IE.4. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/warns-on-security-laws-national-civil-service-reform-head-asks.html | WARNS ON SECURITY LAWS; National Civil Service Reform Head Asks State Safeguards. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/war-does-not-pay.html | WAR DOES NOT PAY | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | H.T.S. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/auburndale-bond-plan-refunding-project-announced-for-city-in.html | AUBURNDALE BOND PLAN; Refunding Project Announced for City in Florida. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/woll-asks-unions-to-buy-fair-bonds-af-of-l-vice-president-calls-for.html | WOLL ASKS UNIONS TO BUY FAIR BONDS; A.F. of L. Vice President Calls for Generous Subscriptions to 'Great Enterprise.' SEES BENEFITS TO LABOR Exposition Will Create 'Lively Demand' for Both Skilled and Unskilled Workers, He Says. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/activity-in-trade-25-below-normal-adjusted-to-the-long-term-the.html | ACTIVITY IN TRADE 25% BELOW NORMAL; Adjusted to the Long Term, the Level Has Risen From 46% Below in 1933. PRODUCTION IN THE LEAD Significant Economic Data Are Assembled by the National Industrial Board. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/salzburg-ensemble-to-sing-here-in-fall-opera-guild-will-make-its.html | SALZBURG ENSEMBLE TO SING HERE IN FALL; Opera Guild Will Make Its First Tour of This Country -- To Give Classical Program. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/victory-over-black-hawks-at-garden-gives-rangers-lead-in-american.html | Victory Over Black Hawks at Garden Gives Rangers Lead in American Group; 14,000 SEE RANGERS BLANK CHICAGO, 1-0 Colville Scores on Heller's Pass With Both Teams a Man Short in Second Period. GOALIE KARAKAS SENT OFF But Unusual Penalty Fails to Aid New York -- Cooper, Blair Banished for Fighting. | True | By Joseph C. Nichols | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dodgers-triumph-on-coast.html | Dodgers Triumph on Coast | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/miss-enters-gives-recital-of-dances-spanish-civil-war-inspires-one.html | MISS ENTERS GIVES RECITAL OF DANCES; Spanish Civil War Inspires One New Number Applauded Heartily at the Alvin. FOUR OTHERS REPEATED Martha Graham and Her Group Present Second Program of Season at Guild Theatre. | True | By John Martin | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/pl-stackpoledies-lawyer-in-boston-during-war-he-served-as-gen.html | P.L. STACKPOLEDIES; LAWYER IN BOSTON; During War He Served as Gen. Liggett's Personal AideHeld Colonel's Rank. DECORATED FOR HIS WORK Trustee of the Boston Symphony and of the New England Conservatory of Music. | True | Spectal to Tn" fqw YORK Trsns. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rhythms-in-jazz-traced-to-indians-student-tells-anthropologists-she.html | RHYTHMS IN 'JAZZ' TRACED TO INDIANS; Student Tells Anthropologists She Believes Their Contributions Equal Negroes'. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/stella-andreva-postpones-debut-because-of-her-illness-vina-bovy.html | STELLA ANDREVA POSTPONES DEBUT; Because of Her Illness Vina Bovy Will Sing Gilda in 'Rigoletto' Tonight. THIRD WEEK'S BILL GIVEN Revival of 'Flying Dutchman' and Return of Laurence and Thomas Are Features. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/william-w-oates.html | WILLIAM W. OATES | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bruno-sends-code-wires-pennsylvania-official-charges-friends-have.html | BRUNO SENDS CODE WIRES; Pennsylvania Official Charges Friends Have Received Messages. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/new-circulation-record-shows-british-yule-gain.html | New Circulation Record Shows British Yule Gain | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/clouds-here-hide-moon-during-appulse-phenomenon-visible-dozen-times.html | Clouds Here Hide Moon During Appulse; Phenomenon Visible Dozen Times in Century | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/failure-of-offensive.html | Failure of Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dr-s-louis-friedman-medical-board-member-at-bethel-and-cumberland.html | DR. S. LOUIS FRIEDMAN; Medical Board Member at Beth-El and Cumberland Hospitals. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/sees-christ-ill-used-dr-fosdick-scores-tagging-his-name-to-every.html | SEES CHRIST ILL USED; Dr. Fosdick Scores Tagging His Name to Every Earthly Cause. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/edward-c-cammann-director-of-fulton-trust-company-was-in-real.html | EDWARD C. CAMMANN; Director of Fulton Trust Company Was in Real Estate Business. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/upturn-at-new-orleans-trade-agreement-with-germany-is-held-stimulus.html | UPTURN AT NEW ORLEANS; Trade Agreement With Germany Is Held Stimulus to Market. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/the-meaning-of-christmas.html | The Meaning of Christmas | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/ocean-travelers-i.html | Ocean Travelers I | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/the-financial-week-year-ending-with-continued-industrial-activity.html | THE FINANCIAL WEEK; Year Ending With Continued Industrial Activity -Retrospect of an Interesting Twelvemonth. | True | By Alexander D. Noyes | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/100000000-for-housing-moffat-plans-bill-to-have-state-advance-that.html | $100,000,000 FOR HOUSING; Moffat Plans Bill to Have State Advance That Amount to Cities. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/president-greets-brooklyn-club.html | President Greets Brooklyn Club | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/i-mabel-jennings-wed-at-greens-farms-former-smith-college-student-b.html | I MABEL JENNINGS WED ! AT GREENS; FARMS Former Smith College Student Becomes Bride of Thomas B. Glynn, Harvard Graduate. | True | Special to THE .Ew YORK Tt {.s. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/legion-post-plans-national-aviation-shrine-and-museum-of-relics-at.html | Legion Post Plans National 'Aviation Shrine' And Museum of Relics at Roosevelt Field | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/reception-for-350-held-in-greenwi3h-baron-and-baroness-vaneck-give.html | RECEPTION FOR 350 HELD IN GREENWI3H; Baron and Baroness Vaneck Give a Farewell Party at Their Home. THEY WILL LIVE IN LONDON Lady Norton-Griffiths Is Among Those Assisting the Hosts in Receiving. | True | Special to TH NEW YORK TI31ES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dorothy-jennings-to-wed-fairfield-girl-to-become-bride-of-roger-m.html | DOROTHY JENNINGS TO WED; Fairfield Girl to Become Bride of Roger M. Wakeman. | True | Special to THE NEW YORK TLES. I | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/marie-armitage-a-bride-music-editor-wed-to-publisher-who-proposed.html | MARIE ARMITAGE A BRIDE; Music Editor Wed to Publisher Who Proposed 25 Years Ago. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bernardo-segall-makes-debut-here-brazilian-pianist-gives-his-first.html | BERNARDO SEGALL MAKES DEBUT HERE; Brazilian Pianist Gives His First New York Recital at Town Hall. PLAYS 10 BACH PRELUDES Beethoven Sonata and Work by Chopin and Scriabin Are Also on Program. | True | By Olin Downes | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/new-engine-brings-sun-powernearer-almost-instantaneous-steam.html | NEW ENGINE BRINGS SUN POWERNEARER; ' Almost Instantaneous' Steam Produced by Reflected Heat and Thermos Device. SHOWN AT SCIENCE EXHIBIT Effect of Cold on Evolution Is Indicated in Mating of Fruit Flies in Stratosphere. | True | By William L. Laurencespecial To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/paul-siple-to-wed-antarctic-boy-scout-ceremony-tomorrow-for-byrd.html | PAUL SIPLE TO WED; ANTARCTIC BOY SCOUT; Ceremony Tomorrow for Byrd Aide and Girl Courted by Radio From Little America. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/a-brighter-day.html | A Brighter Day | True | CONSTANT READER | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/four-killed-in-detroit-crash.html | Four Killed in Detroit Crash | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/orders-increasing-for-rolling-stock-railroads-await-freight-cars-as.html | ORDERS INCREASING FOR ROLLING STOCK; Railroads Await Freight Cars as Well as Steam and Other Locomotive Units. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/president-jarquin-quits-palace.html | President Jarquin Quits Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/simonson-wins-at-chess-takes-lead-in-manhattan-clubs-annual-title.html | SIMONSON WINS AT CHESS; Takes Lead in Manhattan Club's Annual Title Tournament. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bartenders-join-strike-they-vote-for-sympathy-walkout-at-rochester.html | BARTENDERS JOIN STRIKE; They Vote for Sympathy Walkout at Rochester on New Year's Eve. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/at-the-teatro-cervantes.html | At the Teatro Cervantes | True | H.T.S. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/baltimore-rector-accepts-call-here-dr-s-tagart-steele-jr-will-be.html | BALTIMORE RECTOR ACCEPTS CALL HERE; Dr. S. Tagart Steele Jr. Will Be Vicar of the Chapel of the Intercession, Trinity Parish. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/lost-mute-child-drowns-in-barrel-westchester-girl-7-missing-since.html | LOST MUTE CHILD DROWNS IN BARREL; Westchester Girl, 7, Missing Since Nov. 11, Found in Rain Drum Near Her Home. PROBABLY FELL INTO IT Unable to Cry Out, She Died When Water Rose, While Hundreds Searched for Her. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/the-new-traffic-code.html | The New Traffic Code | True | CHAS. S. FISCHER | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/fuer-wesson.html | Fu!!er -- Wesson | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/first-opera-concert-of-season-is-given-nicholas-massue-among-eleven.html | FIRST OPERA CONCERT OF SEASON IS GIVEN; Nicholas Massue Among Eleven Metropolitan Artists to Be Acclaimed by Audience. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/church-authority-urged-dr-sockman-rallies-it-to-combat.html | CHURCH AUTHORITY URGED; Dr. Sockman Rallies It to Combat Uncertainties Within. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/godliness-held-the-key-to-peace-dr-peale-asserts-christ-must-be.html | GODLINESS HELD THE KEY TO PEACE; Dr. Peale Asserts Christ Must Be Enthroned in Hearts of the Rulers First. CRITICIZES THE CHURCHES Says They Have Been Emptied by Efforts to Humanize God Instead of Stressing His Divinity. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/science-congress-opens-here-today-1500-high-school-students-to.html | SCIENCE CONGRESS OPENS HERE TODAY; 1,500 High School Students to Attend Two Days of Sessions at American Museum. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wilson-birthday-today-foundation-will-observe-80th-anniversary-of.html | WILSON BIRTHDAY TODAY; Foundation Will Observe 80th Anniversary of War President. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/credit-demand-in-reich-banks-report-shows-heavy-call-for-funds.html | CREDIT DEMAND IN REICH; Bank's Report Shows Heavy Call for Funds Before Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/troy-excavations-back-homers-epic-cincinnati-university-reports.html | TROY EXCAVATIONS BACK HOMER'S EPIC; Cincinnati University Reports Great Jars Indicate Food Storage in 10-Year Siege. BURNING OF CITY SHOWN This Points to Sacking by the Greeks -- Preceding Troy, the Sixth, Destroyed by Quake. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/i-elise-beryl-fine-married-i.html | i Elise Beryl Fine Married I | True | Special to THE NZW YORE. TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/13-jamaica-boat-victims-found.html | 13 Jamaica Boat Victims Found | True | Special Cable to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/london-borrowing-funds-market-turns-to-bank-of-england-at-yearend.html | LONDON BORROWING FUNDS; Market Turns to Bank of England at Year-End Stringency. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/held-on-charge-of-arson-man-accused-of-forcing-another-to-set-fire.html | HELD ON CHARGE OF ARSON; Man Accused of Forcing Another to Set Fire to Tool Shed. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/average-business-man-it-is-asserted-cannot-long-survive-under-the.html | Average Business Man, It Is Asserted, Cannot Long Survive Under the Present Burden Of Unscientifically Imposed Levies | True | MERCHANT. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/sees-blow-at-counterfeit-ring.html | Sees Blow at Counterfeit Ring | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/paid-1000000-more-a-day-for-livestock-meat-packers-gave-farmers.html | PAID $1,000,000 MORE A DAY FOR LIVESTOCK; Meat Packers Gave Farmers This Year $1,820,000,000, Up From $1,477,000,000 in 1935. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/supporting-nut-advertising.html | Supporting Nut Advertising | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wife-gone-man-ends-life.html | Wife Gone, Man Ends Life | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bion-j-arnold-seriously-hurt.html | Bion J. Arnold Seriously Hurt | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/liberalized-republicans-rejuvenated-party-is-envisioned-but-no.html | LIBERALIZED REPUBLICANS; Rejuvenated Party Is Envisioned, but No Bosses Are Wanted. | True | IRA M. GREENE | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/brisbane-funerl-at-t0-a-m-today-police-prepare-for-crowds-at-public.html | BRISBANE FUNER&L AT t0 A. M. TODAY; Police Prepare for Crowds at Public Rites for Editor at St. Bartholomew's. PRIVATE SERVICE AT GRAVE Rockefeller St. Sends Message of Sympathy as 'One of Host Who Benefited by His Life.' | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/woman-dead-in-swamp-aged-invalid-had-been-missing-from-little-neck.html | WOMAN DEAD IN SWAMP; Aged Invalid Had Been Missing From Little Neck Home a Week. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/schwartz-young.html | Schwartz -- Young | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/efficiency-and-spoils.html | EFFICIENCY AND SPOILS | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/franc-not-held-up-by-auriols-speech-strength-brief-and.html | FRANC NOT HELD UP BY AURIOL'S SPEECH; Strength Brief and Stabilization Fund Has to Operate to Meet Requirements. BUT SELLERS SHOW FEAR Premiums on 30-Day Sterling and Dollar Decline More for the Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dividend-by-breeze-corporation.html | Dividend by Breeze Corporation | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/killed-stepping-off-curb.html | Killed Stepping Off Curb | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/greed-held-cause-of-war.html | Greed Held Cause of War | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/business-in-1936.html | BUSINESS IN 1936 | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/heywood-reid.html | Heywood -- Reid | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/junior-net-stars-to-resume-action-mcneill-heads-favorites-in-second.html | JUNIOR NET STARS TO RESUME ACTION; McNeill Heads Favorites in Second Round of National Tournament Today. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/car-hits-pole-five-hurt.html | Car Hits Pole, Five Hurt | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/increase-of-funds-in-france-spurs-business-revival-linked-to-new.html | Increase of Funds in France Spurs Business; Revival Linked to New Depreciation Fears | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/neely-burton.html | Neely -- Burton | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/charter-of-rights-offered-by-women-group-aided-by-labor-bureau.html | CHARTER OF RIGHTS OFFERED BY WOMEN; Group Aided by Labor Bureau Official Lays 'Basis for World Action.' PLAN INSTANTLY ASSAILED Woman's Party, Kept in Dark on Move, Sees New Attempt to Block 'Equality.' | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/callan-mimmaugh.html | Callan -- Mimmaugh | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/nehru-urges-india-to-hit-imperialism-congress-party-at-opening-of.html | NEHRU URGES INDIA TO HIT IMPERIALISM; Congress Party at Opening of Convention Hears Its Leader Strike at British. NEW CHARTER ATTACKED Gandhi in Speech Talks of Being Prepared to Give Life to Aid Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/the-surplus-tax.html | THE SURPLUS TAX | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/ja-fanelli-to-wed-miss-mary-i-steger-she-attended-ohio-wesleyan.html | J.A. FANELLI TO WED MISS MARY I. STEGER; She Attended Ohio Wesleyan University -- Bridegroom Elect Has 2 Degrees. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/fists-fly-in-clash-of-ship-union-foes-partisans-in-sea-strike-fight.html | FISTS FLY IN CLASH OF SHIP UNION FOES; Partisans in Sea Strike Fight as Ryan Berates Curran at 'Teamsters' Meeting. POLICE RESERVES CALLED FISTS FLY IN CLASH OF SHIP UNION FOES | True | Dock Chief Denounces Move to Curb Trucking -- Peace Talk on West Coast Delayed. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/elks-hold-fanning-rites-service-for-past-grand-exalted-ruler-held.html | ELKS HOLD FANNING RITES; Service for Past Grand Exalted Ruler Held at Lodge No. 1. I | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/catherine-ritchie-engaged.html | Catherine Ritchie Engaged | True | Special to THE NEW YORK TIIES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/catholics-to-guide-leisure-of-youth-priest-says-plan-of-cardinal.html | CATHOLICS TO GUIDE LEISURE OF YOUTH; Priest Says Plan of Cardinal for Parish Societies Hits at Nationalist Peril. SPECIAL NEED SEEN HERE Campbell Declares Influence of Religion Must Continue After School Years. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/predicts-rail-fare-gain-western-carriers-groups-head-look-for-25-in.html | PREDICTS RAIL FARE GAIN; Western Carriers' Group's Head Look for 25% Increase in 1937. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dies-in-st-patricks-cathedral.html | Dies in St. Patrick's Cathedral | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/15-attend-fencing-tea-college-women-show-promise-in-informal-bouts.html | 15 ATTEND FENCING TEA; College Women Show Promise in Informal Bouts. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/15-couples-mark-golden-weddings-all-but-one-too-ill-to-attend-feted.html | 15 COUPLES MARK GOLDEN WEDDINGS; All but One, Too Ill to Attend, Feted by Grand St. Club -- Oldest Pair 82 and 81. RENEW THEIR BRIDAL VOWS One Guest Relates That He Has Been Wed 50 Years, but Not to the Same Woman. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hen-still-laying-at-18-years.html | Hen Still Laying at 18 Years | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wieder-karp.html | Wieder -- Karp | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/parttime-faith-scored-dr-merrill-says-devotion-that-is-occasional.html | PART-TIME FAITH SCORED; Dr. Merrill Says Devotion That Is Occasional Is Defective. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/lauders-boat-home-first.html | Lauder's Boat Home First | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/commodity-average-continues-to-rise-fisher-index-at-new-high-level.html | COMMODITY AVERAGE CONTINUES TO RISE; ' Fisher Index' at New High Level for Year -- British Index Higher. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/a-lesson-of-the-new-year.html | A Lesson of the New Year | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/philippines-traded-7-less-last-year-exports-off-14-from-1934.html | PHILIPPINES TRADED 7% LESS LAST YEAR; Exports Off 14% From 1934, Imports Rose 2% -- Excess of Outflow $8,721,830. BALANCE MUCH SMALLER Sugar Shipments Down Hard -- Bureau of Insular Affairs Also Gives Dominican Data. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/penn-ac-five-at-top-shows-way-in-race-for-eastern-athletic-club.html | PENN A.C. FIVE AT TOP; Shows Way In Race for Eastern Athletic Club League Title. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/caledonians-score-42-turn-back-soccer-americans-as-clarke-leads.html | CALEDONIANS SCORE, 4-2; Turn Back Soccer Americans as Clarke Leads Attack. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bell-laboratories-cited-to-get-american-institute-medal-fellowship.html | BELL LABORATORIES CITED; To Get American Institute Medal -- Fellowship to Watson Davis. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/elizabeth-c-watt-engaged-to-marry-daughter-of-flushing-couple-is.html | ELIZABETH C. WATT ENGAGED TO MARRY; Daughter of Flushing Couple Is Betrothed to William Washington Smith Jr. WAS PRESENTED AT COURT Prospective Bride Studied at Sorbonne -- Fiance Member of Stock Exchange Firm. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/four-dinghy-races-annexed-by-dodge-connecticut-skipper-sails-moth-b.html | FOUR DINGHY RACES ANNEXED BY DODGE; Connecticut Skipper Sails Moth Ball to Triumph in Larchmont Y.C. Regatta. SHIELDS'S PRUDENCE WINS Registers 136 Points in the Class B Group -- Baldridge Is a Close Second. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/sporting-club-six-triumphs.html | Sporting Club Six Triumphs | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/ask-5000000-gift-for-palestine-fund-1000-jewish-delegates-urge.html | ASK $5,000,000 GIFT FOR PALESTINE FUND; 1,000 Jewish Delegates Urge National Quota in Drive to 'Rebuild' Homeland. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/greenwich-building-sold.html | Greenwich Building Sold | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/brookhattan-loses-21-bows-to-the-german-americans-in-soccer-at.html | BROOKHATTAN LOSES, 2-1; Bows to the German Americans In Soccer at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/woman-hurt-in-taxi-crash.html | Woman Hurt in Taxi Crash | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/field-slippery-for-workout.html | Field Slippery for Workout | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/six-clubs-in-three-i-league.html | Six Clubs in Three I League | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/french-labor-bill-altered-by-senate-measure-changed-for-fourth-time.html | FRENCH LABOR BILL ALTERED BY SENATE; Measure, Changed for Fourth Time by Upper House, Will Go Back to Chamber. STATE POWER IS LIMITED Mediation of Disputes Placed in the Hands of Judicial Rather Than Political Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/i-sheldon-williams-inventor-dies-at-96-descendant-of-rhode-islands.html | i SHELDON WILLIAMS, INVENTOR, DIES AT 96; !Descendant of Rhode Island's Founder Devised Peabody Rifle for Union Army. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hobbs-spragnae-i.html | Hobbs -- Spragnae i | True | Special to THE NEW YORK TIMES. t | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/historians-to-meet-at-brown-university-national-group-will-include.html | HISTORIANS TO MEET AT BROWN UNIVERSITY; National Group Will Include Modern Diplomatic Topics in Three-Day Session. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/american-environment.html | AMERICAN ENVIRONMENT | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/starting-dog-food-campaign.html | Starting Dog Food Campaign | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/new-gold-visible-in-canadian-field-great-slave-lake-area-north-of.html | NEW GOLD VISIBLE IN CANADIAN FIELD; Great Slave Lake Area North of Edmonton, Alta., Held Most Important Strike. SURFACE WORK FINISHED Prosperous Condition of Mining Industry in Dominion Shown in Survey of Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/japans-press-is-dubious.html | Japan's Press Is Dubious | True | Wireless to THE NEW YORK TIMES | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/1-dead-in-japanese-quake-10-injured-at-niijima-salvadorean-town.html | 1 DEAD IN JAPANESE QUAKE; 10 Injured at Niijima -- Salvadorean Town Again Shaken. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/fca-reports-jump-in-farm-financing-banks-for-cooperatives-almost.html | FCA REPORTS JUMP IN FARM FINANCING; Banks for Cooperatives Almost Doubled Loans Outstanding Between June 30 and Dec. 1. HEAVY SPENDING ON FARMS Outlay in 1936 for Equipment, Buildings and Repairs Was Highest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/johnston-bishop.html | Johnston -- Bishop | True | Special to THE NEW YOnK TreES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/sian-rebels-free-9-more-officials-japan-is-worried-minister-of-the.html | SIAN REBELS FREE 9 MORE OFFICIALS; JAPAN IS WORRIED; Minister of the Interior and Vice War Minister Are Among Those Released in China. SOONG MAY BE PREMIER His Appointment and Leniency With Chang Would Indicate a Firmer Stand Against Tokyo. | True | By Hallett Abendwireless To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/united-air-lines-pushes-drive.html | United Air Lines Pushes Drive | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/villanovas-football-squad-reaches-havana-mulloy-victor-as-tennis.html | Villanova's Football Squad Reaches Havana; Mulloy Victor as Tennis Tournament Opens | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/buyers-set-pace-in-the-wheat-pit-closer-supplytoconsumption.html | BUYERS SET PACE IN THE WHEAT PIT; Closer Supply-to-Consumption Adjustment Spurs Prospect of Higher Prices. RECESSIONS DRAW BIDS Volume Increases, and Some Professionals Take Profits -Chicago Moves Up in Week. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/attractive-program-at-rye.html | Attractive Program at Rye | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/foster-moore.html | Foster -- Moore | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/builders-acquire-site-in-the-bronx-purchase-plot-in-bainbridge.html | BUILDERS ACQUIRE SITE IN THE BRONX; Purchase Plot in Bainbridge Avenue for a Six-Story Apartment House. ASTORIA BUILDINGS SOLD Investors Buy Three-Story Structures -- Bedford Land Bought by Operator. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/robbed-on-holiday-trip-martin-aigner-new-york-lawyer-loses-6000-in.html | ROBBED ON HOLIDAY TRIP; Martin Aigner, New York Lawyer, Loses $6,000 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/years-gain-hailed-by-guaranty-trust-survey-views-1937-outlook-as.html | YEAR'S GAIN HAILED BY GUARANTY TRUST; Survey Views 1937 Outlook as Most Sound and Encouraging in Recent Times. YEAR'S GAIN HAILED BY GUARANTY TRUST | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/john-w-brant.html | JOHN W. BRANT | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rev-edwin-o-ivloffett-upstate-minister-served-half-century-in.html | REV. EDWIN O, IVlOFFETT; Up-State Minister Served Half Century in Reformed Church. | True | Special to THg 1 YORK TLM/gS. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/yuletide-deaths-by-violence-688-total-in-nation-compares-with-444.html | YULETIDE DEATHS BY VIOLENCE 688; Total in Nation Compares With 444 in Double Holiday of Last July 4. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/reich-seeks-means-to-buy-alien-grain-will-need-about-100000000-to.html | REICH SEEKS MEANS TO BUY ALIEN GRAIN; Will Need About $100,000,000 to Have Adequate Carryover After Harvest in 1937. MAY USE FOREIGN STOCKS Could Get Much Exchange if It Liquidated Its Reserve of Such Securities. | True | By Robert Crozier Longwireless To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/yule-cheer-held-reward-of-faith-the-godly-find-happiness-at.html | YULE CHEER HELD REWARD OF FAITH; The Godly Find Happiness at Christmas, but Sinners Do Not, Dr. Bowie Says. CHEAP SENTIMENT DECRIED Man Urged to Treat the Day as One of Immortal Beauty if He Would Profit by It. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/polly-horsey-of-new-york-and-southampton-i-affianced-to-charles.html | Polly Horsey of New York and Southampton I Affianced to Charles Frederick Moulton | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/democratic-ideal-held-zionism-guide-movement-is-the-antithesis-of.html | DEMOCRATIC IDEAL HELD ZIONISM GUIDE; Movement Is the Antithesis of Communism, Rabbi Israel of Baltimore Says. $75,000 AID FOR PALESTINE Junior Hadassah Adopts Budget Providing Larger Sums for Special Projects. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/heads-loyola-university.html | Heads Loyola University | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hofmann-plays-chopin-concerto-with-philharmonic-barera-gives.html | Hofmann Plays Chopin Concerto With Philharmonic -- Barera Gives Program at The Town Hall | True | I-I. T. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/news-of-the-stage-new-flavin-play-opens-tonight-at-the-48th-st-john.html | NEWS OF THE STAGE; New Flavin Play Opens Tonight at the 48th St. - John Golden Will Take Over the Masque. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/interior-minister-quits-greek-cabinet-skylakakis-resigns-at-the.html | INTERIOR MINISTER QUITS GREEK CABINET; Skylakakis Resigns at the Request of Metaxas -- King Supports Dictator. | True | Wireless TO THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/nyu-team-looms-as-chess-champion-wins-two-important-matches-from.html | N.Y.U. TEAM LOOMS AS CHESS CHAMPION; Wins Two Important Matches From C.C.N.Y. Rivals in College Tournament. FAJANS AND LEFF SCORE Turn Back Skraly and Heitner in Adjourned Games -- Violet Meets Columbia Today. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/argentina-opens-section-of-panamerican-road.html | Argentina Opens Section Of Pan-American Road | True | Special Cable to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/speculators-taking-corn-processors-also-active-as-buyers-of-country.html | SPECULATORS TAKING CORN; Processors Also Active as Buyers of Country Offerings. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/miss-alderson-dies-landscape-gardener-founder-of-the-greenwich-tree.html | MISS ALDERSON DIES; LANDSCAPE GARDENER; Founder of the Greenwich Tree Association Was Active in Garden Club Work. | True | Special to THE NEW YORK TIDIES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/leaps-to-safety-in-bronx-fire.html | Leaps to Safety in Bronx Fire | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/federal-agent-at-his-office.html | Federal Agent at His Office | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wallace-keebler-i.html | Wallace -- Keebler i | True | Special to THE: N YORK TI,MES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/business-of-nation-out-of-red-in-36-roper-report-says-60000000000.html | BUSINESS OF NATION OUT OF 'RED' IN '36, ROPER REPORT SAYS; $60,000,000,000 Income May Equal Outgo for the First Time Since 1929. RECOVERY PATH WIDENED Durable Goods Had Substantial Rise, While Other Industries Gained, but Less Swiftly. NO IMPORTANT SETBACK 29% Increase in Production of Steel in the Fiscal Year and Other Major Indexes Cited. Table of Major Economic Gains ROPER SEES TRADE OUT OF 'RED' IN '36 | True | Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/new-cosden-oil-plan-preferred-stockholders-committee-to-oppose.html | NEW COSDEN OIL PLAN; Preferred Stockholders' Committee to Oppose Set-Up. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/electric-eye-device-flashes-a-warning-to-speeding-motorists-as.html | ' Electric Eye' Device Flashes a Warning To Speeding Motorists as They Pass It | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/miss-mctilloch-is-honored-here-dinner-party-with-dancing-is-given.html | MISS M'CtILLOCH IS HONORED HERE; Dinner Party With Dancing Is Given for the Long Island Debutante by Parents, GOWNED IN EGGSHELL NET Miss Elizabeth H, Jones Helps to Receive Guests -- Flowers Used in Decorations, | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rev-francis-grunurt-of-brooklyn-is-dead-pastor-of-the-first.html | REV. FRANCIS GRUNuRT OF BROOKLYN IS DEAD; Pastor of the First Moravian Church Since 1918 Stricken on Visit in Harrisburg, Pa. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/urges-love-as-best-blessing.html | Urges Love as Best Blessing | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/nineteen-tie-in-handicap.html | Nineteen Tie in Handicap | True | Special to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/star-golf-team-named-runyan-picks-cooper-macfarlane-as-best.html | STAR GOLF TEAM NAMED; Runyan Picks Cooper, Macfarlane as Best All-Round Players. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/clive-weed-dead-gartoonist-here-formerly-on-staffs-of-evening-world.html | CLIVE WEED DEAD; GARTOONIST HERE; Formerly on Staffs of Evening World and TribunemNoted for His War Drawings. WAS ALSO AN ILLUSTRATOR Magazines Contributed to Many and Recent Work Appeared ] in 100 Newspapers. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/popular-upstate-summer-resort-now-beckons-winter-sports-fans.html | Popular Up-State Summer Resort Now Beckons Winter Sports Fans; Villagers Spent Six Months in Transforming Ticonderoga Into 'Skiers' Paradise' -- Seven Trails, Designed for Maximum of Safety, Slalom Course, Rolling Slopes Await Enthusiasts. | True | By Frank Elkinsspecial To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/prices-of-hogs-rise-as-supplies-decline-top-level-of-1045-is-best.html | PRICES OF HOGS RISE AS SUPPLIES DECLINE; Top Level of $10.45 Is Best for the Season and Highest for December in 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/fire-wrecks-part-of-berlin-subway-blaze-destroys-years-work-on-new.html | FIRE WRECKS PART OF BERLIN SUBWAY; Blaze Destroys Year's Work on New Underground in the Central Part of City. POLICE CLEAR BUILDINGS Fear Is Expressed Structures May Fall Into Excavation - No Casualties Reported. FIRE WRECKS PART OF BERLIN SUBWAY | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/the-play-clare-boothes-the-women-records-the-habits-of-the-modern.html | THE PLAY; Clare Boothe's 'The Women' Records the Habits of the Modern Female of the Species. | True | By Brooks Atkinson | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/new-arms-outlay-planned-by-soviet-more-warships-guns-and-men.html | NEW ARMS OUTLAY PLANNED BY SOVIET; More Warships, Guns and Men Foreseen as Russia's New Year's Greeting to World. WAR FEARS STILL RISING Moscow Is Apprehensive Over German-Japanese Pact and the Spanish Conflict. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/wife-sees-flier-killed-new-jersey-pilot-nose-dives-1500-feet-while.html | WIFE SEES FLIER KILLED; New Jersey Pilot Nose Dives 1,500 Feet While Stunting. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/nancy-prentice-engaged-englewood-girl-to-be-bride-of-winton-j-white.html | NANCY PRENTICE ENGAGED; Englewood Girl to Be Bride of Winton J. White Jr, | True | Special to Trig NIW YORK TIMIgS. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/alice-morton-betrothed-long-island-educator-to-be-wed-to-leroy.html | ALICE MORTON BETROTHED; Long Island Educator to Be Wed to Leroy Wells. | True | Special to THE NEW YORK TIES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/many-gains-seen-in-1937-prospect-in-radio-forum-on-outlook-for-year.html | MANY GAINS SEEN IN 1937 PROSPECT; In Radio Forum on Outlook for Year Whalen Predicts 10% Rise in Business. WAGNER FOR HOUSING AID Ascendancy of Democracies Is World's Hope for Peace, Says C.M. Eichelberger. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/student-health-studied-regents-inquiry-to-include-physical.html | STUDENT HEALTH STUDIED; Regents' Inquiry to Include Physical Education in the State. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/fight-bank-night-ban-chicago-film-theatres-plan-court-attack-on.html | FIGHT 'BANK NIGHT' BAN; Chicago Film Theatres Plan Court Attack on Police Order. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hospital-fund-rises-with-10000-donation-mrs-harry-p-whitney-makes.html | HOSPITAL FUND RISES WITH $10,000 DONATION; Mrs. Harry P. Whitney Makes the Gift -- Many Others Pledge $100 or More. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/canadian-dividends-increase.html | Canadian Dividends Increase | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rise-in-week-shown-by-cotton-futures-report-of-new-regulations-for.html | RISE IN WEEK SHOWN BY COTTON FUTURES; Report of New Regulations for Trade With Germany Turns Early Downward Trend. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/childmade-goods-barred-in-new-bill-senator-omahoneys-measure.html | CHILD-MADE GOODS BARRED IN NEW BILL; Senator O'Mahoney's Measure Protects States Having Child Labor Laws. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/jail-urged-as-cure-for-reckless-walking-spokesmen-of-many-chambers.html | JAIL URGED AS CURE FOR RECKLESS WALKING; Spokesmen of Many Chambers of Commerce Favor Strict Pedestrian Regulation. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/increase-in-german-coal-143699000-tons-produced-in-11-months-this.html | INCREASE IN GERMAN COAL; 143,699,000 Tons Produced in 11 Months This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/foreign-exchange-rates-week-ended-dec-26-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 26. 1936 | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/mcconnell-urges-optimism.html | McConnell Urges Optimism | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/parkway-lights-urged-motorists-to-present-petition-to-westchester.html | PARKWAY LIGHTS URGED; Motorists to Present Petition to Westchester Board Today. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/drops-burglar-tools-and-flees.html | Drops Burglar Tools and Flees | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/vandenberg-asks-war-quarantine-the-senator-calls-for-a-strict.html | VANDENBERG ASKS 'WAR QUARANTINE'; The Senator Calls for a Strict Neutrality Barring Loans, Credits and Munitions. DROPS 'FREEDOM OF SEAS' Opposes Leaving Neutrality Decisions to President -- Would Curb Travel on Ships. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/army-seeks-3000-here-opens-recruiting-today-for-2d-corps-area-and.html | ARMY SEEKS 3,000 HERE; Opens Recruiting Today for 2d Corps Area and Posts Elsewhere. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/40th-anniversary-marked-evangelical-lutheran-church-of-the-advent.html | 40TH ANNIVERSARY MARKED; Evangelical Lutheran Church of the Advent Has Memorial Service. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/cauchois-annexes-second-extra-string-to-triumph-at-travers-island.html | Cauchois Annexes Second Extra String to Triumph at Travers Island Traps; HIGH GUN TROPHY WON BY CAUCHOIS Guns Bows After Triple Tie as Burns Foregoes Shoot-Off at New York A.C. SEARSS 44 LEADS FIELD Takes Westchester 16-Yard Test -- North Shore Skeet Honors Go to Perry. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/orlando-bareras-recital.html | Orlando Barera's Recital | True | T. S, | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rockefeller-center-to-have-new-statue-15foot-figure-of-atlas-will.html | ROCKEFELLER CENTER TO HAVE NEW STATUE; 15-Foot Figure of Atlas Will Be Set Up in Court Opposite St. Patrick's Cathedral. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/the-crimson-circle-adapted-from-edgar-wallaces-story-opens-at-globe.html | ' The Crimson Circle,' Adapted From Edgar Wallace's Story, Opens at Globe -- Two New Foreign Films | True | J.T.M. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bourse-quiet-before-holidays.html | Bourse Quiet Before Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/canterbury-calls-nation-to-religion-he-does-not-refer-to-edward-but.html | CANTERBURY CALLS NATION TO RELIGION; He Does Not Refer to Edward, but Suggests Leaving Recent Memories in Silence.' SEES A NEED FOR FAITH ' How Often Brilliant Gifts Fail to Bear Fruit' Without It, Says Archbishop on Radio. | True | By Charles A. Seldenwireless To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/accounts.html | Accounts | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/canadiens-subdue-red-wings-5-to-2-increase-international-group-lead.html | CANADIENS SUBDUE RED WINGS, 5 TO 2; Increase International Group Lead to 7 Points Before 11,462 at Detroit. JOLIAT TALLIES 2 GOALS Speedy Attack Also Results in Scores by Gagnon, George Mantha and Desilets. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/denounces-critics-of-labor-college-head-of-arkansas-school-asks.html | DENOUNCES CRITICS OF LABOR COLLEGE; Head of Arkansas School Asks Inquiry Into 'Reactionary Activities' in State. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/man-77-dies-of-injuries.html | Man, 77, Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/mr-and-mrs-jack-kahn-have-son.html | Mr. and Mrs. Jack Kahn Have Son, | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/scotsamericans-halted.html | Scots-Americans Halted | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/tunnel-start-ordered-breaking-of-ground-for-part-of-queens-project.html | TUNNEL START ORDERED; Breaking of Ground for Part of Queens Project Due This Week. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/mrs-david-hahn.html | MRS. DAVID HAHN | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/schmeling-rated-years-no-1-boxer-tops-worlds-fighters-in-the-rings.html | SCHMELING RATED YEAR'S NO. 1 BOXER; Tops World's Fighters in The Ring's List -- Braddock Is Third, Behind Louis. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/steel-activity-65-in-christmas-week-pittsburgh-figure-against-83-in.html | STEEL ACTIVITY 65% IN CHRISTMAS WEEK; Pittsburgh Figure, Against 83% in Week Before, Cut by 48-Hour Shutdowns. AUTO ROWS MAR OUTLOOK Prospects Otherwise Are for Continued Heavy Output at Advanced Rate. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/irish-americans-on-top-down-hispano-soccer-team-42-with-late-rally.html | IRISH AMERICANS ON TOP; Down Hispano Soccer Team, 4-2, With Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/ruth-draper-opens-her-local-season-large-audience-at-the-guild.html | RUTH DRAPER OPENS HER LOCAL SEASON; Large Audience at the Guild Theatre Entertained With Character Sketches. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/dukes-on-way-to-florida.html | Dukes on Way to Florida | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/-at-least-3600-a-year.html | " AT LEAST $3,600 A YEAR" | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/fund-for-neediest-rises-to-238943-days-133-gifts-help-to-put-it.html | FUND FOR NEEDIEST RISES TO $238,943; Day's 133 Gifts Help to Put It Ahead of Sum Received Up to Same Day in 1935. LATE GIVERS VOICE REGRET But Their Donations Are Not Too Late -- Total Still Short of Final Amount a Year Ago. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/father-sees-victory-of-girl-11-then-dies-fatal-seizure-follows.html | FATHER SEES VICTORY OF GIRL, 11, THEN DIES; Fatal Seizure Follows Delight of Printer as Daughter Wins Prize as Radio Speller. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/activity-rises-in-oats-staple-scores-gains-in-chicago-spreading-in.html | ACTIVITY RISES IN OATS; Staple Scores Gains in Chicago -Spreading in Rye. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/presidents-son-better-had-nasal-hemorrhage-saturday-his-surgeon.html | PRESIDENT'S SON BETTER; Had Nasal Hemorrhage Saturday, His Surgeon Reveals. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/beirn-ferrall.html | Beirn -- Ferrall | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/plane-makes-touchdown-in-landing-on-a-gridiron.html | Plane Makes Touchdown In Landing on a Gridiron | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/cs-belsterlings-entertain.html | C.S. Belsterlings Entertain | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/reich-is-chief-worry-for-financial-paris-domestic-disturbances.html | REICH IS CHIEF WORRY FOR FINANCIAL PARIS; Domestic Disturbances Taken Less Seriously Than Berlin's Next Move. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/appeals-for-a-godly-peace.html | Appeals for a Godly Peace | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/ship-strike-costs-total-232000000-loss-to-california-alone-is-put.html | SHIP STRIKE COSTS TOTAL $232,000,000; Loss to California Alone Is Put at $102,000,000 by San Francisco Chamber. GRAIN ROTS IN VESSELS Building Work Must Halt for Want of Lumber -- Factory Business Off 75 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/couple-killed-by-gas-coffee-pot-apparently-boiled-over-in-their.html | COUPLE KILLED BY GAS; Coffee Pot Apparently Boiled Over in Their First Av. Apartment. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/overseas-trade-up-for-puerto-ricans-both-imports-and-exports-of-the.html | OVERSEAS TRADE UP FOR PUERTO RICANS; Both Imports and Exports of the Island Are Higher Than Last Year. LIQUOR INDUSTRY LEADS Government Also Ends Its Fiscal Year With Credit Balance, Governor Reports. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/resident-offices-report-on-trade-buying-drops-in-markets-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Buying Drops in Markets Here as Retailers Concentrate on Holiday Selling. DRESS DEMAND IS ACTIVE Substantial Volume of Orders Placed by Merchants for January Sales. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/liu-victory-string-now-43-as-result-of-3-more-triumphs-blackbirds.html | L.I.U. Victory String Now 43 As Result of 3 More Triumphs; Blackbirds Also Ended Illinois Wesleyan Streak of 24 Straight -- C.C.N.Y. Regained Best Form Against Marshall and St. John's Remained Unbeaten With Seventh Conquest. | True | By Francis J. O'Riley | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/appling-a-quail-hunter.html | Appling a Quail Hunter | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/traffic-barriers-go-up-then-come-down-in-row-of-a-jersey-town-and.html | Traffic Barriers Go Up, Then Come Down, In Row of a Jersey Town and Park Board | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/britain-discusses-german-aid-plan-fulfillment-of-contracts-seen.html | BRITAIN DISCUSSES GERMAN AID PLAN; Fulfillment of Contracts Seen Dependent Upon Supplying Reich With Raw Materials. COMMODITY SECURITIES UP. Many of Metals Now at Highest Since 1929, Causing Shift of Investment Interest. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/symbolism-of-the-manger.html | Symbolism of the Manger | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/collapsing-wall-halts-nyc-trains-mainline-traffic-is-delayed-for.html | COLLAPSING WALL HALTS N.Y.C. TRAINS; Main-Line Traffic Is Delayed for Hours by Cave-In on Track at Peekskill. DEBRIS IS 5 FEET DEEP Departure Here of Several Fast Trains Is Held Up Briefly -No One Hurt in Slide. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/philip-hines-weds-marian-e-dunphy-son-of-democratic-leader-of-11th.html | PHILIP HINES WEDS MARIAN E. DUNPHY; Son of Democratic Leader of 11th District Marries in Church Ceremony. JURISTS AMONG GUESTS Political Figures Also Attend -Sister of the Bride Is the Only Attendant. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/london-has-no-report.html | London Has No Report | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/bodies-of-2-fliers-taken-from-snow-pilots-had-been-thrown-from-big.html | BODIES OF 2 FLIERS TAKEN FROM SNOW; Pilots Had Been Thrown From Big Plane as It Crashed on Idaho Mountainside. 500 POUNDS OF MAIL SAFE But Radio Messages From the Searchers Say Some Pouches Were Burned. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/rev-c-a-benjamin-boy-preacher-dies-retired-methodist-episcopal.html | REV. C. A. BENJAMIN, 'BOY PREACHER,' DIES; Retired Methodist Episcopal Minister Ordained at 19Stricken in Lansdowne, Pa. | True | Specla! to TH NEW YORK TBS. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/australia-settles-issues-with-japan-trade-agreement-is-reached.html | AUSTRALIA SETTLES ISSUES WITH JAPAN; Trade Agreement Is Reached After Months of Parleys and of Retaliatory Actions. | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/john-l-sweeney.html | JOHN L. SWEENEY | True | Special to TH iEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/chalkley-triumphs-on-manhasset-bay-captures-dinghy-laurels-in.html | CHALKLEY TRIUMPHS ON MANHASSET BAY; Captures Dinghy Laurels in Popover With Three Firsts -- Allan Clark Wins. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/all-work-termed-vital-the-rev-jv-moldenhawer-warns-against-feeling.html | ALL WORK TERMED VITAL; The Rev. J.V. Moldenhawer Warns Against Feeling of Futility. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/personnel.html | Personnel | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/adrienne-charles-bejome-engaged-betrothed-to-charles-henry-classen.html | ADRIENNE CHARLES BE{JOME'S ENGAGED; Betrothed to Charles Henry Classen, Student at Johns Hopkins Medical School, DESCENDANT OF ADMIRAL Her Great-Grandfather Was the Second in Command to Farragut at Taking of New Orleans, | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/german-workers-income-up.html | German Workers' Income Up | True | Wireless to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/pleads-for-fraternities-sigma-phi-delta-asks-friendlier-attitude-of.html | PLEADS FOR FRATERNITIES; Sigma Phi Delta Asks Friendlier Attitude of High Schools. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/gale-hits-los-angeles-heavy-seas-pound-california-coast-damaging.html | GALE HITS LOS ANGELES; Heavy Seas Pound California Coast, Damaging Many Boats. | True | | C1B 323236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/hapag-line-shows-20-gain-in-travel-increase-in-transatlantic.html | HAPAG LINE SHOWS 20% GAIN IN TRAVEL; Increase in Transatlantic Passengers in 1936 Seen as a Prosperity Trend. CABIN CLASSES IN LEAD Rose From 24,330 Last Year to 31,007 -- Total of All Carried During Year Was 144,431. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/margaret-finneran-becomes-betrothed-harrison-couple-announce-the.html | MARGARET FINNERAN BECOMES BETROTHED; Harrison Couple Announce the Engagement of Daughter to Louis J. Lambert. | True | Special to THE NEW YORK TIMES. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/london-forecasts-yielding-by-berlin-thinks-costliness-of-a-venture.html | LONDON FORECASTS YIELDING BY BERLIN; Thinks Costliness of a Venture in Spain Will Forestall Any Hostile Activity at Present. SEES ROME AS BIG FACTOR Believes Likelihood That Italy Will Join France and Britain Makes Hazard Too Great. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/st-john-is-honored-in-cathedral-service-dedication-feast-also-held.html | ST. JOHN IS HONORED IN CATHEDRAL SERVICE; Dedication Feast Also Held and in the Afternoon Many Attend Yule Carol Program. | True | | C1B 323236 |
| 1936-12-28 | 1936-12-28 | https://www.nytimes.com/1936/12/28/archives/failure-of-church-decried-by-speers-urges-return-to-aggressive.html | FAILURE OF CHURCH DECRIED BY SPEERS; Urges Return to Aggressive Creed of the Persecuted Christian Martyrs. | True | | C1B 323236 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/predicts-new-era-in-mass-power-use-tva-says-its-experiments-in-3.html | PREDICTS 'NEW ERA' IN MASS POWER USE; TVA Says Its Experiments in 3 Years Already Offer Major Implications for Nation. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/4244959-gained-by-whitney-estate-net-increase-since-oct-26-1930.html | $4,244,959 GAINED BY WHITNEY ESTATE; Net Increase Since Oct. 26, 1930, When He Died, Is Reported by Executors. EXPENSES ARE $18,423,042 W.G. Low, Stepbrother of the Former Mayor, Had $3,424,462 -- Other Appraisals. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/federal-bureau-for-press-urged-reorganization-plan-would-set-up.html | FEDERAL BUREAU FOR PRESS URGED; Reorganization Plan Would Set Up Single Agency to Correlate Publicity. CENSORSHIP AIM DENIED Information Service to Public on Governmental Affairs Is Joined in Proposal. FEDERAL BUREAU FOR PRESS URGED | True | By Turner Catledgespecial To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bank-transfers-funds-chemical-puts-5000000-from-undivided-profits.html | BANK TRANSFERS FUNDS; Chemical Puts $5,000,000 From Undivided Profits Into Surplus. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/murder-is-charged-in-death-of-girl-7-searchers-say-body-was-not-in.html | MURDER IS CHARGED IN DEATH OF GIRL, 7; Searchers Say Body Was Not in Rain Barrel Last Month, but Police Verdict Stands. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/trend-toward-professionalism-is-strongly-condemned-at-session-of.html | Trend Toward Professionalism Is Strongly Condemned at Session of N.C.A.A.; PROGRAM OUTLINED TO CHECK PRO EVIL Nichols of Oberlin Would End Gate Receipts, Abolish Leagues and Conferences. ASKS FULL-TIME COACHES Tells N.C.A.A. They Should Have Faculty Rank -- Football Mentors Meet Today. | True | By Robert F. Kelley | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gets-second-twins-in-year.html | Gets Second Twins in Year | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/marion-davies-to-star-for-warners-in-boy-meets-girl-history-of.html | Marion Davies to Star for Warners in 'Boy Meets Girl' -- History of Radium Will Be Depicted by Metro. | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lavish-new-years-forecast-for-city-gayest-celebration-in-recent.html | LAVISH NEW YEAR'S FORECAST FOR CITY; Gayest Celebration in Recent Times Indicated in Early Rush of Preparation. SOME HOTELS SOLD OUT Travel at Pre-Depression Level as Visitors Arrive for Exuberant Holiday. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/at-t-unit-holds-stock-in-universal-drake-tells-of-investments-in.html | A.T. & T. UNIT HOLDS STOCK IN UNIVERSAL; Drake Tells of Investments in Film Production by Electrical Research Products, Inc. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/saito-denies-he-will-resign.html | Saito Denies He Will Resign | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dr-william-w-skinner.html | DR, WILLIAM W. SKINNER | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/hopkins-reassures-workers.html | Hopkins Reassures Workers | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/biologists-clash-on-growth-cause-dr-evans-challenged-when-he-says.html | BIOLOGISTS CLASH ON GROWTH CAUSE; Dr. Evans Challenged When He Says Pituitary Gland Secretes This Factor. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/attendants-listed-by-rosemary-ward-she-will-be-married-here-jan-22.html | ATTENDANTS LISTED BY ROSEMARY WARD; She Will Be Married Here Jan. 22 to George W. Blabon 2d in Church Ceremony. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/purdue-winner-by-6829.html | Purdue Winner by 68-29 | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/radium-thieves-are-warned.html | Radium Thieves Are Warned | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/harry-j-washburn-organized-new-york-real-estate-company-in-1916.html | HARRY J. WASHBURN; Organized New York Real Estate Company In 1916. | True | gpecial to TH NEW OIIK TIMRa. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dog-race-ruling-upset-appellate-division-holds-lower-court-erred-in.html | DOG RACE RULING UPSET; Appellate Division Holds Lower Court Erred in Mineola Case. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/jones-sprung.html | Jones -- Sprung | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mrs-scottuda-dies-had-known-lincoln-president-had-visited-at-home.html | MRS. SCOTT-UDA DIES; HAD KNOWN LINCOLN; President Had Visited at Home of Her Father in illinois -- Writer Was 91. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/small-fire-on-liner-torch-sparks-start-flame-in-mail-chute-of-the.html | SMALL FIRE ON LINER; Torch Sparks Start Flame In Mail Chute of the American Legion. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/boy-dies-of-rare-disease-succumbs-after-four-transfusions-at.html | BOY DIES OF RARE DISEASE; Succumbs After Four Transfusions at Lawrence, Mass., Hospital. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/would-feed-human-ego-dr-benedek-says-it-is-important-in.html | WOULD FEED HUMAN EGO; Dr, Benedek Says It Is Important In Psychoanalytical Cases. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/grant-is-pressed-to-subdue-abrams-spectacular-play-marks-start-of.html | GRANT IS PRESSED TO SUBDUE ABRAMS; Spectacular Play Marks Start of Midwinter Festival Tennis at New Orleans. PARKER, HENDRIX ADVANCE 42,000 Are Expected to See the Sugar Bowl Football Game -- Few Tickets Left. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/americans-oppose-rangers-tonight-local-sextets-will-meet-in-the.html | AMERICANS OPPOSE RANGERS TONIGHT; Local Sextets Will Meet in the Third Contest of Their Series at the Garden. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/sterilized-gold-to-be-disclosed-daily-reports-by-government.html | STERILIZED GOLD TO BE DISCLOSED; Daily Reports by Government, Beginning Today, to Reveal Volume Made Inactive. | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/hundreds-lost-in-hills-air-crash-thrill-seekers-trapped-by-storm.html | HUNDREDS LOST IN HILLS; Air Crash Thrill Seekers Trapped by Storm and Darkness. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/newark-dark-for-hours-as-fire-cuts-off-power-business-is-shut-down.html | NEWARK DARK FOR HOURS AS FIRE CUTS OFF POWER; BUSINESS IS SHUT DOWN; DISORDER AVERTED | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/cardenas-to-push-socialist-schools-mexican-president-presents.html | CARDENAS TO PUSH 'SOCIALIST' SCHOOLS; Mexican President Presents Record Government Budget of 330,993,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/cotton-is-higher-on-foreign-buying-advance-at-one-time-reached-1-a.html | COTTON IS HIGHER ON FOREIGN BUYING; Advance at One Time Reached $1 a Bale -- Profit-Taking Held Gains to 10 to 15 Points. U.S. MILLS ALSO BUYERS 1937 Crop Months Sell Above 12c for the First Time -- Visible Supply Is Reduced. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/genchiang-too-ill-to-resume-labors-nanking-leader-is-suffering-from.html | GEN.CHIANG TOO ILL TO RESUME LABORS; Nanking Leader Is Suffering From Injury Received in Attempt to Escape. ANTI-TOKYO SHIFT IS SEEN Generalissimo to Leave Capital to Attend Funeral of Brother in Chekiang Province. | True | By Archibald Steelewireless To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/freed-of-arson-charge.html | Freed of Arson Charge | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/duckgiving-santa-claus-hunted-by-ralph-pulitzer.html | Duck-Giving 'Santa Claus' Hunted by Ralph Pulitzer | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/upholds-safety-record-official-declares-this-best-year-in-lines.html | UPHOLDS SAFETY RECORD; Official Declares This Best Year in Line's History. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/five-suspects-released-had-been-arrested-as-lolterers-by-new-night.html | FIVE SUSPECTS RELEASED; Had Been Arrested as Lolterers by New Night Club Squad. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stratton-coffin.html | Stratton -- Coffin | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/miss-mary-j-crain-engaged-to-marry-wallingford-conn-girl-to-be.html | MISS MARY J. CRAIN ENGAGED TO MARRY; Wallingford, Conn., Girl to Be Bride of Dr. Frederick Wies, New Haven Physician. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/philadelphia-wins-transitline-ruling-court-approves-ordinances-for.html | PHILADELPHIA WINS TRANSIT-LINE RULING; Court Approves Ordinances for City Control of P.R.T.'s Subway-Elevated, Bus System. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/education-unique-in-us-chase-says-nyu-chancellor-declares-popular.html | EDUCATION UNIQUE IN U.S. CHASE SAYS; N.Y.U. Chancellor Declares Popular Learning Is Factor in 'Democratic Ferment.' | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/sec-lists-pleas-for-registration-associated-general-utilities-files.html | SEC LISTS PLEAS FOR REGISTRATION; Associated General Utilities Files for $5,000,000 Bonds and 250,000 Shares Stock. AIRPLANE CONCERN'S PLAN Fairchild's Statement Covers 672,032 Shares -- Utility in Rochester Applies. SEC LISTS PLEAS FOR REGISTRATION | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/wellwishing-bystanders.html | WELL-WISHING BYSTANDERS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/export-copper-higher-sells-at-equivalent-of-1185-cents-a-new-top.html | EXPORT COPPER HIGHER; Sells at Equivalent of 11.85 Cents, A New Top Level. | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/british-lose-suit-for-ship-indemnity-marine-insurance-concern-asked.html | BRITISH LOSE SUIT FOR SHIP INDEMNITY; Marine Insurance Concern Asked Share in $1,396,881 Awarded to U.S. Company. RESULT OF WAR RULING Judge Knox Holds Action of the English Government Set a Precedent for Him. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/legislators-mileage-halted.html | Legislators' Mileage Halted | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mcneill-and-lewis-lead-way-into-third-round-in-us-junior-indoor.html | McNeill and Lewis Lead Way Into Third Round in U.S. Junior Indoor Tennis; LOW BEATS LAUCK IN JUNIOR TOURNEY Staves Off 4 Match Points to Score, 4-6, 11-9, 6-4, at 7th Regiment Armory. KENYON ACES WIN EASILY Lewis Routs Wilson, McNeill Downs Jaffe -- Ink Gains in Boys' Division. | True | By Maribel Y. Vinson. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/the-milwaukee-to-buy-31-engines.html | The Milwaukee to Buy 31 Engines | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/walter-randolph-white-plains-attorney-active-in-civic-affairs-for.html | WALTER .!. RA,NDOLPH; White Plains Attorney Active In Civic Affairs for 30 Years. | True | Special to THS= ."F. YORK TX.ZES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stock-market-indices.html | STOCK MARKET INDICES | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dr-e-h-goodfellow-brooklyn-physician-associated-with-veterans.html | DR. E. H. GOODFELLOW; Brooklyn Physician Associated With Veterans Buraau 15 Years, | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/manhattan-realty-bid-in-by-plaintiffs-twelve-properties-including.html | MANHATTAN REALTY BID IN BY PLAINTIFFS; Twelve Properties, Including Apartment Houses, Are Sold at Auction. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/strike-move-fails-to-halt-truckmen-ship-union-pickets-try-to-bar.html | STRIKE MOVE FAILS TO HALT TRUCKMEN; Ship Union Pickets Try to Bar Way to Pier, but Police Keep Freight Traffic Moving. CURRAN PROTESTS IN VAIN Ryan at Scene as Blockade Is Prevented -- Demonstrators in Jersey City Beaten. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/sports-of-the-times-the-gentle-art-of-gatecrashing.html | Sports of the Times; The Gentle Art of Gate-Crashing | True | Reg. U.S. Pat. Off. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/vivian-a-baird-engaged-rahway-nj-girl-will-be-wed-to-charles-a.html | VIVIAN A. BAIRD ENGAGED; Rahway, N.J., Girl Will Be Wed to Charles A. Schults. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/kolterud-exhibits-skiing-on-borax-slide-norwegian-thrills-onlookers.html | KOLTERUD EXHIBITS SKIING ON BORAX SLIDE; Norwegian Thrills Onlookers at Wanamaker's Winter Village With Two Programs. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mrs-george-c-williams.html | MRS. GEORGE C. WILLIAMS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/laidlaw-case-postponed.html | Laidlaw Case Postponed | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/six-merry-sailors-defy-rivers-peril-boys-11-to-15-unfrightened-as.html | SIX MERRY SAILORS DEFY RIVER'S PERIL; Boys, 11 to 15, Unfrightened as Drifting Boat Tosses at Hudson Tide's Mercy. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mrs-george-w-spence.html | MRS. GEORGE W. SPENCE | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/promoted-by-union-pacific.html | Promoted by Union Pacific | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/2000-germans-recruited-volunteers-assembled-in-munich-area-are.html | 2,000 GERMANS RECRUITED; ' Volunteers' Assembled in Munich Area Are Ready to Go to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/9000-see-stanfords-five-win-impressively-from-temple-stanford.html | 9,000 See Stanford's Five Win Impressively From Temple; STANFORD SCORES 45-T0-38 TRIUMPH Gains Smashing Victory Over Temple -- St. Joseph's Tops La Salle Quintet, 25-21. HUNDREDS TURNED AWAY Three Riot Calls Sent In as Fans Storm Philadelphia Arena to See Games. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/glass-yields-chairmanship.html | Glass Yields Chairmanship | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/col-sherrard-killed-near-port-jervis-west-hartford-army-man-dies.html | COL. SHERRARD KILLED NEAR PORT JERVIS; West Hartford Army Man Dies When Car Driven by Son Hits a Truck. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gold-medal-for-et-stotesbury.html | Gold Medal for E.T. Stotesbury | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/john-p-kelly.html | JOHN P. KELLY | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/heavy-oxygen-put-in-mass-production-dr-urey-and-his-associates-at.html | HEAVY OXYGEN' PUT IN MASS PRODUCTION; Dr. Urey and His Associates at Columbia Get First Large Quantities of Element. NEW TOOL FOR BIOLOGY United States Leads World in Useful Synthetic Products, Says Chemists' Review. MASS PRODUCTION OF 'HEAVY OXYGEN' | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/ganzenmuller-lions-star.html | Ganzenmuller Lions' Star | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/germany-to-hedge-in-reply-on-spain-likely-to-make-her-attitude-on.html | GERMANY TO HEDGE IN REPLY ON SPAIN; Likely to Make Her Attitude on 'Volunteers' Conditional on Guarantees by Others. FORCE OF 2,000 RECRUITED Men to Go to War Area After Holidays -- Reich Said to Plan Convoys for Ships. GERMANY TO HEDGE IN REPLY ON SPAIN | True | By Frederick T. Birchallwireless To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/utility-group-nets-7118456-in-year-national-power-and-lights-profit.html | UTILITY GROUP NETS $7,118,456 IN YEAR; National Power and Light's Profit $1 a Common Share -- Total $6,001,619 in '35. $1,968,405 FOR 3 MONTHS Earnings Reported by Other Public Service Companies, With Comparative Data. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/fine-turns-back-austrian-master-triumphs-over-eliskases-in-35-moves.html | FINE TURNS BACK AUSTRIAN MASTER; Triumphs Over Eliskases in 35 Moves as Chess Tourney Opens at Hastings. THOMAS RECORDS VICTORY Former British Champion Wins From Miss Menchik -- Feigin and Alekhine Adjourn. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/erb-job-test-stay-up-in-court-today-examinations-scheduled-for.html | ERB JOB TEST STAY UP IN COURT TODAY; Examinations, Scheduled for Tomorrow, May Be Put Off at Last Minute. ROSENMAN GRANTS A WRIT Civil Service Commission Must Show Why Demand for Delay Should Not Be Granted. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/poor-old-peddler-was-worth-83000-death-reveals-brooklyn-man-72-as.html | POOR OLD PEDDLER' WAS WORTH $83,000; Death Reveals Brooklyn Man, 72, as Former Ball Player -- Lived in Attic 20 Years. | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/britain-and-italy-ready-for-accord-mediterranean-assurances-by-both.html | BRITAIN AND ITALY READY FOR ACCORD; Mediterranean Assurances by Both Likely to Follow London Cabinet Meeting Today. ROME PRESS ASSAILS PARIS Pro-German Agitation Renewed With Criticism of Aid to Spain From Soviet and France. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/britons-in-madrid-told.html | Britons in Madrid Told | True | By Herbert L. Matthewswireless To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/presbyterians-get-3025896-of-pledges-dr-weber-reports-at-atlantic.html | PRESBYTERIANS GET $3,025,896 OF PLEDGES; Dr. Weber Reports at Atlantic City Meeting Collections Are Best Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/john-marshall-is-routed.html | John Marshall Is Routed | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/olvanys-wed-25-years.html | Olvanys Wed 25 Years | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/brooklyn-leads-in-building-plans-500000-hospital-improvements-and.html | BROOKLYN LEADS IN BUILDING PLANS; $500,000 Hospital Improvements and Apartment Houses Are Projected. FLATS FOR MANHATTAN New House on Upper Broadway to Cost $185,000 -- Other Plans Are Filed. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/miss-lee-mcabe-becomes-engaged-alumna-of-vassar-college-to-be.html | MISS LEE M'CABE BECOMES ENGAGED; Alumna of Vassar College to Be Married to Richard Dana de Rham of Cold Spring. BRIDAL WILL BE IN JUNE Fiance, a Graduate of Harvard, Is a Great-Grandson of the Poet Longfellow. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/el-dodge-will-retire-general-auditor-of-reserve-bank-here-started.html | E.L. DODGE WILL RETIRE; General Auditor of Reserve Bank Here Started Career in 1886. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/chilean-socialist-chief-grove-escapes-assassin.html | Chilean Socialist Chief, Grove, Escapes Assassin | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stout-predicts-new-design-use.html | Stout Predicts New Design Use | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/palm-beach-party-by-charles-a-munn-lady-isobel-guinness-and-loel.html | PALM BEACH PARTY BY CHARLES A. MUNN; Lady Isobel Guinness and Loel Guinness Among His Guests at Luncheon in Amado. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/2000-would-see-executions.html | 2,000 Would See Executions | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/pc-lawser-of-prr-to-retire.html | P.C. Lawser of P.R.R. to Retire | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/news-of-the-stage-black-limelight-closing-saturday-white-horse-inn.html | NEWS OF THE STAGE; ' Black Limelight' Closing Saturday -- 'White Horse Inn,' Host -- 'The Eternal Road' Nearly Ready. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/flats-sold-in-jersey-city.html | Flats Sold in Jersey City | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/welcome-macedo-soares-chileans-pay-tribute-to-foreign-minister-of.html | WELCOME MACEDO SOARES; Chileans Pay Tribute to Foreign Minister of Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/series-of-dances-opens.html | Series of Dances Opens | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/accident-attorney-and-runner-on-trial-chauffeur-charges-he-was.html | ACCIDENT ATTORNEY AND 'RUNNER' ON TRIAL; Chauffeur Charges He Was Induced to Testify Falsely in Negligence Suit. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/phils-list-17-exhibitions.html | Phils List 17 Exhibitions | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/nine-auctions-in-bronx-tratman-av-house-among-parcels-sold-under.html | NINE AUCTIONS IN BRONX; Tratman Av. House Among Parcels Sold Under Hammer. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/article-8-no-title-newly-elected-official-praised-by-surrogate.html | Article 8 -- No Title; Newly Elected Official Praised by Surrogate Foley -- To Be Inducted on Monday. | True | BYRnes Is Sworn In As City Court Justice | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/article-4-no-title-salles-oliveira-will-run-for-presidency-of.html | Article 4 -- No Title; Salles Oliveira Will Run for Presidency of Brazil Backed by Rebels of 1932. | True | SAO PAULO GOVERNOR WILL RESIGN TODAYSpecial Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/marshall-l-phipps.html | MARSHALL L, PHIPPS | True | Special to THE Ngw YORK T[ES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/wilson-ideal-seen-in-americas-plan-buenos-aires-parley-praised-as.html | WILSON IDEAL SEEN IN AMERICAS PLAN; Buenos Aires Parley Praised as Adopting Theories of the Wartime President. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/physical-educators-discuss-problems-sufficient-intercollegiate.html | PHYSICAL EDUCATORS DISCUSS PROBLEMS; Sufficient Intercollegiate Competition for Small Colleges Considered at Meeting. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/kenneth-simpson-to-sail-today.html | Kenneth Simpson to Sail Today | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/news-of-art.html | NEWS OF ART | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/moon-over-newark-does-double-duty-it-becomes-useful-as-well-as.html | MOON OVER NEWARK DOES DOUBLE DUTY; It Becomes Useful as Well as Ornamental as Darkened City Gropes Way About. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/commodity-markets-reports-of-tightness-for-several-cash-staples.html | COMMODITY MARKETS; Reports of Tightness for Several Cash Staples Bring Boom Conditions Among Their Futures. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/georgetown-drills-in-nyu-gymnasium-prepares-for-game-with-violet.html | GEORGETOWN DRILLS IN N.Y.U. GYMNASIUM; Prepares for Game With Violet Quintet in Garden Tomorrow -- L.I.U. at Ferndale. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/economist-urges-debt-cut-by-taxes-dr-se-leland-holds-rapid.html | ECONOMIST URGES DEBT CUT BY TAXES; Dr. S.E. Leland Holds Rapid Reduction Essential to Safeguard the Future. HOPE FOR TRADE WAR END Our Leadership Hailed at Chicago -- Warning Is Given Relief Must Continue. | True | By Joseph Shaplenspecial To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/no-new-trial-for-racketeers.html | No New Trial for Racketeers | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/epidemic-in-chicago-influenza-worst-since-war-days-health-chief.html | EPIDEMIC IN CHICAGO; Influenza Worst Since War Days -- Health Chief Issues Warning. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/crescent-slate-named-anderson-nominated-for-president-election-jan.html | CRESCENT SLATE NAMED; Anderson Nominated for President -- Election Jan. 23. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/account.html | Account | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/attacks-payroll-levy-la-france-trustee-seeks-injunction-in.html | ATTACKS PAYROLL LEVY; La France Trustee Seeks Injunction in Philadelphia Federal Court. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rev-thomas-lynch-chaplain-dies-at-89-house-of-good-shepherd-aide.html | REV. THOMAS LYNCH, CHAPLAIN, DIES AT 89; House of Good Shepherd Aide Said to Be Oldest Active Priest in Archdiocese. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/neutrality-law-loophole-lets-2777000-us-planes-go-to-loyalists-in.html | NEUTRALITY LAW LOOPHOLE LETS $2,777,000 U.S. PLANES GO TO LOYALISTS IN SPAIN; CIVIL WAR' EXEMPT State Department Gives License 'Reluctantly' for Bilbao Shipment. FIRST INSTANCE OF KIND Manufacturers and Dealers Have Aided Administration's 'Hands Off' Policy, It Is Said. ONLY USED CRAFT IN CARGO As They Will Not Be Sent for Some Weeks, Congress Could Amend Act to Halt Them. Loyalists To Get Our Planes LAW LOOPHOLE LETS MADRID GET PLANES | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/france-makes-a-shift.html | France Makes a Shift | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/ap-names-chief-editor-byron-price-made-news-executive-with.html | A.P. NAMES CHIEF EDITOR; Byron Price Made News Executive With Headquarters Here. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/allnight-coyote-hunt-keeps-trenton-awake.html | All-Night Coyote Hunt Keeps Trenton Awake | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stocks-in-london-paris-and-berlin-british-prices-generally-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Generally Firm in Quiet Trading -- Government Issues Are Dull. FRENCH LIST IS IRREGULAR Turnover Small -- Rentes Decline -- German Boom Due to Buying With Blocked Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/2-couples-wed-50-years-ceremonies-in-new-jersey-church-by-the-same.html | 2 COUPLES WED 50 YEARS; Ceremonies in New Jersey Church by the Same Minister. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bronx-park-plans-outlined-by-moses-preliminary-studies-are-being.html | BRONX PARK PLANS OUTLINED BY MOSES; Preliminary Studies Are Being Made, He Says, With City and State Cooperating. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/cuban-sugar-tax-repassed-over-veto-house-overrides-gomez-police.html | CUBAN SUGAR TAX REPASSED OVER VETO; House Overrides Gomez -- Police Slay Alleged Kidnapper in Gun Fight at Radio Station. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lets-utility-issue-bonds-public-service-commission-acts-on.html | LETS UTILITY ISSUE BONDS; Public Service Commission Acts on Rochester Gas Plans. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/another-englishmans-view-government-action-in-the-recent-crisis.html | ANOTHER ENGLISHMAN'S VIEW; Government Action in the Recent Crisis Meets With Approval. | True | FRANK HODSOLL. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/leonard-kennedy-exegutive-50-dies-president-of-a-company-that.html | LEONARD KENNEDY, EXEGUTIVE, 50, DIES; President of a Company That Operated Coal Mines and Built Railroads. ACTIVE IN AVIATION FIRMS Carried Out Public Improvement Works in Rio de Janelro, Bolivia and Sicily. | True | Specml to THE NEW YORK T/MEg. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/miss-jane-will-introduced-here-parents-give-dinner-dance-older.html | MISS JANE WILL INTRODUCED HERE; Parents Give Dinner Dance -- Older Friends of Family Among Those Present. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/indian-congress-rejects-charter-party-convention-scores-the-new.html | INDIAN CONGRESS REJECTS CHARTER; Party Convention Scores the New Constitution as Way to More Exploitation. FOR A BOYCOTT ON WAR Gandhi Is Delighted by the 'Dynamic' Step -- Works on an 18-Hour Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dinner-debut-held-for-janet-russell-she-is-introduced-to-society-at.html | DINNER DEBUT HELD FOR JANET RUSSELL; She Is Introduced to Society at Entertainment Given by Her Parents. SISTER HELPS TO RECEIVE Debutante Wears Gown of White Net and Carries Bouquet of Gardenias. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/new-strike-on-in-paris-wholesale-provision-workers-reject-decision.html | NEW STRIKE ON IN PARIS; Wholesale Provision Workers Reject Decision of Arbitrator. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stock-rights-out-for-sears-roebuck-warrants-for-new-financing-of.html | STOCK RIGHTS OUT FOR SEARS, ROEBUCK; Warrants for New Financing of $43,340,633 Mailed to Holders of Securities. 613,655 SHARES OFFERED International Group Headed by Goldman, Sachs & Co. Underwrites Issue. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/david-j-crounse.html | DAVID J. CROUNSE | True | pecis3 to TSI NEw %.'oak TIMSS. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/toscanini-on-air-tomorrow.html | Toscanini on Air Tomorrow | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/tildenvines-to-meet-perry-and-lott-at-net.html | Tilden-Vines to Meet Perry and Lott at Net | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lake-placid-skiing-put-off-till-today-womens-slalom-and-downhill.html | LAKE PLACID SKIING PUT OFF TILL TODAY; Women's Slalom and Downhill Races Will Open College Week Program. LACK OF SNOW A HANDICAP Postponement of Men's Events, Listed to Start Thursday, Also Feared Now. | True | By Frank Elkinsspecial To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/church-candles-peddled-by-newark-small-boys.html | Church Candles Peddled By Newark Small Boys | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/japan-and-the-soviet-sign-fisheries-pact-extension-of-treaty-for-a.html | JAPAN AND THE SOVIET SIGN FISHERIES PACT; Extension of Treaty for a Year Improves Home Position of Tokyo Government. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/chiangs-brother-dies.html | Chiang's Brother Dies | True | Wireless Io THE IEXV N0 . TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/2day-horse-show-will-open-tonight-matinee-and-evening-sessions.html | 2-DAY HORSE SHOW WILL OPEN TONIGHT; Matinee and Evening Sessions Tomorrow Also Listed at Riding and Polo Club. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dorson-harvard-defeats-english-topseeded-star-advances-to-quarter.html | DORSON, HARVARD, DEFEATS ENGLISH; Top-Seeded Star Advances to Quarter Finals in College Squash Racquets Play. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/henry-livingston.html | HENRY LIVINGSTON | True | Specl3l to THE NE'sV 'YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/child-loses-death-race-she-dies-though-police-rush-her-to-hospital.html | CHILD LOSES DEATH RACE; She Dies, Though Police Rush Her to Hospital for Operation. | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/littlefield-falby.html | Littlefield --Falby | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/ccny-retains-vince-will-continue-as-coach-of-varsity-fencing.html | C.C.N.Y. RETAINS VINCE; Will Continue as Coach of Varsity Fencing -- Schedule Set. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/fitzpatrick-omalley.html | Fitzpatrick -- O'Malley | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/president-to-see-quezon-on-trade-plans-for-a-usphilippine.html | PRESIDENT TO SEE QUEZON ON TRADE; Plans for a U.S.-Philippine Conference to Be Drafted at Talks in Spring. ADJUSTMENTS IN VIEW State Department Seeks to Correct 'Misconception' of Parley as Bargaining Meeting. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/tibbett-sings-in-rigoletto-at-the-metropolitan-marion-telva-gives.html | Tibbett Sings in 'Rigoletto' at the Metropolitan -- Marion Telva Gives First Recital Here. | True | By Olin Downes | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/vincent-dailey-quits-as-manager-of-holc-he-gives-up-post-here-to.html | VINCENT DAILEY QUITS AS MANAGER OF HOLC; He Gives Up Post Here to Resume Private Business After Long Leave of Absence. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/cold-weather-due-after-rise-to-58-mild-spell-sets-another-mark-for.html | COLD WEATHER DUE AFTER RISE TO 58; Mild Spell Sets Another Mark for Date, but Wintry Wave is Forecast for City. BRISK NEW YEAR'S LIKELY End of Four-Day Respite Due to Provide Contrast With the Springlike Christmas. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/plant-in-jersey-city.html | Plant in Jersey City | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/hines-enters-florida-golf.html | Hines Enters Florida Golf | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/4-killed-in-mexican-labor-clash.html | 4 Killed in Mexican Labor Clash | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/pennsylvania-stems-flow-of-natural-gas-governor-directs-that-pleas.html | PENNSYLVANIA STEMS FLOW OF NATURAL GAS; Governor Directs That Pleas to Add Lines Be Held Up Till Coal Study Is Finished. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/to-launch-savings-campaign.html | To Launch Savings Campaign | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/colgate-conquers-cornell-at-hockey-stones-tally-in-last-period.html | COLGATE CONQUERS CORNELL AT HOCKEY; Stone's Tally in Last Period Decides Game at Playland Rink, 2 to 1. ITHACANS GET FIRST GOAL Babson Counts in Second, but Lister Quickly Retaliates for Winning Team. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/professors-urged-to-economic-unity-report-to-richmond-meeting.html | PROFESSORS URGED TO ECONOMIC UNITY; Report to Richmond Meeting Advocates Organizing for 'Professional Welfare.' FEDERAL PRESSURE IS HIT Dean Willey of Minnesota Asks Closer Study of CCC and Other Emergency Programs. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/miss-trego-was-engaged-no-date-had-been-set-for-marriage-of.html | MISS TREGO WAS ENGAGED; No Date Had Been Set for Marriage of Stewardess. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/renamed-to-election-board.html | Renamed to Election Board | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mrs-louis-fleischmann-mother-of-the-publisher-of-the-new-yorker.html | MRS. LOUIS FLEISCHMANN; Mother of the Publisher of the New Yorker Dies in France. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/home-sold-in-white-plains.html | Home Sold in White Plains | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/thomas-a-harahan.html | THOMAS A. HARAHAN | True | pr,'lal IO TH EW 'uRK TI,IES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/job-agencies-fight-curb-28-sue-to-lift-mosss-ban-on-litigation-over.html | JOB AGENCIES FIGHT CURB; 28 Sue to Lift Moss's Ban on Litigation Over Fees. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/michael-j-giady-chief-of-police-department-of-pelham-manor-three.html | MICHAEl J. GIADY; Chief of Police Department of Pelham Manor Three Years. | True | Special to THE /uV YORK TIS&uS. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/financial-markets-stocks-close-generally-lower-after-early-firmness.html | FINANCIAL MARKETS; Stocks Close Generally Lower After Early Firmness; Bonds Steady -- Commodities, Except Grains, Up. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lynchings-drop-in-year.html | Lynchings Drop in Year | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/using-red-box-for-mail-english-maid-is-arrested.html | Using Red Box for Mail, English Maid is Arrested | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/henry-terry-dies-retired-educator-law-professor-for-many-years-at.html | HENRY TERRY DIES; RETIRED EDUCATOR; Law Professor for Many Years at Imperial University Was Honored by Japan. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/spanish-collier-guarded-crew-that-seized-ship-not-allowed-to-enter.html | SPANISH COLLIER GUARDED; Crew That Seized Ship Not Allowed to Enter Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gain-in-canadian-bank-debits.html | Gain in Canadian Bank Debits | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/frederick-grants-give-dinner-party-they-entertain-at-biltmore-for.html | FREDERICK GRANTS GIVE DINNER PARTY; They Entertain at Biltmore for Their Son, Frederick, and Daughter, Nancibelle. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/6000000th-for-hospital-the-mount-sinai-patient-is-woman-with-a.html | 6,000,000TH FOR HOSPITAL; The Mount Sinai Patient Is Woman With a Minor Injury. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/business-failures-down-total-in-nation-last-week-162-dun-bradstreet.html | BUSINESS FAILURES DOWN; Total In Nation Last Week 162, Dun & Bradstreet Reports. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/poultry-union-man-gets-90day-term-disorderly-conduct-sentence.html | POULTRY UNION MAN GETS 90-DAY TERM; Disorderly Conduct Sentence Imposed on Charles Herbert, Alleged Racket Head. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/show-for-300-children.html | Show for 300 Children | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/columbia-five-wins-in-havana-by-4530-turns-back-vedado-club-team-in.html | COLUMBIA FIVE WINS IN HAVANA BY 45-30; Turns Back Vedado Club Team in Sports Festival Event -- Auburn Eleven Arrives. | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/worlds-fair-loan-is-25-subscribed-7330990-taken-of-total-of.html | WORLD'S FAIR LOAN IS 25% SUBSCRIBED; $7,330,990 Taken of Total of $27,829,500 Debentures, Bond Sales Committee Hears. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rise-in-grip-cases-held-no-epidemic-dr-rice-and-dr-goldwater-see-no.html | RISE IN GRIP CASES HELD NO EPIDEMIC; Dr. Rice and Dr. Goldwater See No Cause for Alarm Over Respiratory Diseases. WARM WEATHER A FACTOR Pneumonia Less Prevalent Than a Year Ago Chicago Swept by Wave of Influenza. | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/conflict-in-japan.html | CONFLICT IN JAPAN | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/may-ask-roosevelt-to-mediate-in-spain-spanish-envoy-to-mexico-will.html | MAY ASK ROOSEVELT TO MEDIATE IN SPAIN; Spanish Envoy to Mexico Will Fly to Washington Thursday to See de los Rios. | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/english-cricketers-draw-new-south-wales-gets-188-for-4-and.html | ENGLISH CRICKETERS DRAW; New South Wales Gets 188 for 4 and Marylebone 178 for 4. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/in-the-nation-can-detailed-foreign-policy-be-legislated.html | In The Nation; Can Detailed Foreign Policy Be Legislated? | True | By Arthur Krock | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/the-new-budget.html | THE NEW BUDGET | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/deterding-aids-germany-and-holland-in-food-gift.html | Deterding Aids Germany And Holland in Food Gift | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/icc-ratifies-plan-for-avoiding-a-tax-lets-greyhound-corporation.html | I.C.C. RATIFIES PLAN FOR AVOIDING A TAX; Lets Greyhound Corporation Sell Preference Stock to Pay Extra Dividend. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/elected-on-34th-ballot.html | Elected on 34th Ballot | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/demented-man-is-hunted-as-mattson-kidnapper-suspicion-centers-on-a.html | Demented Man Is Hunted As Mattson Kidnapper; Suspicion Centers on a Former Patient of Father of Tacoma Boy -- G-Men Enter Case as All Pacific Northwest Is Combed. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/john-tiernen.html | JOHN TIERNEN | True | Special to TR NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/air-express-shipment-record.html | Air Express Shipment Record | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/irt-aide-reveals-way-to-cut-smoke-but-engineer-testifies-cost-of.html | I.R.T. AIDE REVEALS WAY TO CUT SMOKE; But Engineer Testifies Cost of Reducing the Pall 50% Would Be $100,000. $700,000 SAVED ON COAL Power House's 12-Year Economy Reported at Hearing on West Side Soot Nuisance. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/senator-pepper-to-wed-he-will-take-irene-webster-for-his-bride-in.html | SENATOR PEPPER TO WED; He Will Take Irene Webster for His Bride in Florida Today. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/nathaniel-s-drake.html | NATHANIEL S. DRAKE. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/2-thugs-rob-hat-store-hold-up-42d-st-shop-and-escape-as-crowds-pass.html | 2 THUGS ROB HAT STORE; Hold Up 42d St. Shop and Escape as Crowds Pass By. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/hoffman-reappoints-three.html | Hoffman Reappoints Three | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/book-notes.html | BOOK NOTES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/movie-theatre-peak-seen.html | Movie Theatre Peak Seen | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stationary-kansas.html | STATIONARY KANSAS | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/danish-king-honors-american.html | Danish King Honors American | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/fund-for-neediest-rises-to-240736-133-contributions-for-1793-are.html | FUND FOR NEEDIEST RISES TO $240,736; 133 Contributions for $1,793 Are Sent in Day -- Many Regret Tardy Response. BUT GIFTS ARE LAGGING Total Still Is Behind the Final Result of Last Year -- West Pointer Sends Pledge. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/30-new-planes-are-ready-for-next-push-into-china.html | 30 New Planes Are Ready For Next Push Into China | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/philosophers-find-new-form-in-logic-two-outline-to-cambridge.html | PHILOSOPHERS FIND NEW FORM IN LOGIC; Two Outline to Cambridge Conference 'a Calculus of Individuals.' | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/nyu-team-annexes-chess-title-with-city-college-the-runnerup-violet.html | N.Y.U. Team Annexes Chess Title, With City College the Runner-Up; Violet Squad Turns Back Columbia by 2 1/2 -- 1 1/2 and Wins Two Adjourned Games to Displace Lavender as Champion of Intercollegiate League -- Fajans, Soudakoff Excel. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/salaries-disclosed-for-seven-companies-alaska-juneau-gold-mining.html | SALARIES DISCLOSED FOR SEVEN COMPANIES; Alaska Juneau Gold Mining and Others Listed on the Stock Exchange Report to SEC. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/pope-undergoing-gradual-decline-fighting-for-life-report-heard-in.html | POPE UNDERGOING GRADUAL DECLINE; FIGHTING FOR LIFE; Report Heard in Vatican That Only a Miracle Can Save Him -- Suffers Severe Pain. PONTIFF UNABLE TO SLEEP ' It Is Better That I Die,' He Is Reported to Have Said After Leg Hemorrhage. POPE UNDERGOING GRADUAL DECLINE | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/900-named-for-futurity-list-for-1939-pimlico-event-is-headed-by.html | 900 NAMED FOR FUTURITY; List for 1939 Pimlico Event Is Headed by Kilmer Stable. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/borrowings-rise-at-reserve-banks-loans-to-brokers-and-dealers-in.html | BORROWINGS RISE AT RESERVE BANKS; Loans to Brokers and Dealers in New York Up $16,000,000 for Week to Dec. 23. OTHER CHANGES LISTED Debits to Individual Accounts Aggregate $12,421,000,000 or a 5 Per Cent Increase. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/see-big-swings-in-wheat-federal-experts-say-conditions-abroad-will.html | SEE BIG SWINGS IN WHEAT; Federal Experts Say Conditions Abroad Will Affect Markets. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gallant-caddie-loses-suit.html | Gallant Caddie Loses Suit | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/four-leaders-win-in-english-soccer-arsenal-brentford-charlton.html | FOUR LEADERS WIN IN ENGLISH SOCCER; Arsenal, Brentford, Charlton Athletic, Sunderland Still Tied at Top of League. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/cleveland-half-dollar-proposed.html | Cleveland Half Dollar Proposed | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/british-embassy-to-go-to-valencia-no-reason-given-for-leaving.html | BRITISH EMBASSY TO GO TO VALENCIA; No Reason Given for Leaving Madrid -- Negotiation With Russia Suggested. 60 DIE IN SANTANDER RAID Insurgents Bomb Northern City -- Leftists Claim Capture of Positions Outside Capital. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/little-monk-held-in-auto-case.html | Little Monk' Held in Auto Case | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/defers-windfall-tax-action.html | Defers Windfall Tax Action | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/colleges-upheld-on-radio-question-ncaa-committee-finds-sale-of.html | COLLEGES UPHELD ON RADIO QUESTION; N.C.A.A. Committee Finds Sale of Rights for Home Attractions Entirely Ethical. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/anne-w-mayer-bows-to-society-at-dance-party-given-in-philadelphia.html | ANNE W. MAYER BOWS TO SOCIETY AT DANCE; Party Given in Philadelphia by Her Mother -- Debutante Is Hostess at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/introduction-of-new-models-stimulated-recent-foreign-demand-for-us.html | Introduction of New Models Stimulated Recent Foreign Demand for U.S. Autos | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/conduct-of-football-fans-draws-sharp-fire-of-luncheon-speakers-dr.html | Conduct of Football Fans Draws Sharp Fire of Luncheon Speakers; Dr. Clothier, Rutgers President, Leads Attack on Rowdyism of Self-Appointed Alumni at Sportsmanship Brotherhood Function -- Dean Nicolson, Secretary of N.C.A.A., Is Honored. | True | By Louis Effrat | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/kidnapped-and-robbed-clerk-says-he-was-held-up-on-way-to-bank-by.html | KIDNAPPED AND ROBBED; Clerk Says He Was Held Up on Way to Bank by Fellow Employe. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/priest-is-transferred-rev-daniel-de-nonno-will-go-to-church-in.html | PRIEST IS TRANSFERRED; Rev. Daniel de Nonno Will Go to Church in Bronx. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/business-world.html | Business World | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/liquor-board-has-rush-for-new-year-permits.html | Liquor Board Has Rush For New Year Permits | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bond-offerings-by-municipalities-chicago-reduces-amount-of-issue-to.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago Reduces Amount of Issue to Be Sold Jan. 1 From $12,349,000 to $11,000,000. BROOKLINE NOTES TO BANK Franklin County, Mo., Asks Bids on Jan. 4 on $2,761,300 Refunding Issue. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rudd-drops-jersey-contest.html | Rudd Drops Jersey Contest | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/a-e-c-dohruann-pioneer-san-francisco-merchant-active-in.html | A. E C. DOHRUANN; Pioneer San Francisco Merchant Active in Philanthropic Work. | True | Special to TRE ,EW YORK TI,xtZS. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/penn-vanquishes-purdue-wins-by-32-in-squash-racquets-match-at.html | PENN VANQUISHES PURDUE; Wins by 3-2 in Squash Racquets Match at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/robbery-suspect-held-identified-by-photographs-police-say-he.html | ROBBERY SUSPECT HELD; Identified by Photographs, Police Say He Admitted the Crime. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/confer-on-fighting-venereal-disease-medical-experts-and-others.html | CONFER ON FIGHTING VENEREAL DISEASE; Medical Experts and Others Discuss at Capital Twin Plagues of Mankind. PRESIDENT PRAISES AIMS Success of Conference's Objectives, He Writes, Will Conserve Human Resources. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/irene-fenwick-buried-services-on-coast-for-actres-wife-of-lionel.html | IRENE FENWICK BURIED; Services on Coast for Actres., Wife of Lionel Barrymore. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rearengined-auto-patented-by-ford-drawings-show-horizontal-power.html | REAR-ENGINED AUTO PATENTED BY FORD; Drawings Show Horizontal Power Plant on Axle With Radiator on Right. HIS V-EIGHT MOTOR USED Easier Riding, Greater Silence, Better Roadibility Claimed for New Car. | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/storm-damage-500000-gale-and-huge-waves-drive-craft-ashore-in.html | STORM DAMAGE $500,000; Gale and Huge Waves Drive Craft Ashore in Southern California. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/taxi-man-outwits-bandit-attracts-policeman-with-horn-while-driving.html | TAXI MAN OUTWITS BANDIT; Attracts Policeman With Horn While Driving Tea Room Robber. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/joint-debut-for-barbara-eastman-and-marie-rose-cassard-is-held-they.html | Joint Debut for Barbara Eastman And Marie Rose Cassard Is Held; They Are Introduced to Society at Dinner Dance Given by Their Parents -- Both Attended Miss Hewitt's Classes -- Palms, Ferns and Foliage Are Features of Decoration. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/football-writers-elect-woodward-again-named-president-of-the.html | FOOTBALL WRITERS ELECT; Woodward Again Named President of the Organization. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/moore-parkinson.html | Moore -- Parkinson | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/duquesne-reaches-miami-brumbaugh-running-star-may-not-play-in.html | DUQUESNE REACHES MIAMI; Brumbaugh, Running Star, May Not Play in Orange Bowl Game. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/to-end-bank-night-arrests.html | To End 'Bank Night' Arrests | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/coach-kerr-lauds-football-charges-all-great-players-he-says-of.html | COACH KERR LAUDS FOOTBALL CHARGES; ' All Great Players,' He Says of Eastern Stars Who Will Meet West on Coast. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/sec-approves-note-to-pay-a-dividend-endorses-mission-oil-company.html | SEC APPROVES NOTE TO PAY A DIVIDEND; Endorses Mission Oil Company Plan to Accept One for Distribution to Stockholders. AIM IS TO AVOID NEW TAX Trustee Certificates Will Be Used -- Commission Interprets Revenue Act. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mixed-undertone-in-bond-trading-federal-issues-turn-strong-on.html | MIXED UNDERTONE IN BOND TRADING; Federal Issues Turn Strong on Heaviest Volume of Transactions Since Dec. 17. DAY'S TOTAL IS $17,198,400 South American Dollar Loans and Secondary Rails Favored in Speculative Activity. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/calls-man-new-to-this-continent-anthropologist-figures-first-indian.html | CALLS MAN NEW TO THIS CONTINENT; Anthropologist Figures First Indian Came From Asia No Earlier Than 2500 B.C. HUMAN PROBLEMS TREATED Convention Meeting in Washington Hears Many Papers on Rise of Culture. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/local-film-news.html | Local Film News | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/conn-beats-fritzie-zivic.html | Conn Beats Fritzie Zivic | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/get-excavating-rights-princeton-and-associate-groups-to-dig-at.html | GET EXCAVATING RIGHTS; Princeton and Associate Groups to Dig at Antioch 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/shoe-plant-wages-rise-international-and-brown-company-give.html | SHOE PLANT WAGES RISE; International and Brown Company Give Increases to 34,500 Workers. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/appeal-income-taxes-aw-cutten-estate-and-otto-bremer-ask.html | APPEAL INCOME TAXES; A.W. Cutten Estate and Otto Bremer Ask Redetermination. | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/junior-league-ball-given-in-berkshires-pittsfield-group-hold-annual.html | JUNIOR LEAGUE BALL GIVEN IN BERKSHIRES; Pittsfield Group Hold Annual Fete -- Many College Students Among 400 Persons Present. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bohn-plant-in-detroit-closes.html | Bohn Plant in Detroit Closes | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/garoline-f-finley-physician-is-dead-for-many-years-on-the-medical.html | GAROLINE F. FINLEY, PHYSICIAN, IS DEAD; For Many Years on the Medical Staff of New York Infirmary for Women and Children, | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/conferees-divided-on-milk-law-value-control-board-officials-from-4.html | CONFEREES DIVIDED ON MILK LAW VALUE; Control Board Officials From 4 States in New York Shed Discuss Problem Here. PRODUCERS' UNITY URGED Dairymen's League Head Decries Present Measures as 'Emergency' -- Conclude Sessions Today. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/club-is-host-to-340-children.html | Club Is Host to 340 Children | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/troth-is-announced-of-nancy-danneman-brooklyn-girl-will-be-married.html | TROTH IS ANNOUNCED OF NANCY DANNEMAN; Brooklyn Girl Will Be Married to Millard Fillmore Smith, Officer in 304th Cavalry. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/changes-in-partnerships-firm-to-change-name-on-jan-1-3-to-quit.html | CHANGES IN PARTNERSHIPS; Firm to Change Name on Jan. 1 -- 3 to Quit Slaughter & Co. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/the-proposed-power-pool.html | The Proposed Power Pool | True | RICHARD P. FENTON. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/city-officials-quizzed-cumberland-grand-jury-starts-investigation.html | CITY OFFICIALS QUIZZED; Cumberland Grand Jury Starts Investigation of Millville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/hoover-to-reopen-old-mine.html | Hoover to Reopen Old Mine | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/the-play-the-goldenhearted-sheriff.html | THE PLAY; The Golden-Hearted Sheriff | True | By Brooks Atkinson | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/anne-m-ritter-wed-to-dr-lee-e-farr-ceremony-takes-place-in-christ.html | ANNE M. RITTER WED TO DR. LEE E. FARR; Ceremony Takes Place in Christ Church Here -- Bridegroom Is With Rockefeller Institute. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gandhi-inspired-by-steps.html | Gandhi Inspired by Steps | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/finnish-fascist-chief-held-poison-victim-autopsy-performed-on-body.html | FINNISH FASCIST CHIEF HELD POISON VICTIM; Autopsy Performed on Body of Vistori Kosola, Whose Death Was Wrapped in Mystery. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mrs-e-charmion-bird.html | MRS. E. (CHARMION) BIRD | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/von-papen-visits-hungary.html | Von Papen Visits Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/4-killed-in-polish-plane-eight-hurt-in-worst-accident-in-aviation.html | 4 KILLED IN POLISH PLANE; Eight Hurt in Worst Accident in Aviation of That Country. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/treasury-bills-sold-100073000-accepted-on-two-series-for-100000000.html | TREASURY BILLS SOLD; $100,073,000 Accepted on Two Series for $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lenhart-victor-on-points.html | Lenhart Victor on Points | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/schriner-regains-lead-in-scoring-star-of-american-six-gets-two.html | SCHRINER REGAINS LEAD IN SCORING; Star of American Six Gets Two Assists During Week for Total of 18 Points. GAGNON TIES FOR SECOND Canadiens' Player Advances to Deadlock With Aurie of Detroit at 17 Markers. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/pray-at-wilsons-tomb.html | Pray at Wilson's Tomb | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/utility-doubles-building-budget.html | Utility Doubles Building Budget | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/unjust-and-needless.html | UNJUST AND NEEDLESS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/police-exonerate-judge-doubt-magistrate-bridges-was-negligent-in.html | POLICE EXONERATE JUDGE; Doubt Magistrate Bridges Was Negligent in Auto Fatality. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/40-children-guests-at-the-white-house-youngsters-ranging-up-to-age.html | 40 CHILDREN GUESTS AT THE WHITE HOUSE; Youngsters, Ranging Up to Age of 8, Attend Party for Curtis B. Dall. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/levin-registers-triumph-on-mat-pins-la-chappelle-in-4409-of-feature.html | LEVIN REGISTERS TRIUMPH ON MAT; Pins La Chappelle in 44:09 of Feature at the Hippodrome -- Nappa Defeats Key. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/canadian-exports-up-28-120971384-total-in-november-46536866-taken.html | CANADIAN EXPORTS UP 28%; $120,971,384 Total In November -- $46,536,866 Taken Here. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/delay-in-giants-deal-transaction-with-albany-club-is-still-hanging.html | DELAY IN GIANTS DEAL; Transaction With Albany Club Is Still Hanging Fire. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/clerk-ends-life-at-desk-believed-to-have-shot-himself-on-saturday-4.html | CLERK ENDS LIFE AT DESK; Believed to Have Shot Himself on Saturday -- 4 Notes Beside Body. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bedell-calmer.html | Bedell -- Calmer | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/holiday-fete-for-juniors.html | Holiday Fete for Juniors | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/retail-ad-linage-up-116.html | Retail Ad Linage Up 11.6% | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/70000-lack-light-in-hudson-area-western-part-of-the-county-served.html | 70,000 LACK LIGHT IN HUDSON AREA; Western Part of the County, Served by Newark Plant, Affected by Fire. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/marion-telva-in-recital.html | Marion Telva in Recital | True | H.T. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/airplane-awards-made-trophies-and-plaques-given-for-craft-at-miami.html | AIRPLANE AWARDS MADE; Trophies and Plaques Given for Craft at Miami Manoeuvres. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/cathedral-choir-on-radio.html | Cathedral Choir on Radio | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/goldstein-decries-santalike-judge-court-cant-play-that-role-and-do.html | GOLDSTEIN DECRIES 'SANTA-LIKE JUDGE'; Court Can't Play That Role and Do Justice Too, He Says on Eve of Retirement. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/geoghan-receives-45230-fee-from-city-for-defending-himself-in.html | Geoghan Receives $45,230 Fee From City For Defending Himself in Drukman Case | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mrs-norman-8chultz.html | MRS, NORMAN 8CHULTZ | True | Spooltl to THE E,N YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/madariaga-pleads-as-world-patriot-former-spanish-envoy-here-for.html | MADARIAGA PLEADS AS 'WORLD PATRIOT'; Former Spanish Envoy Here for Lecture Tour on His New Peace Movement. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/airplanes-landed-on-darkened-field-pilots-are-aided-by-emergency.html | AIRPLANES LANDED ON DARKENED FIELD; Pilots Are Aided by Emergency Devices as Electric Power Fails at Newark. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/two-matches-won-by-miss-bernhard-new-york-girl-defeats-miss-motley.html | TWO MATCHES WON BY MISS BERNHARD; New York Girl Defeats Miss Motley and Miss Kelley in Girls' U.S. Indoor Tennis. MISS KNOWLES ADVANCES Philadelphia Entrant Routs Miss Casey in Contest on Longwood Court. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/operation-by-flashlight-performed-in-elizabeth.html | Operation by Flashlight Performed in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/boom-in-berlin-market.html | Boom in Berlin Market | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/pushkin-poetry-shown-library-display-marks-100th-year-of-russians.html | PUSHKIN POETRY SHOWN; Library Display Marks 100th Year of Russian's Death. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/to-discuss-kayser-ad-budget.html | To Discuss Kayser Ad Budget | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/would-cut-technical-training.html | Would Cut Technical Training | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/2433000-gold-engaged-1131000-taken-in-switzerland-from-private.html | $2,433,000 GOLD ENGAGED; $1,131,000 Taken in Switzerland From Private Hoarders. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/earl-smith-weds-mimi-richardson-sister-of-bride-mrs-howard-frederic.html | EARL SMITH WEDS MIMI RICHARDSON; Sister of Bride, Mrs. Howard Frederic Whitney Jr., Is Matron of Honor. HIS BROTHER IS BEST MAN Bridegroom Is a Descendant of Family for Whom Town of Suffern Was Named. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/house-guest-describes-crime.html | House Guest Describes Crime | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/french-trading-irregular.html | French Trading Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/59-nazi-leaders-are-arrested-in-danzig-senate-charges-plotting-with.html | 59 Nazi Leaders Are Arrested in Danzig; Senate Charges Plotting With Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/science-measures-electrons-weight-latest-scales-show-lightest.html | SCIENCE MEASURES ELECTRON'S WEIGHT; Latest 'Scales' Show Lightest Particle in Universe to Be Lighter Than Supposed. PRACTICAL VALUES TOLD Discovery of Electron Led to Businesses Worth Millions, Compton Reminds Meeting. | True | By William L. Laurencespecial To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/first-hollywood-snow-since-32.html | First Hollywood Snow Since '32 | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gov-smith-rearrested-charged-with-four-others-with-violating.html | GOV. SMITH REARRESTED; Charged With Four Others With Violating Banking Laws. | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/nyac-polo-dates-set-annual-tourney-listed-feb-613-in-three.html | N.Y.A.C. POLO DATES SET; Annual Tourney Listed Feb. 6-13 in Three Divisions. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dr-henry-lord-cochran-retired-brooklyn-surgeon-dies-after-long.html | DR. HENRY LORD COCHRAN; Retired Brooklyn Surgeon Dies After Long Illness at 81. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/pilots-bodies-recovered-mail-fliers-taken-from-wreckage-on-idaho.html | PILOTS' BODIES RECOVERED; Mail Fliers Taken From Wreckage on Idaho Mountain. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/devoe-carnie.html | Devoe -- Carnie | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/consent-given-to-pay-on-new-haven-bonds-court-lets-railroads.html | CONSENT GIVEN TO PAY ON NEW HAVEN BONDS; Court Lets Railroad's Trustees Remit More Than $3,500,000 in Overdue Interest. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/clark-knocks-out-ran.html | Clark Knocks Out Ran | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/amours-profit-10239461-in-year-net-equal-after-dividends-on.html | ARMOUR'S PROFIT $10,239,461 IN YEAR; Net Equal After Dividends on Preferred Stock to 76c a Common Share. CABELL VOICES OPTIMISM Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/horace-mann-five-on-top.html | Horace Mann Five on Top | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/david-a-reed-acquires-acreage-in-connecticut.html | David A. Reed Acquires Acreage in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/most-grains-off-after-early-rise-heavy-profittaking-leaves-wheat-1.html | MOST GRAINS OFF AFTER EARLY RISE; Heavy Profit-Taking Leaves Wheat 1 1/4 to 4 1/2 Cents Below Previous Close. CORN 3/4 DOWN TO 1/4 UP Trading in December Contracts Is Ended -- The Covering by Shorts Is Orderly. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bond-notes.html | BOND NOTES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/laboratory-technicians.html | Laboratory Technicians | True | J. HENRY O'BRIEN. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/9-cases-of-rabbit-fever-3-tularemia-fatalities-in-last-week.html | 9 CASES OF RABBIT FEVER; 3 Tularemia Fatalities in Last Week Reported by Dr. Rice. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/roosevelt-checks-budget-with-bell-holds-2hour-conference-with.html | ROOSEVELT CHECKS BUDGET WITH BELL; Holds 2-Hour Conference With Budget Director and Secretary Morgenthau. PHILIPPINES TALK ENDS Murphy Discussed Successor, but Does Not Tell Whom He Recommended. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/jean-pickup-is-honored.html | Jean Pickup Is Honored | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/philadelphia-judges-reject-economy-cuts-refuse-to-abolish-municipal.html | PHILADELPHIA JUDGES REJECT ECONOMY CUTS; Refuse to Abolish Municipal Court Jobs and Thus Save $400,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/an-unpromising-outlook-current-signs-and-portents-viewed-as.html | AN UNPROMISING OUTLOOK; Current Signs and Portents Viewed as Pointing to Another War. | True | M. LEON. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/consolidated-edisons-dividend.html | Consolidated Edison's Dividend | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/je-hoover-gives-full-aid-his-agents-act-energetically-in-the.html | J.E. HOOVER GIVES FULL AID; His Agents Act Energetically in the Mattson Kidnapping. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/westchester-gets-lighted-parkways-supervisors-include-14300-item.html | WESTCHESTER GETS LIGHTED PARKWAYS; Supervisors Include $14,300 Item for Purpose in Adopting $11,696,492 Gross Budget. ECONOMY PLAN DEFEATED Republican Majority Votes Down Democratic Measure to Save $123,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/casey-pins-straak-with-an-arm-lock-triumphs-in-1732-in-mat-bout-at.html | CASEY PINS STRAAK WITH AN ARM LOCK; Triumphs in 17:32 in Mat Bout at 71st Regiment Armory -- Sonnenberg Victor. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rose-bowl-crowd-will-set-record-extra-seats-are-installed-87196.html | ROSE BOWL CROWD WILL SET RECORD; Extra Seats Are Installed -- 87,196 Fans Are Expected to Watch the Battle. RIVAL SQUADS KEPT BUSY Washington Has First Drill in Pasadena -- LaRue Ready to Start for Pitt. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/subsidized-slum-clearance-government-expenditures-for-housing.html | SUBSIDIZED SLUM CLEARANCE; Government Expenditures for Housing Viewed as Unfair Burden. | True | E. GATEWOOD. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/prisoners-unaware-of-fire.html | Prisoners Unaware of Fire | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mayors-will-press-municipal-training-named-by-state-conference-as.html | MAYORS WILL PRESS MUNICIPAL TRAINING; Named by State Conference as Clearing House in Counties for Institute. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/boy-rings-bank-alarm.html | BOY RINGS BANK ALARM | True | Sirens Shriek and Police Rush In When He Idly Presses Button. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/our-factory-ways-ordered-in-soviet-topheavy-office-staffs-for.html | OUR FACTORY WAYS ORDERED IN SOVIET; Top-Heavy Office Staffs for Industry Ordered Cut to American Size. OTHER BUREAUCRACY HIT Labor Turnover Is Enormous as a Result of Faulty Organization of Work. | True | By Harold Dennyspecial To the New York Times. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rail-earnings-up-34-for-november-net-operating-income-in-month-put.html | RAIL EARNINGS UP 34% FOR NOVEMBER; Net Operating Income in Month Put at $65,906,297, Against $48,979,493 Last Year. TOTAL REVENUE RISE 19.1% 49 Eastern Lines Showed Net of $38,002,692, Compared to $29,636,062 in 1935. RAIL EARNINGS UP 34% FOR NOVEMBER | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/changes-in-chicago.html | Changes in Chicago | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/utility-gets-sec-exemption.html | Utility Gets SEC Exemption | True | Special Cable to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/amedeo-sandrini.html | AMEDEO SANDRINI | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/james-m-chalfant-former-college-instructor-was-editor-and-author.html | JAMES M. CHALFANT; Former College Instructor Was Editor and Author, | True | Special to THg lmw YORK Tig. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/to-establish-marketing-forum.html | To Establish Marketing Forum | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/zog-denies-he-will-wed-countess-declines-to-discuss-report-of.html | ZOG DENIES HE WILL WED; Countess Declines to Discuss Report of Wedding Plans. | True | Wireless to THE N!W YORW TI:fES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dooling-unlikely-to-stay-as-leader-associates-fear-he-will-not.html | DOOLING UNLIKELY TO STAY AS LEADER; Associates Fear He Will Not Regain Health in Time for 1937 Mayoralty Campaign. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/colony-party-held-for-junior-groups-first-in-subscription-dance.html | COLONY PARTY HELD FOR JUNIOR GROUPS; First in Subscription Dance Series Is Given Here for Future Debutantes. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/guggino-triumphs-in-salvatore-bout-florida-lightweight-captures.html | GUGGINO TRIUMPHS IN SALVATORE BOUT; Florida Lightweight Captures Decision in Eight-Rounder at St. Nicholas Palace. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gain-by-united-air-lines-26-increase-in-passengers-in-1936-shown-35.html | GAIN BY UNITED AIR LINES; 26% Increase in Passengers in 1936 Shown, 35% in Express. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/road-to-spend-8552302-missouri-pacific-gets-permission-of-court-for.html | ROAD TO SPEND $8,552,302; Missouri Pacific Gets Permission of Court for 'Additions.' | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/indict-19-in-narcotic-ring-boston-jurors-accuse-group-of-1000000.html | INDICT 19 IN NARCOTIC RING; Boston Jurors Accuse Group of $1,000,000 Importation. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/college-sextets-drill-princeton-williams-union-teams-prepare-for.html | COLLEGE SEXTETS DRILL; Princeton, Williams, Union Teams Prepare for Contests. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/august-e-wiedenbach.html | AUGUST E. WIEDENBACH | True | Special to THE [EW YORK TLES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/new-light-on-xray-aids-cancer-study-long-island-scientists-liken.html | NEW LIGHT ON X-RAY AIDS CANCER STUDY; Long Island Scientists Liken Effect on Living Cell to Sudden Toxic Dose. | True | From a Staff Correspondent. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/william-j-doyle-head-of-construction-company-in-philadelphia-dies.html | WILLIAM J. DOYLE; Head of Construction Company In Philadelphia Dies at 73. | True | Special to TE NIW YORK TIMS. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lupe-velez-in-court-posts-bond-after-arrest-for-failing-to-appear.html | LUPE VELEZ IN COURT; Posts Bond After Arrest for Failing to Appear in Civil Suit. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/two-honored-at-party.html | Two Honored at Party | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/ocean-travelers.html | Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/look-to-march-collections-to-guide-treasury-plans.html | Look to March Collections To Guide Treasury Plans | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/palmer-koch.html | Palmer -- Koch | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/michael-visits-his-mother.html | Michael Visits His Mother | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/general-aid-urged-for-all-palestine-junior-hadassah-appeals-to.html | GENERAL AID URGED FOR ALL PALESTINE; Junior Hadassah Appeals to British Commission for 'Constructive Building.' SCHOLARSHIP IS CREATED Justice Brandeis and Miss Henrietta Szold Congratulated on Birthdays. | True | Special to THE NEW YORK TIMES. | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/steel-rate-this-week-held-at-77-of-capacity.html | Steel Rate This Week Held at 77% of Capacity | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/at-the-bagby-concert.html | At the Bagby Concert | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/houses-are-sold-by-savings-banks-investors-get-three-apartment.html | HOUSES ARE SOLD BY SAVINGS BANKS; Investors Get Three Apartment Buildings in the Bronx Valued at $270,000. WEST SIDE DEAL CLOSED Operator Acquires Building in Washington Heights -- Other Manhattan Trading. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/census-report-gives-construction-data-bureau-finds-work-of-75047.html | CENSUS REPORT GIVES CONSTRUCTION DATA; Bureau Finds Work of 75,047 Builders in 1935 Totaled $1,622,862,000. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/city-tax-receipts-at-9year-record-controller-expects-the-realty.html | CITY TAX RECEIPTS AT 9-YEAR RECORD; Controller Expects the Realty Collections to Exceed Those of 1927. 88.1% ALREADY ARE PAID Taylor to Be Lenient on Arrears Due to Sound Financial Basis of Treasury. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/curb-acts-on-listings-securities-of-4-concerns-admitted-one-is.html | CURB ACTS ON LISTINGS; Securities of 4 Concerns Admitted -- One Is Suspended. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/daughter-of-mussolini-postpones-trip-to-us.html | Daughter of Mussolini Postpones Trip to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/jews-in-palestine-cite-arab-danger-royal-commission-is-informed.html | JEWS IN PALESTINE CITE ARAB DANGER; Royal Commission is Informed Recent Riots Showed State of Security Was Unstable. BETTER POLICING SOUGHT Spokesmen Declare That Cooperation Is Essential to Agriculture and Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mutual-system-to-celebrate.html | Mutual System to Celebrate | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/elected-to-bank-office-bert-clark-named-vice-president-of.html | ELECTED TO BANK OFFICE; Bert Clark Named Vice President of Manufacturers Trust. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/sends-thanks-for-alligator.html | Sends Thanks for Alligator | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/diplomats-attend-concert-in-capital-mrs-lawrence-townsend-gives-her.html | DIPLOMATS ATTEND CONCERT IN CAPITAL; Mrs. Lawrence Townsend Gives Her First Musical Morning of Current Season. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/leys-plans-alarm-pastors-in-reich-nazi-leaders-assumption-of-the.html | LEY'S PLANS ALARM PASTORS IN REICH; Nazi Leader's Assumption of the Title of 'Seelsorger' Is Cause of Controversy. NEW CHURCH CURBS CITED Political Leader Issues Order to Make Precinct Leaders Spiritual Mentors. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rudy-dusek-to-meet-olsen.html | Rudy Dusek to Meet Olsen | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/dr-robert-h-nones.html | DR. ROBERT H. NONES | True | Special to THE .EV YORK TI.uS. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/observe-court-routine-two-of-four-30day-magistrates-study-procedure.html | OBSERVE COURT ROUTINE; Two of Four '30-Day Magistrates' Study Procedure From Bench. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/utility-cooperation-seen-h-hentz-co-say-holding-company-law-will.html | UTILITY COOPERATION SEEN; H. Hentz &. Co. Say Holding Company Law Will Not Harm Industry. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/william-b-ivimanus-retired-sergeant-of-new-york-police-department.html | WILLIAM B. IVIMANUS; Retired Sergeant of New York Police Department Dies at 62, | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/protest-at-white-house-men-from-government-ship-ask-ban-on.html | PROTEST AT WHITE HOUSE; Men From Government Ship Ask Ban on Discharge Book. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/lewis-sets-proviso-for-new-coal-bill-he-will-support-any-marketing.html | LEWIS SETS PROVISO FOR NEW COAL BILL; He Will Support Any Marketing Plan Written by Industry if It Assures Wage Income. DEMANDS LABOR SECTIONS Union Insists on New Provisions Despite Voiding of Old -- Operators Confer Today. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/rail-equipment-orders-placed.html | Rail Equipment Orders Placed | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/mary-elaine-fiske-married.html | Mary Elaine Fiske Married | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/new-suffolk-bridge-opened.html | New Suffolk Bridge Opened | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/moshe-reigrodetsky.html | MOSHE REIGRODETSKY | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/bans-councils-arrest-prosecutor-in-jersey-refuses-mayors-request-in.html | BANS COUNCIL'S ARREST; Prosecutor in Jersey Refuses Mayor's Request in Fire-Engine Row. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/auto-deaths-in-city-fewer-last-week-decline-of-42-per-cent-from-a.html | AUTO DEATHS IN CITY FEWER LAST WEEK; Decline of 42 Per Cent From a Year Ago Shown, but Accidents and Injuries Increased. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/julius-john-rakrow-rochester-clothier-was-father-of-beatrice.html | JULIUS JOHN RAKROW; Rochester Clothier Was Father of Beatrice Kaufman. Writer. | True | pOl'lR! tO THE: uV Yt)RK Tl*:l':S. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/party-for-barbara-kahle.html | Party for Barbara Kahle | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/science-and-freedom.html | SCIENCE AND FREEDOM | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/ship-disaster-toll-mounts.html | Ship Disaster Toll Mounts | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/film-import-law-modified-by-italy-250-american-movies-will-be.html | FILM IMPORT LAW MODIFIED BY ITALY; 250 American Movies Will Be Allowed Into the Country Under New Ruling. MOVE HELD SATISFACTORY Distributors Give Credit for the Arrangement to Will Hays, Motion Picture Coordinator. | True | | |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/gives-dickinson-50000-former-dean-sellers-establishes-memorial-to.html | GIVES DICKINSON $50,000; Former Dean Sellers Establishes Memorial to Mother. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/notables-attend-brisbane-service-leaders-in-politics-finance.html | NOTABLES ATTEND BRISBANE SERVICE; Leaders in Politics, Finance, Journalism and Industry Crowd Church Here. 2,000 STAND IN STREETS Burial of Editor at Estate at Allaire Marked by Simplicity, With Only 25 Present. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/roosevelt-speech-to-congress-is-set-annual-message-will-be-read-at.html | ROOSEVELT SPEECH TO CONGRESS IS SET; Annual Message Will Be Read at Joint Session of Senate and House Jan. 6. JUNE ADJOURNMENT SEEN Democratic Leaders Believe New Deal Revisions Will Then Be Concluded. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/price-of-oil-increased-producers-of-pennsylvania-crude-announce.html | PRICE OF OIL INCREASED; Producers of Pennsylvania Crude Announce 15-Cent Advance. | True | | C1B 324155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/agitators-threaten-bmt-bus-drivers-sporadic-attempts-to-halt.html | AGITATORS THREATEN B.M.T. BUS DRIVERS; Sporadic Attempts to Halt Vehicles Occur in Borough -- Walkout Report Unverified. | True | | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/miss-harriet-davis-bride-of-navy-man-daughter-of-supreme-court.html | MISS HARRIET DAVIS BRIDE OF NAVY MAN; Daughter of Supreme Court Justice-Elect Wed to Ensign James Stanley Tyler. | True | Special to THE NEW YORK TIMES. | C1B 324155 |
| 1936-12-29 | 1936-12-29 | https://www.nytimes.com/1936/12/29/archives/police-gave-32000-toys-juvenile-aid-bureau-provided-190-also-on.html | POLICE GAVE 32,000 TOYS; Juvenile Aid Bureau Provided $190 Also on Christmas. | True | | C1B 324155 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/auto-license-rush-on-plates-issued-since-dec-21-for-38553-passenger.html | AUTO LICENSE RUSH ON; Plates Issued Since Dec. 21 for 38,553 Passenger Cars. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/plans-to-increase-program.html | Plans to Increase Program | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-music-company-to-specialize-in-songs-from-films-herbert-wilcox.html | New Music Company to Specialize in Songs From Films -- Herbert Wilcox Buys Wallace Story. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/state-will-press-dividend-tax-case-wants-reargument-before-court-of.html | STATE WILL PRESS DIVIDEND TAX CASE; Wants Reargument Before Court of Appeals on Point That May Cost It $10,000,000. JUDGES DISAPPROVED PLEA Commission Insisted a Transfer From Surplus to Capital Was in Effect a Distribution. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/at-t-film-link-traced-at-hearing-company-once-discussed-plan-for.html | A.T. & T. FILM LINK TRACED AT HEARING; Company Once Discussed Plan for Control of Movies to Protect Investments. FORCED INTO THE INDUSTRY Depression Compelled Concern to Go Deeper Than Expected, W.S. Gifford Testifies. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/500mile-speed-in-air-predicted-expert-tells-science-group-he-looks.html | 500-MILE SPEED IN AIR PREDICTED; Expert Tells Science Group He Looks for Transatlantic Crossings in 12 Hours. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/one-number-to-a-wage-earner.html | One Number to a Wage Earner | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/liability-rate-hearing-today.html | Liability Rate Hearing Today | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/even-break-for-hoppe.html | Even Break for Hoppe | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/james-p-naan.html | JAMES P. NAAN | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/tempestuous-wins-as-15000-look-on.html | TEMPESTUOUS WINS AS 15,000 LOOK ON | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/french-seize-spanish-plane.html | French Seize Spanish Plane | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/basques-see-incident-closed.html | Basques See Incident Closed | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/arthur-freeman-joins-peck.html | Arthur Freeman Joins Peck | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/debut-in-montclair-by-jessica-roberts-tea-given-for-smith-college.html | DEBUT IN MONTCLAIR BY JESSICA ROBERTS; Tea Given for Smith College Sophomore by Parents, the Nicholas Robertses. | True | Special to THE NEW YORK TIMES. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/oneman-bus-crews.html | One-Man Bus Crews | True | L.A.P. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/party-for-mary-l-allen.html | Party for Mary L. Allen | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/exenvoy-refuses-to-quit-fiscovich-bars-successor-from-stockholm.html | EX-ENVOY REFUSES TO QUIT; Fiscovich Bars Successor From Stockholm Spanish Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/advertising-teams-named-group-seeks-to-sell-500000-of-fair-bonds-to.html | ADVERTISING TEAMS NAMED; Group Seeks to Sell $500,000 of Fair Bonds to Agencies. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/financing-by-the-long-island.html | Financing by the Long Island | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/penn-retains-12-players.html | Penn Retains 12 Players | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/coaches-propose-merger-amalgamation-of-national-and-eastern-track.html | COACHES PROPOSE MERGER; Amalgamation of National and Eastern Track Bodies Planned. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/refrigerator-sales-up-domestic-volume-in-november-reported-at-71221.html | REFRIGERATOR SALES UP; Domestic Volume in November Reported at 71,221 Units. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/defends-teaching-plan-padin-retiring-puerto-rican-educator-backs.html | DEFENDS TEACHING PLAN; Padin, Retiring Puerto Rican Educator, Backs His English Method. | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/pope-fails-to-gain-italian-churches-to-recite-prayers-gloom-at.html | POPE FAILS TO GAIN; ITALIAN CHURCHES TO RECITE PRAYERS; Gloom at Vatican as Pontiff Suffers Intense Pain -X-Rays Used on Leg. SEDATIVES HELP HIM REST Physician Stays Near, Making Frequent Checks on the Condition of Patient. POPE'S CONDITION GIVE NO NEW HOPE | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/christmas-trade-125-higher-here-sales-of-department-stores-in.html | CHRISTMAS TRADE 12.5% HIGHER HERE; Sales of Department Stores in Metropolitan Area Equal 1931 Figures. NOVEMBER RISE OF 7.6% Total Volume of Wholesale Firms 7.8% Ahead of 1935 Month, Reserve Bank Reports. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/wallace-orders-a-p-to-end-some-policies-ruling-finds-three.html | WALLACE ORDERS A. & P. TO END SOME POLICIES; Ruling Finds Three Practices Violate the Packers and Stockyards Act. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-tracy-farnam-dies-in-a-taxicab-driver-finds-physician-57-slumped.html | DR. TRACY FARNAM DIES IN A TAXICAB; Driver Finds Physician, 57, Slumped in Seat When He Stops for Red Light. BROTHER OF YALE OFFICIAL Member of Connecticut Family Long Associated With University -- He Was a War Veteran. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrs-rose-weimar.html | MRS. ROSE WEIMAR | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/scalded-in-water-tank-blast.html | Scalded in Water Tank Blast | True | Special to THE NEW YORK TIMES. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-apartments-to-cost-1544000-plans-filed-for-eight-multifamily.html | NEW APARTMENTS TO COST $1,544,000; Plans Filed for Eight Multi-Family Buildings in Bronx and Manhattan. TWO FOR MORRIS AVENUE Eight-Story House Projected for Northern Avenue -- Other Filings Are Listed. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/francis-peabody-theologian-dead-first-exchange-professor-at.html | FRANCIS PEABODY, THEOLOGIAN, DEAD; First Exchange Professor at University of Berlin -- 30 Years at Harvard. FOUNDED CHAIR OF ETHICS Former Dean of Divinity School After Retirement in 1913 He Lectured in Japan. | True | pectal to TIu NW YORK TS. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/notes.html | Notes | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/charles-e-scriven.html | CHARLES E. SCRIVEN | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/suit-to-delay-test-for-erb-jobs-fails-10298-to-take-examination.html | SUIT TO DELAY TEST FOR ERB JOBS FAILS; 10,298 to Take Examination Today for 3,100 Posts as Social Investigators. MAYOR REFUSES TO ACT Third Plea to Courts Rebuffed -Union Advises Members to Submit Under Protest. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/kathleen-eyans-engaged-to-wed-waverly-pa-girl-an-alumna-of-smith.html | KATHLEEN EYANS ENGAGED TO WED; Waverly, Pa., Girl, an Alumna of Smith College, Will Be Bride of J. A. Brooks. HE ATTENDED PRINCETON Captain of Lacrosse Team While at College -- Was Graduated From Hotchkiss School. | True | Special to TXE Nw YOF. s, | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/youthful-editors-get-city-awards-quality-of-publications-is-praised.html | YOUTHFUL EDITORS GET CITY AWARDS; Quality of Publications Is Praised at Contest of Park Department. GRAVESEND GAZETTE BEST First Prize, a Huge Banner, Is Bestowed Upon Children of Brooklyn Playground. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/hamilton-leans-to-farleys-plan-lincoln-day-dinners-may-be-utilized.html | HAMILTON LEANS TO FARLEY'S PLAN; Lincoln Day Dinners May Be Utilized to Raise Funds to Meet Republican Debt. OPPOSES TAXING WEALTHY Against Making a Few Bear the Burden, He Tells Conferees at a Meeting Here. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/noonan-takes-oath-as-justice-in-home-ceremony-transferred-because.html | NOONAN TAKES OATH AS JUSTICE IN HOME; Ceremony Transferred Because of Mother's Death -- Family Only Witnesses. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/berlin-market-is-weaker.html | Berlin Market Is Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/joseph-w-sandford.html | JOSEPH W. SANDFORD | True | Special to THE BW YORF. TS. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/derby-crandall.html | DERBY CRANDALL | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/white-plains-building-sold.html | White Plains Building Sold | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/grant-eliminates-sutter-by-62-61-scores-in-sugar-bowl-tennis-along.html | GRANT ELIMINATES SUTTER BY 6-2, 6-1; Scores in Sugar Bowl Tennis Along With Parker, Victor Over Senior, 6-2, 6-4. 2 DRILLS FOR SANTA CLARA Coast Squad Works at Houston -- L.S.U., New Year's Day Foe, Also Trains. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/claims-parachute-jump-record.html | Claims Parachute Jump Record | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mlean-becomes-pro-scottish-golf-star-accepts-post-at-buchanan-club.html | M'LEAN BECOMES PRO; Scottish Golf Star Accepts Post at Buchanan Club. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/gifts-to-neediest-sent-by-216-in-day-10997-is-added-to-the-fund.html | GIFTS TO NEEDIEST SENT BY 216 IN DAY; $10,997 Is Added to the Fund, Bringing the Total Thus Far Received to $251,734. ONE DONATION IS $5,000 Two Others Are for $1,000 Each -- Contribution Is Made in Memory of Music Teacher. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/newark-teaches-a-lesson.html | NEWARK TEACHES A LESSON | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/financial-markets-stocks-irregular-in-heaviest-trading-since-dec-14.html | FINANCIAL MARKETS; Stocks Irregular in Heaviest Trading Since Dec. 14; Treasury Bonds Higher -- Commodities Decline. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/railways-to-meet-labor-in-a-forum-talks-will-include-proposed.html | RAILWAYS TO MEET LABOR IN A FORUM; Talks Will Include Proposed Six-Hour-Day Measure and Pension Law. SIX PRESIDENTS TO ATTEND Sessions Will Start on Jan. 7 -- Modification Expected in Stand of Employes. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/gasoline-price-up-in-rochester.html | Gasoline Price Up in Rochester | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/hitchcock-named-to-seat-in-senate-south-dakota-democratic-chairman.html | HITCHCOCK NAMED TO SEAT IN SENATE; South Dakota Democratic Chairman Will Take Norbeck's Place in Next Congress. SITUATION IS CLEARED Some Expected Governor Berry to Get Office -- Majority Party Now Has 76 Senators. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/rules-on-bus-insurance-connecticut-court-upholds-requirement-for.html | RULES ON BUS INSURANCE; Connecticut Court Upholds Requirement for Intrastate Lines. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/robinson-against-hasty-lawa.html | Robinson Against "Hasty" Lawa | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/music-rosenthal-recital.html | MUSIC; Rosenthal Recital | True | H.T. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mfr-w-j-flynn-48-mission-head-dies-prothonotary-apostolic-and.html | MfR. W. J. FLYNN, 48, MISSION HEAD, DIES; Prothonotary Apostolic and Director of the Marquette League for Indians. ,HONORED BY UNIVER61TtE-S Founded Many Indiim Schools and Chapels -- Served as Editor of Calumet. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/minna-chwarz.html | MINNA SCHWARZ | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/sault-tonnage-up-44-big-gain-over-1935-set-highest-mark-since-1930.html | SAULT TONNAGE UP 44%; Big Gain Over 1935 Set Highest Mark Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bill-to-urge-antietam-coins.html | Bill to Urge Antietam Coins | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/way-being-studied-but-president-is-silent-on-question-of-change-in.html | WAY BEING STUDIED; But President Is Silent on Question of Change in the Constitution. STANDARDS GOING DOWN Of That There Is No Doubt, He Says After Talk With Hillman, Formerly of the NRA. MANY PLEAS REACH HIM From People Who Think He Still Has the Power, Shorn by Court, to Control Industry. PRESIDENT FAVORS HOURS-WAGE LAW | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/an-unemployment-cure.html | AN UNEMPLOYMENT CURE | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/nerve-specialists-elect-dr-walter-penfield-of-montreal-chosen-at.html | NERVE SPECIALISTS ELECT; Dr. Walter Penfield of Montreal Chosen at Session Here. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/js-healeys-plea-opposed.html | J.S. Healey's Plea Opposed | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/scarlet-fever-under-control.html | Scarlet Fever Under Control | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/functions-of-government-they-should-not-it-is-held-extend-to.html | FUNCTIONS OF GOVERNMENT; They Should Not, It Is Held, Extend to Banking and Child Labor. | True | IRA JEWELL WILLIAMS | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/5-court-clerks-shifted-chief-magistrate-says-transfers-are-to.html | 5 COURT CLERKS SHIFTED; Chief Magistrate Says Transfers Are to Increase Efficiency. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/power-breakdown-studied-in-newark-utility-board-may-require-an.html | POWER BREAKDOWN STUDIED IN NEWARK; Utility Board May Require an Auxiliary Light System for Use in Emergencies. SERVICE BACK TO NORMAL Fire Damage to Electric Plant Is $50,000 -- 15 Hospitals Here Lack Emergency Current. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/maloney-mcloughlin.html | Maloney -- McLoughlin | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/12story-building-sold-to-investor-barkin-acquires-madison-av.html | 12-STORY BUILDING SOLD TO INVESTOR; Barkin Acquires Madison Av. Property at the Corner of Thirty-second St. APARTMENTS IN DEMAND Houses on the West Side Lead in Active Trading in Manhattan Realty. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/alfred-t-brady.html | ALFRED T. BRADY | True | Special to THE NBW Yonr TS. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/princeton-student-is-killed-by-fall-ill-at-his-home-in-astoria-he.html | PRINCETON STUDENT IS KILLED BY FALL; Ill at His Home in Astoria, He Becomes Delirious With Fever and Plunges From Window. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/urges-highway-safety-boy-editor-advises-autoists-on-new-year.html | URGES HIGHWAY SAFETY; Boy Editor Advises Autoists on New Year Resolutions. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/treasury-added-14835000-inactive-gold-on-dec-24-its-first-listing.html | Treasury Added $14,835,000 Inactive Gold On Dec. 24, Its First Listing of Item Shows | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-jersey-utility-has-higher-income-public-service-corporation-net.html | NEW JERSEY UTILITY HAS HIGHER INCOME; Public Service Corporation Net $25,025,916 at Nov. 30 -$24,175,483 in 1935. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrs-colgate-left-estate-of-831908-widow-of-soap-manufacturer.html | MRS. COLGATE LEFT ESTATE OF $831,908; Widow of Soap Manufacturer Bequeathed $39,000 to Charity, Remainder to Family. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/an-old-custom.html | AN OLD CUSTOM | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/murder-suspect-held-man-sought-at-bath-ny-is-found-in-hospital-here.html | MURDER SUSPECT HELD; Man Sought at Bath, N.Y., Is Found in Hospital Here. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/auto-show-is-moved-up-will-open-oct-27-in-1937-two-weeks-before.html | AUTO SHOW IS MOVED UP; Will Open Oct. 27 in 1937, Two Weeks Before This Year's Date. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/beattys-back-on-wesleyans-first-eleven-presides-at-alumni-football.html | Beattys, Back on Wesleyan's First Eleven, Presides at Alumni Football Luncheon Here | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/assails-regimenting-of-days-literature-hm-jones-of-harvard-warns.html | ASSAILS REGIMENTING OF DAY'S LITERATURE; H.M. Jones of Harvard Warns Language Group of Dictatorship in Expression. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/objects-to-bank-merger-stockholder-seeks-to-halt-union-of-two.html | OBJECTS TO BANK MERGER; Stockholder Seeks to Halt Union of Two Italian Institutions. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/open-sessions-for-dry-goods-men.html | Open Sessions for Dry Goods Men | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bmt-bus-strike-is-quickly-ended-walkout-of-drivers-is-called.html | B.M.T. BUS STRIKE IS QUICKLY ENDED; Walkout of Drivers Is Called 'Premature,' but Thousands Are Inconvenienced. LABOR BOARD'S AID SOUGHT More Trouble Threatened by Union, Which Lays 'Labor-Baiting' to Company. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/commodity-markets-profit-taking-eases-all-futures-here-except.html | COMMODITY MARKETS; Profit Taking Eases All Futures Here Except Coffee, Sugar and Wooltops. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/aquasec-launching-campaign.html | Aqua-Sec Launching Campaign | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/hoover-has-wire-to-home.html | Hoover Has Wire to Home | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/roosevelt-for-young-judges.html | Roosevelt for Young Judges | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/charles-h-ingraham.html | CHARLES H. INGRAHAM | True | Special to TH NEW YORK TIsS. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/continental-group-to-meet.html | Continental Group to Meet | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/thomas-j-meade.html | THOMAS J. MEADE | True | Special to THg NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/students-circulate-steel-labor.html | Students Circulate 'Steel Labor' | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/jersey-crops-in-lead-ahead-of-other-states-in-1936-in-producing.html | JERSEY CROPS IN LEAD; Ahead of Other States in 1936 in Producing Five Products. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bids-on-navy-air-motors-wright-company-sets-1042486-and-700446.html | BIDS ON NAVY AIR MOTORS; Wright Company Sets $1,042,486 and $700,446 Prices on 2 Lots. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/pwa-party-views-new-subway-link-queens-section-to-be-opened.html | PWA PARTY VIEWS NEW SUBWAY LINK; Queens Section to Be Opened Tomorrow Is Inspected by Tuttle and Others. BOND REQUIREMENT CUT City to Save Interest on Sale of $5,957,000 to Public -- 300 to Celebrate Feat Today. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-john-chase-sexton.html | DR. JOHN CHASE SEXTON | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/peril-for-trotsky-seen-foes-in-mexico-will-try-to-kill-him-his.html | PERIL FOR TROTSKY SEEN; Foes in Mexico Will Try to Kill Him, His Editor Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/alarmed-by-new-signal-bronx-residents-think-boat-in-distress-in.html | ALARMED BY NEW SIGNAL; Bronx Residents Think Boat in Distress in Eastchester Bay. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/girl-talks-only-in-sleep.html | Girl Talks Only in Sleep | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/newburgh-ice-skating-off.html | Newburgh Ice Skating Off | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/more-cotton-ships-asked.html | More Cotton Ships Asked | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/a-son-to-the-john-talbots.html | A Son to the John Talbots | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/orioles-tie-with-rovers-amateur-leaguers-play-to-44-score-on.html | ORIOLES TIE WITH ROVERS; Amateur Leaguers Play to 4-4 Score on Baltimore Ice. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/improving-subway-service-transit-board-moves-for-coordination-of.html | IMPROVING SUBWAY SERVICE; Transit Board Moves for Coordination of Train Schedules. | | LEON G. GODLEY. Acting Chairman Transit Commission | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bishop-molloy-hails-catholic-solidarity-thousand-hear-him-speak-at.html | BISHOP MOLLOY HAILS CATHOLIC SOLIDARITY; Thousand Hear Him Speak at Dinner in His Honor Given by Laymen's Retreat League. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/lazard-freres-gives-5000-for-hospitals-provident-loan-society.html | LAZARD FRERES GIVES $5,000 FOR HOSPITALS; Provident Loan Society Brings Its Contribution in Drive to the Same Amount. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/large-ball-given-for-barbara-field-mrs-e-marshall-field-has-a-party.html | LARGE BALL GIVEN FOR BARBARA FIELD; Mrs. E. Marshall Field Has a Party for Her Debutante Daughter at Ritz-Carlton. SILVER AND GOLD PREVAIL Drapes of Cellophane Add Note of Piquancy -- Sheafs of Calla Lilies Adorn Balconies. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/world-fair-asks-aid-of-all-states-advisory-committees-named-to.html | WORLD FAIR ASKS AID OF ALL STATES; Advisory Committees Named to Organize Exposition on National Basis. UNITS IN EACH LOCALITY W.W. Aldrich and Mrs. Vincent Astor Head Groups That Will Direct Task. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/french-pass-fiscal-bill-chamber-votes-reform-measure-senate-works.html | FRENCH PASS FISCAL BILL; Chamber Votes Reform Measure -- Senate Works on Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/approves-mill-reopening-court-allows-consolidated-textile-to-borrow.html | APPROVES MILL REOPENING; Court Allows Consolidated Textile to Borrow From Factors. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/wilkins-knows-arctics-loses-way-in-halifax.html | Wilkins Knows Arctics, Loses Way in Halifax | True | By The Canadian Press | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/officers-shifted-by-lord-taylor-walter-hoving-chairman-of-the-board.html | OFFICERS SHIFTED BY LORD & TAYLOR; Walter Hoving, Chairman of the Board, Named President at the Age of 39. HE SUCCEEDS J.E. PRIDDAY Latter Will Assume Posts of Vice President and Member of Executive Committee. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/no-social-security-for-wives.html | No Social Security for Wives | True | (Mrs.) R. GALLATI | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/ae-throop-gets-burnss-post-in-sec-aide-and-harvard-classmate-of.html | A.E. THROOP GETS BURNS'S POST IN SEC; Aide and Harvard Classmate of General Counsel Takes Place Left by Latter. RESIGNATION IS REGRETTED Letters From the President and Chairman Landis Praise Outgoing Official. | True | Special to THE NEW YORK TIMES. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/holiday-fete-in-brooklyn-kindergarten-society-benefits-by-annual.html | HOLIDAY FETE IN BROOKLYN; Kindergarten Society Benefits by Annual Yuletide Ball. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-4-g-bennett-76-noted-oculist-dies-professor-emeritus-on-subject.html | DR. 4. G. BENNETT, 76, NOTED OCULIST, DIES; Professor Emeritus on Subject at Buffalo University and Author of Papers. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/thugs-rob-grill-near-jp-morgans-leisurely-trio-holds-up-seven-in.html | THUGS ROB GRILL NEAR J.P. MORGAN'S; Leisurely Trio Holds Up Seven in Madison Av. With Banker's Guards Across the Street. GET CASH, GEMS, FUR COAT Five Customers Locked Up, Then Stripped of Valuables -- Armed Gang Escapes With $800. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/venezuela-wins-beauty-prize.html | Venezuela Wins Beauty Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/princeton-tops-purdue-scores-32-at-squash-racquets-despite-two.html | PRINCETON TOPS PURDUE; Scores, 3-2, at Squash Racquets Despite Two Defaults. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/business-world.html | Business World | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/major-john-v-madam.html | MAJOR JOHN V. M'ADAM | True | Special to THE NEW YORK TIMS. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dead-letter-mail-larger-this-year-400000-missives-and-8000-packages.html | DEAD LETTER MAIL LARGER THIS YEAR; 400,000 Missives and 8,000 Packages Undeliverable at New York Post office. 50,000 LACKING IN STAMPS Money, Jewelry, Shotguns and Even Turkeys Spill From Badly Wrapped Parcels. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/expels-am-andrews-chicago-stock-exchange-drops-new-york-promoter.html | EXPELS A.M. ANDREWS; Chicago Stock Exchange Drops New York Promoter From Rolls. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/investors-groups-back-mutual-plan-move-for-tax-exemption-is.html | INVESTORS' GROUPS BACK MUTUAL PLAN; Move for Tax Exemption Is Ratified by Stockholders of National and Affiliates. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-carl-tumpf88-psyohologist-dies-established-institute-at-the.html | DR. CARL STUMPF,88, PSYOHOLOGIST, DIES; Established Institute at the Berlin University, Where He Was Professor Since 1894. AUTHOR OF NOTED WORKS Originator of 'Tone Psychology' Kept Phonographic Arohives of Studies in All Nations. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/cornell-turns-back-union-at-hockey-41-triumphs-at-playland-rink-as.html | CORNELL TURNS BACK UNION AT HOCKEY, 4-1; Triumphs at Playland Rink as Simpson and Crosby Score Two Goals Apiece. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/miss-wrightson-wins-junior-event-as-riding-and-polo-club-horse-show.html | Miss Wrightson Wins Junior Event as Riding and Polo Club Horse Show Opens; KENNEDYS JUMPER TAKES BLUE RIBBON High Tide Is First in the Open Event as Riding and Polo Club's Show Begins. M'DERMOTT ENTRY SECOND Dun Mare Annexes Runner-Up Honors -- Miss Hylan Rides Tupelo to Victory. | True | By Henry R. Ilsley | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/insurgents-open-andalusian-drive-launch-powerful-attack-on-the.html | INSURGENTS OPEN ANDALUSIAN DRIVE; Launch Powerful Attack on the Cordoba Front With Most of Their German Troops. LEFTISTS ARE REINFORCED Fear Advance From Area to Cut Madrid Food Supply - Report 5,000 Foes Slain. | True | By Herbert L. Matthewswireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/colleagues-attend-clive-weed-funeral-rev-emore-mcn-mckee-conducts.html | COLLEAGUES ATTEND CLIVE WEED FUNERAL; Rev. E!more McN. McKee Conducts Service at St. George's -- Favorite Poem Is Read. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/lincoln-choir-in-westchester.html | Lincoln Choir in Westchester | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/sues-liquor-firms-for-6733868.html | Sues Liquor Firms for $6,733,868 | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/gov-curley-to-wed-to-take-mrs-g-m-dennis-as-bride-just-before-he.html | GOV. CURLEY TO WED; To Take Mrs. G. M. Dennis as Bride Just Before He Quits Office. | True | Special to Tlt IIEW YOaK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrs-charlotte-birdsall-unofficial-historian-of-western-new-york.html | MRS. CHARLOTTE BIRDSALL; Unofficial Historian of Western New York State Was 92. | True | gpeelal to T Nw YonK TIMZ2. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-childs-unit-opens.html | New Childs Unit Opens | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/city-votes-pay-for-new-firemen-as-start-on-threeplatoon-plan-board.html | City Votes Pay for New Firemen As Start on Three-Platoon Plan; Board Grants $417,903 to Add 238 on Jan. 1, With Bond Issues Every Two Months for More -- 24-Hour Duty Ends Now - Five to Become Deputy Chiefs Today. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bond-offerings-by-municipalities-san-francisco-referendum-to.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco Referendum to Authorize $50,000,000 Issue for Light System Ordered. BOSTON PLANS REFUNDING $21,796,000 of 4 1/2s and 4 3/4s to Be Redeemed With Low Interest Paper, Bankers Say. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/canisius-stops-nebraska-registers-surprising-basketball-victory-by.html | CANISIUS STOPS NEBRASKA; Registers Surprising Basketball Victory by 39-34 Score. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/blind-musician-groping-in-subway-miscounts-steps-is-killed-by-train.html | Blind Musician, Groping in Subway, Miscounts Steps, Is Killed by Train; ' Nobody Offered to Help Us; as a Rule Somebody Does,' Says Companion, Saved From Death by Friend's Cry -- 34-Year-Old Accordion Player Was on Way Home to Wife and 3 Children. BLIND MAN KILLED BY SUBWAY TRAIN | True | By Meyer Berger | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dog-is-executed-legally-teased-by-philadelphia-policeman-as-pup.html | DOG IS EXECUTED LEGALLY; Teased by Philadelphia Policeman as Pup, Bites One When Grown. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/alice-in-wonderland-a-sadistic-fantasy-bad-for-children.html | ' Alice in Wonderland a Sadistic Fantasy, Bad for Children, Psychiatrist Declares | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/rosa-ponselle-sings-carmen-role-jan-9-her-return-to-metropolitan.html | ROSA PONSELLE SINGS CARMEN ROLE JAN. 9; Her Return to Metropolitan Opera at Matinee -- American Ballet to Appear. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/change-in-union-bag-paper.html | Change in Union Bag & Paper | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/100000-raised-in-us-and-canada-for-spain.html | $100,000 Raised in U.S. and Canada for Spain | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/paris-has-not-acted-on-colonies-question-but-does-not-exclude-idea.html | PARIS HAS NOT ACTED ON COLONIES QUESTION; But Does Not Exclude Idea of Aiding Germany in Event of Promise of Tranquillity. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/oconnor-claims-200-house-votes-check-of-membership-of-ten.html | O'CONNOR CLAIMS 200 HOUSE VOTES; Check of Membership of Ten Committees Is Held to Show Trend on Leadership. CAUCUS WILL ACT MONDAY Beiter Withdraws Mead's Name From Majority Race -- Caucus Chairman Backs Rayburn. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/icc-postpones-rail-port-ban.html | I.C.C. Postpones Rail Port Ban | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrs-ew-mlean-plans-gala-ball-will-open-washington-estate-friendship.html | MRS. E.W. M'LEAN PLANS GALA BALL; Will Open Washington Estate, Friendship, for Revival of New Year's Eve Parties. 500 GUESTS ARE EXPECTED Hostess Will Wear Famous Hope Diamond -- Fete Will Be in Honor of Her Son, John. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bids-on-coast-guard-base-grazesquinn-company-makes-new-offer-on.html | BIDS ON COAST GUARD BASE; Grazes-Quinn Company Makes New Offer on Bennett Field Hangar. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/two-debutantes-guests-of-honor-mothers-of-anne-de-witt-pell-and.html | TWO DEBUTANTES GUESTS OF HONOR; Mothers of Anne De Witt Pell and Constance M. Roberts Give Dance Here for Them. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/big-gain-in-brooklyn-mail-18226903-christmas-pieces-handled-in.html | BIG GAIN IN BROOKLYN MAIL; 18,226,903 Christmas Pieces Handled in Three Days. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/aida-sung-in-hippodrome-2000-hear-first-of-the-holiday.html | ' AIDA' SUNG IN HIPPODROME; 2,000 Hear First of the Holiday Presentations of Company. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/american-cargo-not-diverted.html | American Cargo Not Diverted | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-city-highways-are-urged-as-vital-way-must-be-devised-to-end.html | NEW CITY HIGHWAYS ARE URGED AS VITAL; Way Must Be Devised to End 'Hopeless Traffic Jungle,' Architects' Head Says. BUILDING LINES BLAMED Effect of H.B. Upjohn's Plan Would Be 'Moving Back' of Structures in Future. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/market-extended-for-us-trading-purchases-and-sales-found-to-cover.html | MARKET EXTENDED FOR U.S. TRADING; Purchases and Sales Found to Cover Widest Geographic Area in Ten Years. PRICE RISES AID ACTIVITY Trade Abroad for Nine Months Valued at $3,500,000,000 by Chamber of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bank-of-toronto-gains-profit-of-1141811-shown-in-year-deposits-rise.html | BANK OF TORONTO GAINS; Profit of $1,141,811 Shown in Year -- Deposits Rise $9,000,000. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-e-l-watson-dies-methodist-historian-authorlty-on-church-had.html | DR. E. L. WATSON DIES; METHODIST HISTORIAN; Authorlty on Church Had Served in Five Maryland Pastorates . -- Edited Publication. | True | Bpect&! to THl NmW YOR Tnazs. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/experts-will-plan-safer-air-travel-commerce-department-to-hold.html | EXPERTS WILL PLAN SAFER AIR TRAVEL; Commerce Department to Hold Conference Soon of All Aviation Interests. SPURRED BY RICKENBACKER Johnson Confident Most of Accidents Like Recent Series Can Be Averted. EXPERTS WILL PLAN SAFER AIR TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/james-j-colemans-marred-fifty-years-reception-and-dinner-at-the.html | JAMES J. COLEMANS MARR!ED FIFTY YEARS; Reception and Dinner at the Waldorf-Astoria Marks Their Wedding Anniversary. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/to-retain-stock-listing-exchange-rescinds-order-on-issue-of.html | TO RETAIN STOCK LISTING; Exchange Rescinds Order on Issue of Louisiana Oil Refining. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/350000-fees-approved-court-accepts-recommendations-in-allied-owners.html | $350,000 FEES APPROVED; Court Accepts Recommendations in Allied Owners Reorganization. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/ship-strike-ties-up-all-dollar-liners-president-harrison-due-here.html | SHIP STRIKE TIES UP ALL DOLLAR LINERS; President Harrison, Due Here Today, Will Be the Last of Line's 14 Vessels to Quit. JERSEY CITY ROW GOES ON Pickets Again Are Dispersed -Saloon Is Closed by Police as 'Hangout' of Reds. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/plans-of-toscanini-says-he-will-give-concerts-in-palestine-again.html | PLANS OF TOSCANINI; Says He Will Give Concerts In Palestine Again Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/chile-plans-a-report-soon-on-foreign-debt-figures-expected-next.html | CHILE PLANS A REPORT SOON ON FOREIGN DEBT; Figures Expected Next Month Will Show Payments Made Under Settlement Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/in-the-nation-if-washington-sets-up-a-central-press-bureau.html | In The Nation; If Washington Sets Up a Central Press Bureau | True | By Arthur Krock | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/will-offer-rail-stock-banking-group-plans-sale-soon-of-bangor.html | WILL OFFER RAIL STOCK; Banking Group Plans Sale Soon of Bangor & Aroostook Shares. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dorson-beats-berry-at-squash-racquets-reaches-semifinal-round-of.html | DORSON BEATS BERRY AT SQUASH RACQUETS; Reaches Semi-Final Round of College Tourney -- Lewis Halts Auchincloss. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/kentucky-passes-idle-aid-bill.html | Kentucky Passes Idle Aid Bill | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/spain-policy-framed-by-3-fascist-powers-italogermanportuguese-talks.html | SPAIN POLICY FRAMED BY 3 FASCIST POWERS; Italo-German-Portuguese Talks Preparing Common Stand on Anglo-French Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/12-bodies-taken-from-plane-airliner-crash-victims-carried-up.html | 12 BODIES TAKEN FROM PLANE; Airliner Crash Victims Carried Up California Mountain. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/a-g-hales-dead-4t-67-war-correspondent-ranged-battlefields-asia.html | A .G. HALES DEAD 4T 67; WAR CORRESPONDENT; Ranged Battlefields Asia, South Africa, Balkans -- Wrote Adventure Stories and Plays. | True | Wireless to TK1g NlgW YORK 8 | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/heinz-aided-republicans-pittsburgh-man-gave-18500-to-campaign-fund.html | HEINZ AIDED REPUBLICANS; Pittsburgh Man Gave $18,500 to Campaign Fund. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/alleged-chief-held-in-garnishee-racket-jewelry-salesmans-bail-set.html | ALLEGED CHIEF HELD IN GARNISHEE RACKET; Jewelry Salesman's Bail Set at $25,000 at Request of Prosecutor's Aides. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/price-bros-sale-day-set-montreal-trustee-acts-on-assets-of-bankrupt.html | PRICE BROS. SALE DAY SET; Montreal Trustee Acts on Assets of Bankrupt Newsprint Company. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/lets-railway-spend-6307500.html | Lets Railway Spend $6,307,500 | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/japanese-yen-off-24-points-to-2832c-no-support-accorded-exchange.html | JAPANESE YEN OFF 24 POINTS TO 28.32C; No Support Accorded Exchange, With Decline Held Due to Seasonal Payments. REGISTERED MARKS FALL Average Rate of 18.90c Is 85 Points Lower -- Most European Currencies Weaken. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/jersey-gets-a-memorial-to-veterans-of-all-wars.html | Jersey Gets a Memorial To Veterans of All Wars | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/robber-suspect-held-arrested-by-new-night-club-squad-wanted-in-new.html | ROBBER SUSPECT HELD; Arrested by New Night Club Squad -- Wanted in New Jersey. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/american-boxers-win.html | American Boxers Win | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrs-hamilton-wed-to-art-instructor-daughter-of-the-james-hoyt.html | [MRS. HAMILTON WED TO ART INSTRUCTOR; Daughter of the James Hoyt Knapps Becomes Bride of Alfred Busselle Jr. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/cyclist-in-crash-fined-as-drunk.html | Cyclist in Crash Fined as Drunk | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/rfc-is-sued-by-jersey-banking-commissioner-brings-action-for.html | RFC IS SUED BY JERSEY; Banking Commissioner Brings Action for $2,254,157 Over Mortgages | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/scorns-peace-plan-for-fisher-strike-auto-union-leader-aims-at.html | SCORNS PEACE PLAN FOR FISHER STRIKE; Auto Union Leader Aims at National 'Showdown' by General Motors. STRIKE AT JACKSON, MICH. 150 in Parts Plant Start 'Sit-Down' Movement -- Canadian Tie-Up Is Settled. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/paris-city-employes-riot-in-pay-agitation-police-chief-leads-men-in.html | PARIS CITY EMPLOYES RIOT IN PAY AGITATION; Police Chief Leads Men in Driving Demonstrators From City Hall -- Truce in Food Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrs-samuel-bookbinder.html | MRS. SAMUEL BOOKBINDER | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dartmouth-sextet-loses-bows-to-minnesota-by-20-in-contest-at-st.html | DARTMOUTH SEXTET LOSES; Bows to Minnesota by 2-0 In Contest at St. Paul. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/wins-the-gimbel-award-miss-frances-a-wister-honored-for.html | WINS THE GIMBEL AWARD; Miss Frances A. Wister Honored for Philadelphia Civic Activities. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/poland-promises-to-guard-czechs-france-announces-an-accord-to.html | POLAND PROMISES TO GUARD CZECHS; France Announces an Accord to Prevent German Invasion -- Chamber Approval Asked. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bartholl-h-hubbert.html | BARTHOLL H. HUBBERT | True | Special to THE NE,V YORK TI,XIES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/louis-e-yager.html | LOUIS E. YAGER | True | Special to Tm Na'w YORK Trams. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/200000000-for-roads-texas-gets-the-largest-grant-12273957-new-york.html | $200,000,000 FOR ROADS; Texas Gets the Largest Grant, $12,273,957 -- New York Second. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/south-australia-wins-subdues-queensland-by-112-runs-victoria-match.html | SOUTH AUSTRALIA WINS; Subdues Queensland by 112 Runs -- Victoria Match Drawn. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mcevoyakin.html | McEvoy Akin | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/history-of-nation-to-be-told-in-dictionary-james-t-adams-is-named.html | History of Nation to Be Told in Dictionary; James T. Adams Is Named Editor-in-Chief | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/paul-a-siple-marries-member-of-byrd-expeditions-weds-miss-ruth.html | PAUL A. SIPLE MARRIES; Member of Byrd Expeditions Weds Miss Ruth Johannesmeyer, | | Special to TH !qRw YORK Txs. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/accounts.html | Accounts | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/frank-stenglein.html | FRANK STENGLEIN | True | gltal to Na.w Yon Tmzg. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/paterson-woman-103-dies.html | Paterson Woman, 103, Dies | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/victory-laid-to-bombing.html | Victory Laid to Bombing | True | By Archibald Steelewireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/elected-by-board-of-trade.html | Elected by Board of Trade | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/cut-in-federal-aid-called-housing-key-skilled-labor-must-be-taken.html | CUT IN FEDERAL AID CALLED HOUSING KEY; Skilled Labor Must Be Taken Off Public Works, Economists Are Told at Chicago. HOME SHORTAGE FORECAST Put as High as 1,000,000 Units by Some Speakers -- Low Prices Urged. | True | By Joseph Shaplenspecial To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/neutrality-law-revision-is-speeded-by-president-to-halt-arms-for.html | NEUTRALITY LAW REVISION IS SPEEDED BY PRESIDENT TO HALT ARMS FOR SPAIN; LICENSEE IS SCORED Sending Planes Is Legal but Unpatriotic Step, Says Roosevelt. PITTMAN STUDYING BILL Committee to Draft Measure Making Act Cover Civil Wars -- Leaders Approve Idea. REBELS OPEN NEW DRIVE Use Most of Their Germans in Attack in Cordoba Sector - Madrid Front Still Quiet. Neutrality Law to Be Changed ROOSEVELT BACKS NEUTRALITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/to-assist-a-charity-mrs-jn-borland-will-entertain-today-with-a.html | TO ASSIST A CHARITY; Mrs. J.N. Borland Will Entertain Today With a Luncheon. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/brooklyn-center-to-play.html | Brooklyn Center to Play | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/data-on-salaries-published-by-sec-compensations-of-officers-of.html | DATA ON SALARIES PUBLISHED BY SEC; Compensations of Officers of Fourteen Companies in Reorganization. HOLDERS OF STOCK LISTED Rockefeller Center Named as in Control of Colorado Fuel and Iron Company. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/sec-charges-bank-rifled-trust-unit-inquiry-into-liberty-share-corp.html | SEC CHARGES BANK RIFLED TRUST UNIT; Inquiry Into Liberty Share Corp. Shows $10,400,000 Assets Shrank to $710,000. INSIDERS OWE $3,383,172 Liberty Bank of Buffalo Group Formed Company in 1929 and Handled All Funds. SEC CHARGES BANK RIFLED TRUST UNIT | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/exemption-opposed-for-rebuilt-slums-riegelman-holds-rewards-to.html | EXEMPTION OPPOSED FOR REBUILT SLUMS; Riegelman Holds 'Rewards' to Landlords Unfair to Those Who Already Have Complied. BANKER OFFERS A PLAN Bruere, at Housing Hearing, Urges That Requirements of Building Law Be Staggered. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/brig-gen-miles-assigned-here.html | Brig. Gen. Miles Assigned Here | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/flurry-in-britain-over-us-arms-aid-relief-follows-the-news-that.html | FLURRY IN BRITAIN OVER U.S. ARMS AID; Relief Follows the News That Permit for a Shipment to Spain May Be the Last. NEUTRALS TO CONSIDER IT London and Paris May Send Note to Washington if Our Congress Fails to Act. | True | By Charles A. Seldenwireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/250000-newspaper-bonus.html | $250,000 Newspaper Bonus | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/faint-stars-light-caught-by-device-new-photo-cell-counter-is-being.html | FAINT STAR'S LIGHT CAUGHT BY DEVICE; New Photo Cell 'Counter' Is Being Even More Sensitized, Dr. Mohler Says. EROS CALLED A CYLINDER Tiny Planet's Peculiar Phases Are Described to Astronomers at Frederick, Md. | True | By James Stokleyspecial To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/syracuse-keeps-ring-meet.html | Syracuse Keeps Ring Meet | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/matto-grosso-clash-brings-federal-rule-president-of-brazil-signs.html | MATTO GROSSO CLASH BRINGS FEDERAL RULE; President of Brazil Signs Decree Giving Some of Governor's Powers to Military. | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/frank-mihlon-sr-formerly-a-sports-promoter-at-madison-square-garden.html | FRANK MIHLON SR.; Formerly a Sports Promoter at Madison Square Garden. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/german-freighter-is-freed-by-spain-but-loyalists-refuse-to-meet.html | GERMAN FREIGHTER IS FREED BY SPAIN; But Loyalists Refuse to Meet Cruiser's Demand for All of Cargo and a Passenger. NAZI CHIEFS MEET TODAY Hitler Aides to Discuss Reply to Franco-British Plea for Ban on Aid to Civil War. GERMAN FREIGHTER IS FREED BY SPAIN | True | By Frederick T. Birchallwireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/retail-failures-drop-also-decline-in-wholesale-group-compared-with.html | RETAIL FAILURES DROP; Also Decline in Wholesale Group Compared With Previous Week. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/kayser-sees-25-sales-rise.html | Kayser Sees 25% Sales Rise | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/brown-renames-meyers-line-coach-again-will-assist-with-the-football.html | BROWN RENAMES MEYERS; Line Coach Again Will Assist With the Football Eleven. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/sales-40-above-old-record.html | Sales 40% Above Old Record | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/16000-watch-boston-defeat-maroons-30-cowley-tallies-twice-within-40.html | 16,000 WATCH BOSTON DEFEAT MAROONS, 3-0; Cowley Tallies Twice Within 40 Seconds -- Black Hawks Turn Back Canadiens, 5-1. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/to-direct-anthracite-laboratory.html | To Direct Anthracite Laboratory | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/news-from-hollywood.html | News From Hollywood | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/score-charlatans-in-archaeology-prof-tozzer-dr-kidder-warn.html | SCORE CHARLATANS IN ARCHAEOLOGY; Prof. Tozzer, Dr. Kidder Warn Historians One Stone Tool Does Not Make a Culture. TUT-ANKH-AMEN BLAMED Providence Session Also Gets a Picture of How WPA Is Helping Work of the Archivists. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/workers-attitude-deplored.html | Workers' Attitude Deplored | True | OSCAR REICH | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/canada-benefits-less-finds-trade-pact-aids-us-more-import-rise.html | CANADA BENEFITS LESS; Finds Trade Pact Aids U.S. More -- Import Rise Double Export Gain. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/linked-to-vote-frauds-woman-mayor-in-wildwood-nj-to-be-called-as-a.html | LINKED TO VOTE FRAUDS; Woman Mayor in Wildwood, N.J., to Be Called as a Witness. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/opera-in-brooklyn-opens-brilliantly-die-walkuere-is-presented-by.html | OPERA IN BROOKLYN OPENS BRILLIANTLY; ' Die Walkuere' Is Presented by Metropolitan Cast at the Academy of Music. JOHNSON GIVES ADDRESS La Guardia and Ingersoll Are in Audience -- Many Box Parties Are Entertained. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-years-eve-rules-fixed-by-valentine-cabarets-and-dance-halls-may.html | NEW YEAR'S EVE RULES FIXED BY VALENTINE; Cabarets and Dance Halls May Be Open Till 5 A.M., but Drinks May Not Be Served After 4. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/ncaa-assails-subsidies-but-report-leaves-problem-to-individual.html | N.C.A.A. Assails Subsidies, but Report Leaves Problem to Individual Members; OPEN SUBSIDY VIEW SHARPLY REJECTED Bowl Games, Drinking, Betting and Amateur-Pro Contests Also Hit by N.C.A.A. OLYMPIC QUESTION RAISED Colleges Asked to Seek Wider Representation -- No Changes Loom in Football Rules. | True | By Robert F. Kelley | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/st-francis-halts-marshall-3827-offsets-west-virginia-teams-early.html | ST. FRANCIS HALTS MARSHALL, 38-27; Offsets West Virginia Team's Early Lead to Triumph on Basketball Court. GLEASON LEADS ATTACK Sinks Eight Goals From Floor to Share Honors With Lynch -Victors Ahead at Half. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/auto-union-moves-for-bargain-pact-calls-officers-to-flint-to-frame.html | AUTO UNION MOVES FOR BARGAIN PACT; Calls Officers to Flint to Frame Agreement With General Motors on Method. STRIKE TALK STILL HEARD Tie-Up in City Where 46,000 Are Employed on Cars Would Hit Buick and Chevrolet. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/duquesne-in-scrimmage-squad-of-34-works-under-a-warm-sun-in-florida.html | DUQUESNE IN SCRIMMAGE; Squad of 34 Works Under a Warm Sun in Florida. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/stocks-in-london-paris-and-berlin-english-market-still-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Still Quiet -- British Funds Are Dull and Irregular. RENTES ADVANCE IN PARIS First Time in Several Weeks -- Industrial Issues Hold Firm -- Berlin List Is Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/daily-oil-output-declines-in-week-average-of-3133250-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,133,250 Barrels Is Drop of 12,450, but 202,950 Above Bureau's Estimate. IMPORTS DECREASE ALSO Report on Refinery Operations Delayed by Interference of Christmas Holidays. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/three-accuse-lawyer-tell-of-being-asked-to-sign-false-affidavits-in.html | THREE ACCUSE LAWYER; Tell of Being Asked to Sign False Affidavits in Accident Suit. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/quits-bank-chairmanship-jg-lonsdale-of-st-louis-wants-full-time-to.html | QUITS BANK CHAIRMANSHIP; J.G. Lonsdale of St. Louis Wants Full Time to Be Rail Trustee. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/port-arthur-cards-go-to-visitors.html | Port Arthur Cards Go to Visitors | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/stock-sales-rose-in-value-in-month-sec-says-94299037-shares.html | STOCK SALES ROSE IN VALUE IN MONTH; SEC Says 94,299,037 Shares, Including Rights, Were Worth $2,530,464,380. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/more-firms-rent-larger-quarters-manhattan-concerns-preparing-to.html | MORE FIRMS RENT LARGER QUARTERS; Manhattan Concerns Preparing to Start the Year in New Locations. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/debut-party-given-for-miss-anne-child-daughter-of-the-late-richard.html | DEBUT PARTY GIVEN FOR MISS ANNE CHILD; Daughter of the Late Richard W. Child, Ambassador to Italy, Introduced at Capital. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/burns-sullivan.html | Burns -- --Sullivan | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/asks-public-fight-on-social-disease-folks-declares-at-washington.html | ASKS PUBLIC FIGHT ON SOCIAL DISEASE; Folks Declares at Washington Conference People Must Back Medical Effort. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/columbia-scores-again-at-havana-beats-hispano-club-quintet-3520.html | COLUMBIA SCORES AGAIN AT HAVANA; Beats Hispano Club Quintet, 35-20, After Gaining 20-13 Lead at the Half. U.S. RING TEAM VICTOR ' All-America' Squad Amasses 43 Points -- Morales Tops Vollmer in Tennis. | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/taylor-forecasts-advances-in-steel-industry-enters-new-year-with.html | TAYLOR FORECASTS ADVANCES IN STEEL; Industry Enters New Year With Greatest Confidence in Seven Years, He Says. REVIEWS 1936 PROGRESS Improvements in Mills Seen as Spur to Employment -- Rise in Prices and Wages Noted. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/present-pass-rule-upheld-by-coaches-mentors-almost-unanimously.html | PRESENT PASS RULE UPHELD BY COACHES; Mentors Almost Unanimously Oppose Interference Penalty Change at Forum. OKESON GIVES HIS VIEWS Committee Head Feels That the Demand for Modification Is Only Temporary. | True | By William D. Richardson | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/shoe-companies-to-raise-wages.html | Shoe Companies to Raise Wages | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/milk-price-fixing-sharply-assailed-attack-by-some-dairymen-at.html | MILK PRICE FIXING SHARPLY ASSAILED; Attack by Some Dairymen at Conference Here Draws Defense From Others. REPEAL OF CONTROL URGED Chaos and Trade Wars Feared by Supporters of the Law if It Is Removed. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/education-project-to-move.html | Education Project to Move | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/sports-of-the-times-stanfords-laughing-boys-of-the-court.html | Sports of the Times; Stanford's Laughing Boys of the Court | True | Reg. U.S. Pat. Off.By Arthur J. Daley Pinch-Hitting For John Kieran | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/archduchess-maria-daughter-of-archduke-francis-salvator-of-austria.html | ARCHDUCHESS MARIA; Daughter of Archduke Francis Salvator of Austria. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/miss-bernhard-gains-semifinals-in-girls-national-tennis-tourney.html | Miss Bernhard Gains Semi-Finals In Girls' National Tennis Tourney; Defeats Miss Tapley, 6 -- 0, 6 -- 0, to Lead Advance of Favorites at Brookline -- Miss Knowles Eliminates Miss Benedict in Two Sets -- Misses Ciccone, Morrill Win. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/brettman-reid.html | Brettman Reid | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/power-record-set-by-output-in-1936-federal-commissions-report-shows.html | POWER RECORD SET BY OUTPUT IN 1936; Federal Commission's Report Shows an All-Time High Over 111 Million K.W.H. 118 CONCERNS COVERED Board Says It Studies Securities and Merger Proposals With View to Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/1936-registration-estimated-by-sec-effective-statements-on-new.html | 1936 REGISTRATION ESTIMATED BY SEC; Effective Statements on New Securities Expected to Amount to $5,000,000,000. REFINANCING IS CHIEF AIM $263,626,318 Was Earmarked in 11 Months for Increase of Working Capital. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/autopsy-upholds-death-verdict.html | Autopsy Upholds Death Verdict | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-revue-offered-by-french-casino-dazzling-spectacles-mark-the.html | NEW REVUE OFFERED BY FRENCH CASINO; Dazzling Spectacles Mark the Casino 'Folies,' Fifth Program in Night Club. | True | B.C. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/whitehead-clings-to-symbolic-logic-harvard-thinker-believes-it-will.html | WHITEHEAD CLINGS TO SYMBOLIC LOGIC; Harvard Thinker Believes It Will Be Basis of Esthetics, Ethics and Theology. CHALLENGED BY DR. DEWEY Replies at Philosophers' Meeting to Insistence That He Drop the 'Mathematical' Approach. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/zamaris-stops-mignault.html | Zamaris Stops Mignault | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/calls-on-trustee-to-aid-rail-bonds-committee-for-chicago.html | CALLS ON TRUSTEE TO AID RAIL BONDS; Committee for Chicago, Indianapolis & Louisville Favors Guaranty Trust. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/finley-says-press-serves-the-truth-journalist-is-every-bit-as-eager.html | FINLEY SAYS PRESS SERVES THE TRUTH; Journalist Is Every Bit as Eager to Present It as the Scientist, He Explains. COLLEGE REPORTERS MEET Eighty Who Gather News for The Times Hear Discussions of Newspaper Ideals. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/yachting-dinner-held-prizes-for-seasons-triumphs-are-awarded-in.html | YACHTING DINNER HELD; Prizes for Season's Triumphs Are Awarded in Victory Class. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/way-for-the-pedestrian.html | Way for the Pedestrian! | True | ABRAHAM SELTZER | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/jane-whittaker-wed-in-fort-myer-chapel-daughter-of-major-and-mrs-f.html | JANE WHITTAKER WED IN FORT MYER CHAPEL; Daughter of Major and Mrs. F. L. Whittaker Becomes Bride of Lieut. L. F. de Lesdernier. | True | Sp2clal to TH2 N3W YORK TDZB. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/em-white-is-named-to-hospital-position-selected-as-secretary-of.html | E.M. WHITE IS NAMED TO HOSPITAL POSITION; Selected as Secretary of City Department as Successor to L.S. Timmerman. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/former-finch-pupil-died-of-sleep-potion-death-of-virginia-witt.html | FORMER FINCH PUPIL DIED OF SLEEP POTION; Death of Virginia Witt Dickens, London Hostess, Held Accidental -- Parents Live in Indiana. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/rentes-climb-on-the-bourse.html | Rentes Climb on the Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mild-influenza-increases-here-83-new-cases-reported-in-24-hours.html | MILD INFLUENZA INCREASES HERE; 83 New Cases Reported in 24 Hours, Compared With 91 in Preceding 3 Days. PNEUMONIA ALSO GAINS Health Officials See No Cause for Alarm -- Goldwater Takes a Hospital Census. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/soviet-cuts-trade-with-germany-65-bought-only-20000000-worth-of.html | SOVIET CUTS TRADE WITH GERMANY 65%; Bought Only $20,000,000 Worth of Goods This Year, Against $58,000,000 in 1935. U.S. AMONG THOSE AIDED But Moscow Strives Toward Self-Sufficiency, Expected by Jan. 1, 1938. | True | By Harold Denny special Cable To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/bonds-are-mixed-in-heavy-trading-transactions-reach-18041700-with.html | BONDS ARE MIXED IN HEAVY TRADING; Transactions Reach $18,041,700, With Most of Activity in Domestic Corporate Loans. FEDERAL ISSUES RALLY Latin-American Obligations as a Rule Continue to Rise - Antioquia Liens Off. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dozens-claim-83000-left-by-fish-peddler-undertaker-conducting.html | DOZENS CLAIM $83,000 LEFT BY FISH PEDDLER; Undertaker Conducting Private Inquiry Says Six Have Some Proof of Relationship. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/nebraska-governor-pledges-party-ban-in-states-new-onehouse.html | Nebraska Governor Pledges Party Ban In State's New One-House Legislature | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/gen-chiang-quits-for-second-time-nanking-is-expected-to-reject-this.html | GEN. CHIANG QUITS FOR SECOND TIME; Nanking Is Expected to Reject This Resignation as It Did Generalissimo's First One. MERCY FOR CHANG ASKED Dictator Urges China to Deal Leniently With Captor -- He Is Likely to Take a Long Rest. | True | By Hallett Abend wireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mrg-a-newton-9tref_ter.html | MRg. A. NEWTON 9...,TREF_TER | True | Special to THs Blzw o Ts. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/rules-eastman-infringed.html | Rules Eastman Infringed | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/news-of-the-stage-promise-tonight-gielgud-hamlet-here-until-jan-23.html | NEWS OF THE STAGE; ' Promise' Tonight -- Gielgud 'Hamlet' Here Until Jan. 23 -- 'Reflected Glory' Closing Next Week? | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/icc-vs-the-treasury.html | I.C.C. VS. THE TREASURY | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dies-in-22d-st-loft-fire-trucking-company-employe-victim-watchman.html | DIES IN 22D ST. LOFT FIRE; Trucking Company Employe Victim -- Watchman Is Missing. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/has-boy-write-suicide-note.html | Has Boy Write Suicide Note | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/strike-at-walker-plant.html | Strike at Walker Plant | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/the-learned-societies.html | THE LEARNED SOCIETIES | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-pj-furlong-elected-named-president-of-the-cathedral-college.html | DR. P.J. FURLONG ELECTED; Named President of the Cathedral College Alumni. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/w-j-hannas-wed-50-years.html | W. J. Hannas Wed 50 Years | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/elizabeth-lawton-presented-at-dance-philadelphia-debutante-studied.html | ELIZABETH LAWTON PRESENTED AT DANCE; Philadelphia Debutante Studied Abroad and Was Graduated From Springside School. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/canadian-walkout-ended.html | Canadian Walkout Ended | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/prof-e-c-cameron-taught-at-college-of-religion-at-butler-university.html | PROF. E. C. CAMERON; Taught at College of Religion at Butler University. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/justice-daly-sworn-in-court-at-jamaica-astoria-man-will-sit-in-part.html | JUSTICE DALY SWORN IN COURT AT JAMAICA; Astoria Man Will Sit in Part IV of the Trial Term at Long Island City. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/panhandle-eastern-to-register.html | Panhandle Eastern to Register | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/masssuicide-fate-conceived-for-man-dr-pearl-weighs-possibility-of.html | MASS-SUICIDE FATE CONCEIVED FOR MAN; Dr. Pearl Weighs Possibility of Prelude to Disaster in World Population Spurt. LEMMING'S EXAMPLE CITED Animal's Prolific Era Leads to Self-Destruction -- Cancer Heredity Row Settled. | True | By William L. Laurencespecial To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/named-wpa-director-wj-weinert-of-yonkers-will-head-upstate.html | NAMED WPA DIRECTOR; W.J. Weinert of Yonkers Will Head Up-State Recreation. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/birth-control-aid-received-by-56000-mrs-sanger-reports-clinical.html | BIRTH CONTROL AID RECEIVED BY 56,000; Mrs. Sanger Reports Clinical Work Nearly 100% Effective, but Urges Wider Scope. SAYS MILLIONS NEED HELP She Asks Further Assistance of Science to Reduce Costs -- New Researches Revealed. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/topseeded-players-reach-fourth-round-in-junior-and-boys-indoor.html | Top-Seeded Players Reach Fourth Round in Junior and Boys' Indoor Tennis; MATTMANN BEATS CAFARELLA AT NET Scores by 6-4, 6-2 in Junior Indoor Title Tournament - Lapman Conquers Dunn. M'NEILL AND LEWIS WIN Set Pace for Field Through Third Round -- Ink Advances in Boys' Division. | True | By Maribel Y. Vinson | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/missing-woman-37-ends-life-in-leap-elizabeth-butterfield-falls-15.html | MISSING WOMAN, 37, ENDS LIFE IN LEAP; Elizabeth Butterfield Falls 15 Stories From Hotel at 58th Street and 6th Avenue. DISAPPEARED ON DEC. 22 Member of Minneapolis Family, Who Had Been Ill, Escaped Nurse at Cos Cob. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/thermoid-offers-loan-2450000-issue-of-5-bonds-on-market-today.html | THERMOID OFFERS LOAN; $2,450,000 Issue of 5% Bonds on Market Today. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/skiing-honors-go-to-miss-flanders-wellesley-stars-27-points-lead-in.html | SKIING HONORS GO TO MISS FLANDERS; Wellesley Star's 27 Points Lead in Combined Event at Lake Placid Meet. MISS STRANAHAN SECOND Gets 25 Markers in Downhill and Slalom Races -- Daring Feats Thrill Crowd. | True | By Frank Elkinsspecial To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/drops-hewitt-extradition.html | Drops Hewitt Extradition | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/15642-see-rangers-rout-americans-as-fists-fly-in-garden-hockey.html | 15,642 See Rangers Rout Americans as Fists Fly in Garden Hockey; POLICE STOP FIGHT AS RANGERS WIN, 5-1 Boucher Clashes With Cotton of Americans and Both Teams Join Battle. THREE GOALS FOR KEELING Anderson First to Count, Then Butch Ties and Unties the Score in Wild Game. By JOSEPH C. NICHOLS | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/lady-houston-dies-at-home-in-london-widow-of-shipowner-was-dame.html | LADY HOUSTON DIES AT HOME IN LONDON; Widow of Shipowner Was Dame Commander of Empire wPublished Newspaper. EARLY SUFFRAGE WORKER Active in Philanthropio and patriotlo Enterprises -- Aided [ | True | Special Cble to T lgw YORK Tt.tZl. ] | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/brooklyn-college-3d-in-title-chess-draws-with-seth-low-which-takes.html | BROOKLYN COLLEGE 3D IN TITLE CHESS; Draws With Seth Low, Which Takes Fourth, and Wins a Game in Columbia Match. LIONS CONQUER YESHIVA Pass Carnegie Tech Team as League Tourney Closes at Manhattan Club. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/miss-marne-smith-is-entertained-mrs-stanley-rumbough-gives-luncheon.html | MISS MARNE SMITH IS ENTERTAINED; Mrs. Stanley Rumbough Gives Luncheon in Waldorf Sert Room for Debutante. PHILIP L. BECKERS HOSTS Misses Charlotte Paxson and Sue Reutter Entertain With a Dance for Younger Set. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/partnerships-to-change-exchange-reports-shifts-in-seven-firms.html | PARTNERSHIPS TO CHANGE; Exchange Reports Shifts in Seven Firms Holding Memberships. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/polisher-loses-arm-in-lathe.html | Polisher Loses Arm in Lathe | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/300-at-round-hill-dance-dinner-parties-given-before-the-clubs.html | 300 AT ROUND HILL DANCE; Dinner Parties Given Before the Club's Annual Party. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/predicts-science-might-outlaw-war-dr-ws-bayley-says-removing-demand.html | PREDICTS SCIENCE MIGHT OUTLAW WAR; Dr. W.S. Bayley Says Removing Demand for Mineral Resources Would Serve Purpose. POINTS TO UNREST ABROAD Dr. J.L. Rich Tells Geologists and Mineralogists Heat May Bring New Mountains. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/sees-price-fixing-in-fair-practice-q-forrest-walker-economist-for.html | SEES PRICE FIXING IN 'FAIR PRACTICE'; Q. Forrest Walker, Economist for Macy's, in Chicago Hits at Recent Legislation. FINDS REGULATION REMEDY Calls for Study of Unreasonably Low Prices to Suppress and Destroy Competition. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/liu-five-meets-stanford-tonight-blackbirds-to-oppose-coast-team-in.html | L.I.U. FIVE MEETS STANFORD TONIGHT; Blackbirds to Oppose Coast Team in Part of Twin Bill on the Garden Court. N.Y.U. PLAYS GEORGETOWN Violets Will Seek to Avenge Defeat at Hands of Hoya Squad Last Season. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/orders-dividends-held-court-acts-to-prevent-guth-getting-a.html | ORDERS DIVIDENDS HELD; Court Acts to Prevent Guth Getting a Pepsicola Payment. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/john-david-lannon-lawyer-was-treasurer-of-board-of-flushing.html | JOHN DAVID LANNON; Lawyer Was Treasurer of Board of Flushing Hospital. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/fine-tops-winter-leads-at-hastings-new-yorker-records-second.html | FINE TOPS WINTER, LEADS AT HASTINGS; New Yorker Records Second Victory After 51 Moves in English Chess. TWO MATCHES ARE DRAWN Tylor and Miss Menchik Divide Point -- Koltanowski and Eliskases Also Even. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/cornell-sailors-win-dinghy-races-score-total-of-49-points-for.html | CORNELL SAILORS WIN DINGHY RACES; Score Total of 49 Points for Events at Greenwich and Port Washington. YALE AND M.I.T. FOLLOW Share Second Place in Series Among Eight Colleges -- 'It's All in Fun' the Keynote. | True | By James Robbins | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/students-favor-aid-for-athletes-more-open-policy-in-giving-it.html | STUDENTS FAVOR AID FOR ATHLETES, More Open Policy in Giving It Recommended by National Commission Here. R.O.T.C. FIGHT UP TODAY Right of Undergraduates to Disagree With Teachers Also to Be Discussed. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/apartment-sites-sold-in-the-bronx-new-owners-of-corner-plot-on.html | APARTMENT SITES SOLD IN THE BRONX; New Owners of Corner Plot on Valentine Av. Will Erect Multi-Family House. SALE BY SAVINGS BANK Investor Acquires Building on Findlay Avenue -- Garage Is Taken on Lease. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/asks-for-fair-share-of-palestine-work-witness-in-inquiry-cites-the.html | ASKS FOR FAIR SHARE OF PALESTINE WORK; Witness in Inquiry Cites the MacDonald Letter Promising Labor for Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/the-presidents-budget-message-to-embody-relief-fund-request-he.html | The President's Budget Message To Embody Relief Fund Request; He Refuses to Disclose the Amount Needed as He Reveals Plan to Give Congress Complete Picture Jan. 8 -- Also Silent on Whether Balance Will Be Shown for 1938. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/stronger-gopher-team-in-1937-says-bierman.html | Stronger Gopher Team In 1937, Says Bierman | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/city-pay-day-is-advanced-as-a-new-years-gift.html | City Pay Day Is Advanced As a New Year's Gift | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/marines-want-160-recruits.html | Marines Want 160 Recruits | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/twa-promotes-two-men.html | TWA Promotes Two Men | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/miss-joan-peabody-honored-at-dance-mr-and-mrs-pab-widener-2d.html | MISS JOAN PEABODY HONORED AT DANCE; Mr. and Mrs. P.A.B. Widener 2d Entertain for Her at Hotel in Philadelphia. MORE THAN 1,500 ATTEND Mr. and Mrs. E.T. Stotesbury Have Dinner for Ambassador and Mrs. Joseph E. Davies. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/war-planes-sale-to-spain-is-denied-cuse-vimalert-co-head-says-craft.html | WAR PLANES' SALE TO SPAIN IS DENIED; Cuse, Vimalert Co. Head, Says Craft Are Commercial and Will Not Be Converted. ONE FIRM BARS NEW DEALS Neutrality Policy Backed 100 Per Cent by Manufacturers, L.W. Rogers Asserts. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/news-of-art-shows-at-galleries-here.html | NEWS OF ART; Shows at Galleries Here | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/olsen-takes-mat-honors-gains-decision-over-rudy-dusek-after-10538.html | OLSEN TAKES MAT HONORS; Gains Decision Over Rudy Dusek After 1:05:38 at St. Nicholas. | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/save-drifting-clam-boats.html | Save Drifting Clam Boats | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/auto-crash-kills-publisher.html | Auto Crash Kills Publisher | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/chicago-wins-at-home.html | Chicago Wins at Home | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/ohio-edison-offers-loan-of-26834000-new-3-34-per-cent-bonds-will-be.html | OHIO EDISON OFFERS LOAN OF $26,834,000; New 3 3/4 Per Cent Bonds Will Be Put on Market Today by Morgan Stanley Group. ISSUE OF 5S TO BE RETIRED Outstanding Funded Debt of Utility, With This Financing, Put at $70,797,000. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/henry-p-fletcher-buys-newport-home-former-ambassador-to-mexico.html | HENRY P. FLETCHER BUYS NEWPORT HOME; Former Ambassador to Mexico Purchases Faxon Lodge, Estate of Late Frank K. Sturgis. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/-world-patriotism.html | " WORLD PATRIOTISM" | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/six-homes-in-bronx-bid-in-by-the-holc-federal-agency-is-plaintiff.html | SIX HOMES IN BRONX BID IN BY THE HOLC; Federal Agency Is Plaintiff in Foreclosure Sales on Dwellings. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/see-savings-of-1000000.html | See Savings of $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/french-find-nazis-risk-blow-in-spain-rebels-dislike-germans-who-are.html | FRENCH FIND NAZIS RISK BLOW IN SPAIN; Rebels Dislike Germans, Who Are 'Behaving Like Army of Occupation,' It Is Said. BRITISH SEEN DETERMINED Paris Believes They Are Ready to Go the Limit to Tighten Curb on Intervention. | True | By P.j. Philipwireless To the New York Times. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/7-women-burned-at-alabama-ball-discarded-match-ignites-costume-of.html | 7 WOMEN BURNED AT ALABAMA BALL; Discarded Match Ignites Costume of Dancer at Country Club--Dozen Others Are Hurt. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/old-employes-honored-eagle-pencil-company-entertains-160-men-and.html | OLD EMPLOYES HONORED; Eagle Pencil Company Entertains 160 Men and Women at Dinner. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/smuggling-fine-upheld-federal-court-refuses-to-remit-levy-against.html | SMUGGLING FINE UPHELD; Federal Court Refuses to Remit Levy Against Ship Owners. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/professors-assail-teachers-unions-convention-speakers-declare.html | PROFESSORS ASSAIL TEACHERS' UNIONS; Convention Speakers Declare Affiliation With A.F. of L. Imperils Freedom. TEACHERS' OATH OPPOSED Attempts to Convert Pupils to the Instructor's Political Beliefs Condemned. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/manufacturer-pays-off-workers-debts-100000-goes-to-100-as-a.html | Manufacturer Pays Off Workers' Debts; $100,000 Goes to 100 as a Christmas Gift | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/belgian-reported-killed-brussels-urges-madrid-to-get-facts-on.html | BELGIAN REPORTED KILLED; Brussels Urges Madrid to Get Facts on Missing Diplomat. | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/loancotton-plans-unsettle-market-report-that-the-government-would.html | LOAN-COTTON PLANS UNSETTLE MARKET; Report That the Government Would Release 3,000,000 Bales Starts Liquidation. LOSSES 16 TO 25 POINTS Memphis Hears Staple Will Be Available 25 Points Below Average Spot Price. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/fear-bronx-woman-is-dead.html | Fear Bronx Woman Is Dead | True | Special to THE NEW YORK TIMES. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/racket-revenge-denied-valentine-explains-transfer-of-police-who.html | RACKET 'REVENGE DENIED; Valentine Explains Transfer of Police Who Jailed Herbert. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/james-o-stevenson-i-engineer-51-is-dead-member-of-chicago-company-o.html | JAMES o. STEVENSON i ENGINEER, 51, IS DEAD!; Member of Chicago Company of Hotel Oesigns - - Served on Meican___Border Board. | True | Special to Tml i',IZW Yoax s. I | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/roosevelt-greets-new-radio-network-he-and-prall-extend.html | ROOSEVELT GREETS NEW RADIO NETWORK; He and Prall Extend Congratulations to Mutual System at Start of Nation-Wide Service. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/guidance-of-pupils-stressed-as-vital-dr-allen-tells-state.html | GUIDANCE OF PUPILS STRESSED AS VITAL; Dr. Allen Tells State Principals at Syracuse Present Plans Involve Much Waste. VOCATIONAL SET-UP SHOWN Increased Adult Education Is Urged -- Miss Marshall Receives Award for Work Here. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/racket-case-near-pincus-ends-life-head-of-cafeteria-employes-union.html | RACKET CASE NEAR, PINCUS ENDS LIFE; Head of Cafeteria Employes Union Drops From Window at His Bronx Home. INDICTED ON 49 COUNTS Trial of Co-Defendants to Open Monday as Scheduled, Says an Aide of Dewey. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mexico-authorizes-loan-bankers-here-expected-to-lend-5500000-for.html | MEXICO AUTHORIZES LOAN; Bankers Here Expected to Lend $5,500,000 for Railroads. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/british-anatomist-is-ill.html | British Anatomist Is Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/will-again-avoid-taxing-realty.html | Will Again Avoid Taxing Realty | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/state-forest-fires-cut-total-in-1936-was-1856-or-533-under-1935.html | STATE FOREST FIRES CUT; Total in 1936 Was 1,856, or 533 Under 1935 Mark. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/5-listing-pleas-granted-stock-exchange-admits-shares-of.html | 5 LISTING PLEAS GRANTED; Stock Exchange Admits Shares of Nash-Kelvinator and Others. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/thayer-mein.html | Thayer -- MeIn | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/copper-price-abroad-up-level-highest-since-june-16-1930-domestic.html | COPPER PRICE ABROAD UP; Level Highest Since June 16, 1930 -- Domestic Market Unchanged. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/congressional-diplomacy.html | CONGRESSIONAL DIPLOMACY | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/mallory-mixsell-bows-at-a-dance-dinner-event-is-given-by-her.html | MALLORY MIXSELL BOWS AT A DANCE; Dinner Event Is Given by Her Parents, Dr. and Mrs. Harold Mixsell, at Sherry's. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/information-for-skiers-to-be-printed-tomorrow.html | Information for Skiers To Be Printed Tomorrow | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/w-it-chmedtgen-cartoonist-dead-active-for-nearly-40-years-in.html | W. It. SCHMEDTGEN, CARTOONIST, DEAD; Active for Nearly 40 Years in Newpaper Illustrating -- Began in Chalk-Plate Days. | True | gpeel! to T Nlw YORK TIMZl. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/starts-spring-plowing-upstate.html | Starts Spring Plowing Up-State | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/cuban-cabinet-is-completed.html | Cuban Cabinet Is Completed | True | Wireless to THE NEW YORK TIMES. | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/held-in-relief-fraud-irt-guard-accused-of-having-obtained-3300.html | HELD IN RELIEF FRAUD; I.R.T. Guard Accused of Having Obtained $3,300 While Employed. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/compton-9-makes-radio-tube.html | Compton, 9, Makes Radio Tube | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dispel-mystery-of-mound-builders-archeologists-at-washington.html | DISPEL 'MYSTERY' OF MOUND BUILDERS; Archeologists at Washington Meeting Say They Formed Only One Indian Culture. TREE RINGS MAY DATE ERA Traces of 'Red-Paint People' in Maine Are Reported as Convention Closes. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/14-get-jail-terms-in-rayon-swindle-sentences-range-from-seven-years.html | 14 GET JAIL TERMS IN RAYON SWINDLE; Sentences Range From Seven Years to Year and a Day in Stock Fraud. MAXIMUM FOR PROMOTER Two Penalties Are Suspended -- Landis, Head of SEC, Hails Convictions. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dinner-dance-given-for-frances-gordon-debutante-receives-with-her.html | DINNER DANCE GIVEN FOR FRANCES GORDON; Debutante Receives With Her Mother and Cousin, Miss Martha P. Sawyer. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/baers-guarantee-savings.html | Baers 'Guarantee' Savings | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/thomas-b-pritchett.html | THOMAS B. PRITCHETT | True | Special to Tm Nmw YORK TS. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/reid-and-scalzo-fight-to-a-draw-featherweights-box-on-even-terms.html | REID AND SCALZO FIGHT TO A DRAW; Featherweights Box on Even Terms Before 9,000 Fans at the Coliseum. THREE KNOCKOUTS SCORED Marshall, Chester and Forgione Floor Rivals -- Pace Earns Decision Over Alfano. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/wages-raised-in-puerto-rico.html | Wages Raised in Puerto Rico | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/montclair-women-score-beat-elizabeth-to-win-jersey-squash-racquets.html | MONTCLAIR WOMEN SCORE; Beat Elizabeth to Win Jersey Squash Racquets Honors. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/the-erb-job-controversy-opinions-differ-on-the-subject-of-civil.html | THE ERB JOB CONTROVERSY; Opinions Differ on the Subject of Civil Service Examinations. | True | RUTH A. DISBROW | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/plane-for-new-york-line-reaches-bermuda-in-ship.html | Plane for New York Line Reaches Bermuda in Ship | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/stoddard-to-enter-chase-us-amateur-plans-to-ride-blue-banners-in.html | STODDARD TO ENTER CHASE; U.S. Amateur Plans to Ride Blue Banners in Grand National. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/robert-h-hazlett-stockman-dies-at-89-expert-on-hereford-cattle-and.html | ROBERT H. HAZLETT, STOCKMAN, DIES AT 89; Expert on Hereford Cattle and Leader in Financial Affairs of E!dorado, Kan. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/aid-in-crime-evidenced-ransom-payment-for-boy-held-near.html | Aid in Crime Evidenced; RANSOM PAYMENT FOR BOY HELD NEAR | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/appointed-yonkers-fire-chief.html | Appointed Yonkers Fire Chief | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/personnel.html | Personnel | True | | C1B 322467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/alumni-board-urges-fairness-to-dr-frank-asks-that-date-set-by.html | ALUMNI BOARD URGES FAIRNESS TO DR. FRANK; Asks That Date Set by Wisconsin Regents for Hearing of Charges Be Changed. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/brotheriniw-of-eliot.html | Brother-In-Iw of Eliot | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/new-device-scrubs-smoky-air-of-cities-poisonous-fumes-removed-at.html | NEW DEVICE SCRUBS SMOKY AIR OF CITIES; Poisonous Fumes Removed at Smokestacks by Technique Described to Chemists. SULPHUR A BY-PRODUCT Dr. Kimball Hails Discovery, Saying Practical System Would Be Boon to Nation. NEW DEVICE SCRUBS CITIES' SMOKY AIR | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/dr-iyenaga-drowns-in-fall-through-ice-was-famous-as-a-diplomat-and.html | Dr. Iyenaga Drowns in Fall Through Ice; Was Famous as a Diplomat and Lecturer | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/james-roosevelt-to-help-his-father-in-washington.html | James Roosevelt to Help His Father in Washington | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/senator-cd-pepper-marries.html | Senator C.D. Pepper Marries | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/miss-katherine-oreilly.html | MISS KATHERINE O'REILLY | True | Special to TH Nv,' YORK TIIES, | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/service-award-given-to-rabbi-ss-wise-phi-epsilon-pi-finds-he-made.html | SERVICE AWARD GIVEN TO RABBI S.S. WISE; Phi Epsilon Pi Finds He Made 'Most Distinctive Contribution' to Life of Jewish People. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/pneumonia-deaths-rise-increase-of-forty-in-week-termed-normal-for.html | PNEUMONIA DEATHS RISE; Increase of Forty in Week Termed Normal for Season. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/nell-schoellkopf-troth-buffalo-girl-is-engaged-to-j-ely-hamilton.html | NELL SCHOELLKOPF TROTH; Buffalo Girl Is Engaged to J, $, Ely, Hamilton Student. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/wheat-ends-down-after-early-rise-overbought-condition-disclosed.html | WHEAT ENDS DOWN AFTER EARLY RISE; Overbought Condition Disclosed When Commission Houses Begin to Sell. LIST IS 3/4 TO 1C LOWER Market for Corn Unsettled, With New May Higher and Old Crop Delivery Off. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/drafts-housing-bills-phelps-will-seek-extension-of-mortgage.html | DRAFTS HOUSING BILLS; Phelps Will Seek Extension of Mortgage Moratorium. | True | | C1B 322467 |
| 1936-12-30 | 1936-12-30 | https://www.nytimes.com/1936/12/30/archives/palm-beach-scene-of-treasure-hunt-many-colonists-turn-out-for-event.html | PALM BEACH SCENE OF TREASURE HUNT; Many Colonists Turn Out for Event Given by the William Rhinelander Stewarts. | True | Special to THE NEW YORK TIMES. | C1B 322467 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/w-a-drescher-dies-with-optical-firm-vice-president-of-bausch-lomb.html | W. A. DRESCHER DIES; WITH OPTICAL FIRM; Vice President of Bausch & Lomb Company Was With Organization 60 Years. | True | Special to THE N!W YORK TI:ME. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/rebuff-by-hitler-on-rebel-aid-seen-observer-expects-reich-leader-to.html | REBUFF BY HITLER ON REBEL AID SEEN; Observer Expects Reich Leader to Reject Franco-British Plea for Volunteer Ban. | True | By Pertinax | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/harry-tucker.html | HARRY TUCKER | True | Special to THE .EW YORK '-rIMES. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/employers-flight-from-city-halted-suit-won-by-union-2-runaway-dress.html | EMPLOYERS' FLIGHT FROM CITY HALTED; SUIT WON BY UNION; 2 'Runaway' Dress Concerns Ordered to Move Machinery Back From Pennsylvania. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/asks-lifetime-post-for-school-officials-board-of-education-seeks.html | ASKS LIFETIME POST FOR SCHOOL OFFICIALS; Board of Education Seeks Act Creating $10,000 Assistant Superintendencies. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/george-watson-dies-navy-athlete-21-member-of-third-class-stricken.html | !GEORGE WATSON DIES; NAVY ATHLETE, 21; Member of Third Class Stricken After Playing Basketball-Was on Football Squad. | True | Specta! to TE NEw 'oR TzES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/yen-and-mark-slip-in-seasonal-moves-japanese-currency-goes-down-9.html | YEN AND MARK SLIP IN SEASONAL MOVES; Japanese Currency Goes Down 9 Points to New Low for the Current Year. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pittsfield-ski-race-off-new-years-day-fixture-canceled-with-lack-of.html | PITTSFIELD SKI RACE OFF; New Year's Day Fixture Canceled With Lack of Snow. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/at-the-hippodrome.html | At the Hippodrome | True | I.S. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/japan-is-silent-on-forts.html | Japan Is Silent on Forts | True | By Hugh Byas | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/frederick-dies-80-righest-hapsburg-1914-holdings-of-archduke.html | FREDERICK DIES, 80, RIGHEST HAPSBURG; 1914 Holdings of Archduke Estimated at $4430,000,000 Post-War Claims Denied. | True | Wela_.ss to T]EB: rW YOl.X T13:8, | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/church-services-to-greet-new-year-watch-night-devotions-will-be.html | CHURCH SERVICES TO GREET NEW YEAR; Watch Night Devotions Will Be Held in Many of City's Places of Worship. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mary-e-prosser-bows-brooklyn-debutante-receives-at-a-dance-in.html | MARY E. PROSSER BOWS; Brooklyn Debutante Receives at a Dance in Rainbow Room. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/net-selling-basis-urged-reform-in-trade-practices-asked-by-coat-and.html | NET SELLING BASIS URGED; Reform in Trade Practices Asked by Coat and Suit Jobbers. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/influenza-cases-rise-153-in-a-day-mild-form-of-disease-to-be.html | INFLUENZA CASES RISE 153 IN A DAY; Mild Form of Disease to Be Prevalent for Ten Days, Health Board Says. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ontario-mineral-output-rises-to-a-record-high.html | Ontario Mineral Output Rises to a Record High | True | By the Canadian Press. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/red-overtures-reported.html | Red Overtures Reported | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/alcohol-smugglers-are-sent-to-prison-shipmaster-among-five-who-get.html | ALCOHOL SMUGGLERS ARE SENT TO PRISON; Shipmaster Among Five Who Get Terms Ranging From One to Three Years. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/terms-believed-the-same.html | Terms Believed the Same | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/opium-addicts-rush-for-cures-in-china-hospitals-and-jails-overflow.html | OPIUM ADDICTS RUSH FOR CURES IN CHINA; Hospitals and Jails Overflow as Users of Narcotics Fear Sentences of Death. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/the-screen-at-the-miami-theatre.html | THE SCREEN; At the Miami Theatre | True | H.T.S. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/union-renews-conference-demand.html | Union Renews Conference Demand | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/aldo-nadi-marries-fencing-champion-of-the-world-takes-rosemary.html | ALDO NADI MARRIES; Fencing Champion of the World Takes Rosemary Wallace as Bride. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/urges-3-virtues-for-normal-life-brown-of-stanford-lists-truth.html | URGES 3 VIRTUES FOR 'NORMAL' LIFE; Brown of Stanford Lists Truth Speaking, Contract Conscience and Regard for Others. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/status-of-hecht-play-uncertain-crouse-resigning-from-guild-on-your.html | Status of Hecht Play Uncertain -- Crouse Resigning From Guild -- 'On Your Toes' Departing Jan. 23. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/coast-guard-tries-to-halt-stowaway-but-fails-to-find-tanker-with.html | COAST GUARD TRIES TO HALT STOWAWAY; But Fails to Find Tanker With Boy of 13 Aboard, Bound From Boston to Tampico. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/unlisted-trading-asked-by-boston-brief-filed-with-sec-argues-intent.html | UNLISTED TRADING' ASKED BY BOSTON; Brief Filed With SEC Argues Intent of Congress Was to Aid Small Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/g-l-carter-dead-coal-operator-79-vice-president-of-the-firm-which.html | G. L. CARTER DEAD; COAL OPERATOR, 79; Vice President of the Firm Which Defeated Guffey Coal Control Act. | True | Special to THg New YOaK TIMgS. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/edward-c-mgaul.html | EDWARD C. M'GAUL | True | pecisl to T Nz Yo T. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/400-at-peddlers-funeral.html | 400 at Peddler's Funeral | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/wb-whitneys-will-reveals-public-gifts-amherst-harvard-city-bar-and.html | W.B. WHITNEY'S WILL REVEALS PUBLIC GIFTS; Amherst, Harvard, City Bar and Metropolitan Museum Are Among Beneficiaries. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/need-of-navy-curb-is-held-imperative-new-race-with-seven-nations-in.html | NEED OF NAVY CURB IS HELD IMPERATIVE; New Race With Seven Nations in It Regarded as Sure to Bring Economic Ruin. | True | By Hector C. Bywater | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/tva-files-notice-of-appeal.html | TVA Files Notice of Appeal | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/russia-has-huge-project.html | Russia Has Huge Project | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pope-much-better-after-long-sleep-vatican-officials-now-hopeful-of.html | POPE MUCH BETTER AFTER LONG SLEEP; Vatican Officials Now Hopeful of Recovery, but Doctor Sees Long Invalidism. | True | By Arnaldo Cortesi | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/nebraska-tops-st-thomas.html | Nebraska Tops St. Thomas | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/arkansas-halts-tennessee.html | Arkansas Halts Tennessee | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/millville-charges-dismissed.html | Millville Charges Dismissed | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/inside-phones-revealed-in-brain-they-link-emotional-or-old-center.html | INSIDE PHONES' REVEALED IN BRAIN; They Link Emotional or 'Old' Center and 'New' Intellectual Unit, Yale Studies Show. | True | By William L. Laurence | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/controlled-birth-known-to-ancients-sociologist-traces-history-to.html | CONTROLLED BIRTH KNOWN TO ANCIENTS; Sociologist Traces History to Antiquity -- Major Cultures Had Some Knowledge. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/west-point-service-held-for-lieut-sills-charger-with-boots-reversed.html | WEST POINT SERVICE HELD FOR LIEUT. SILLS; Charger, With Boots Reversed in Stirrups, Follows the Caisson to Grave. | True | Special o THE llw YORK TIMEg. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/martha-emery-wed-vassar-graduate-the-bride-of-r-s-dougherty-jr-at.html | MARTHA EMERY WED; Vassar Graduate the Bride of R, S. Dougherty Jr. at Bethlehem. | True | Special to Ts Nk*w YORK Tnmlll, | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/customs-receipts-rise-totaled-204535148-here-in-36-with-2-days.html | CUSTOMS RECEIPTS RISE; Totaled $204,535,148 Here in '36, With 2 Days' Figures Estimated. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ends-holdingcompany-status.html | Ends Holding-Company Status | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/lehman-finishes-inaugural-speech-will-take-oath-privately-at.html | LEHMAN FINISHES INAUGURAL SPEECH; Will Take Oath Privately at Mansion Tonight and in Assembly Chamber Friday. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/jenks-certificate-is-signed.html | Jenks Certificate Is Signed | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/call-to-harlan-miners-advertised.html | Call to Harlan Miners Advertised | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/hockey-ruling-clarified-calder-says-shields-of-americans-received.html | HOCKEY RULING CLARIFIED; Calder Says Shields of Americans Received Match Penalty. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/autoglass-unity-is-urged-in-strike-mortimer-calls-for-common-course.html | AUTO-GLASS UNITY IS URGED IN STRIKE; Mortimer Calls for 'Common Course' of Two Labor Groups to Force Settlement. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/columbia-five-victor-in-havana-invaders-crush-athletic-club-of-cuba.html | Columbia Five Victor in Havana;; Invaders Crush Athletic Club of Cuba, 52 to 22, for Third in Row -- Florida Star Swims Fifty-Yard Breast-Stroke in 0:35.2 -- Villanova, Auburn Book 2 More Games. | True | Special Cable to THE NEW YORE TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/the-first-day-and-the-last.html | THE FIRST DAY AND THE LAST | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/plan-made-to-sell-atlantic-life-co-bankers-national-investing-corp.html | PLAN MADE TO SELL ATLANTIC LIFE CO.; Bankers National Investing Corp. Makes Offer of $175 a Share for Virginia Concern. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/some-devil-takes-rich-coast-sprint-mrs-braggs-colt-scores-by-six.html | SOME DEVIL TAKES RICH COAST SPRINT; Mrs. Bragg's Colt Scores by Six Lengths in Winning $10,000 Added Race. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/court-stay-of-tenement-evictions-possible-as-housing-board-drafts.html | Court Stay of Tenement Evictions Possible As Housing Board Drafts Action for Today | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mrs-joseph-a-nash-wife-of-general-agent-here-of-the-belgian-line.html | MRS. JOSEPH A. NASH; Wife of General Agent Here of the Belgian Line. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/9000-take-test-to-get-jobs-when-erb-ends-harmony-marks-fourhour.html | 9,000 Take Test to Get Jobs When ERB Ends; Harmony Marks Four-Hour Examination | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/minnesota-scores-3-to-1-beats-dartmouth-sextet-for-the-second-time.html | MINNESOTA SCORES, 3 TO 1; Beats Dartmouth Sextet for the Second Time in Rough Game. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/danzig-coup-plot-is-seen-in-arrests-more-nazi-are-seized-in-rif.html | DANZIG COUP PLOT IS SEEN IN ARRESTS; More Nazi Are Seized in Rif Between Forster and Group Seeking Union With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/plans-of-building-radioed-to-europe-drawing-for-foundation-of-us.html | PLANS OF BUILDING RADIOED TO EUROPE; Drawing for Foundation of U.S. Pavilion at Paris Fair Transmitted to London. | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/giant-quoddy-blast-is-set-by-engineers-six-tons-of-dynamite-to-be.html | GIANT QUODDY BLAST IS SET BY ENGINEERS; Six Tons of Dynamite to Be Used -- Event Marks Beginning of the End. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/smithbabenzien.html | SmithBabenzien | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/geologists-honor-arthur-p-coleman-penrose-medal-awarded-way-to.html | GEOLOGISTS HONOR ARTHUR P. COLEMAN; Penrose Medal Awarded -- Way to Fight Silicosis With Dust Found by R.C. Emmons. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mrs-diana-davies-is-wed-to-6-f-ryan-ceremonytakes-placeathome-in.html | MRS. DIANA DAVIES IS WED TO 6. F. RYAN; CeremonyTakes PlaceatHome in Chestnut Hill of Bride's Mother and Stepfather. | True | 8peclai to TRg New YORK 'Zm:ll. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/financial-markets-stocks-recover-briskly-leaders-gain-1-to-4-points.html | FINANCIAL MARKETS; Stocks Recover Briskly; Leaders Gain 1 to 4 Points -- Bonds Strong -- Grains, Cotton Higher. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/clement-greets-his-men-head-of-prr-sends-a-message-to-my.html | CLEMENT GREETS HIS MEN; Head of P.R.R. Sends a Message to 'My Fellow-Employes.' | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/curbs-slate-announced-fourteen-governors-two-others-nominated-for.html | CURB'S SLATE ANNOUNCED; Fourteen Governors, Two Others Nominated for Election. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/deterding-aids-reich-as-way-to-bar-reds-explains-purpose-of-plan-to.html | DETERDING AIDS REICH AS WAY TO BAR REDS; Explains Purpose of Plan to Buy Netherland Food Products for Shipment to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/engineering-award-rise-total-for-the-final-week-of-1956-reaches.html | ENGINEERING AWARD RISE; Total for the Final Week of 1956 Reaches $43,020,000. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sales-in-new-jersey-building-loan-group-sells-passaic-apartment.html | SALES IN NEW JERSEY; Building Loan Group Sells Passaic Apartment. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/flier-killed-in-blizzard.html | Flier Killed in Blizzard | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/smith-63-pleased-by-nations-gains-but-he-points-to-defect-in-lag-in.html | SMITH, 63, PLEASED BY NATION'S GAINS; But He Points to Defect in Lag in Low-Cost Housing and Calls for Federal Aid. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/streett-to-ride-abroad-plans-to-jump-what-have-you-in-grand.html | STREETT TO RIDE ABROAD; Plans to Jump What Have You in Grand National at Aintree. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/j-walter-sanborn.html | J. WALTER SANBORN | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/hat-firm-here-cited-it-is-charged-by-ftc-with-cutting-price-to-some.html | HAT FIRM HERE CITED; It Is Charged by FTC With Cutting Price to Some Buyers. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/arson-service-ring-exposed-in-yonkers-three-men-accused-of-burning.html | ARSON SERVICE RING EXPOSED IN YONKERS; Three Men Accused of Burning Buildings for Fee -- $400,000 in Damage Laid to Them. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/holy-city-concert-pleases-toscanini-jerusalem-theatre-crowded-as-he.html | HOLY CITY CONCERT PLEASES TOSCANINI; Jerusalem Theatre Crowded as He Conducts Palestine Orchestra's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/4nselle-walker-80-expublisher-dies-former-magazine-executive-was.html | 4NSELLE WALKER, 80, EX.PUBLISHER, DIES; Former Magazine Executive Was Advertising Head of Brooklyn Daily Eagle 20 Years Ago. | True | Special to TH XKW No s. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/democratic-dinners-will-mark-victory-to-be-held-over-nation-march-4.html | DEMOCRATIC DINNERS WILL MARK VICTORY; To Be Held Over Nation March 4, With $500,000 Fund as a Goal -- Roosevelt Will Speak. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/anne-w-leisenring-introduced-at-ball-philadelphia-girl-is-presented.html | ANNE W. LEISENRING INTRODUCED AT BALL; Philadelphia Girl Is Presented by Parents -- 1,000 Candles Decorate Rooms. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/si-lag-hulse.html | SI LA.g.HULSE | True | Special to :NEw NoaK 'IM:S. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/japanese-project-seen-electric-bulb-plant-is-reported-under-way-for.html | JAPANESE PROJECT SEEN; Electric Bulb Plant Is Reported Under Way for Vancouver, B.C. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/connecticut-fears-strike-several-hundred-factories-there-supply.html | CONNECTICUT FEARS STRIKE; Several Hundred Factories There Supply Auto Parts. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/governor-pleads-for-accident-cut-asks-every-person-in-state-to-take.html | GOVERNOR PLEADS FOR ACCIDENT CUT; Asks Every Person in State to Take Part in Drive to Save 1,000 Lives in 1937. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/refuses-to-void-oil-deal-sale-of-interest-in-colombian-petroleum.html | REFUSES TO VOID OIL DEAL; Sale of Interest in Colombian Petroleum Company Upheld. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sociologists-aid-davis-vote-resolution-backing-inquiry-into-his.html | SOCIOLOGISTS AID DAVIS; Vote Resolution Backing Inquiry Into His 'Release' From Yale. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/cornells-trio-prevails-defeats-kenyon-by-15-to-12-12-in-brilliant.html | CORNELL'S TRIO PREVAILS; Defeats Kenyon by 15 to 12 1/2 in Brilliant Game at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/motor-fuel-stocks-rise-increase-of-1668000-barrels-in-week-is.html | MOTOR FUEL STOCKS RISE; Increase of 1,668,000 Barrels in Week Is Recorded. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/theodore-r-huffman-i-former-new-york-grain-merchant-member-of.html | THEODORE R. HUFFMAN, i Former New York Grain Merchant Member of Produce Exchange. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/fund-for-neediest-passes-1935-total-126-contributions-in-day-for.html | FUND FOR NEEDIEST PASSES 1935 TOTAL; 126 Contributions in Day for $5,420 Increase Receipts to Date to $257,154. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/zimmermans-72-leads-augusta-golfer-tops-field-by-five-strokes-in.html | ZIMMERMAN'S 72 LEADS; Augusta Golfer Tops Field by Five Strokes in Amateur Play. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/argentine-president-plans-visit-to-us-justo-said-to-contemplate.html | ARGENTINE PRESIDENT PLANS VISIT TO U.S.; Justo Said to Contemplate Journey in February or March in Response to Bid. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/von-seeckt-is-buried-with-military-pomp-hitler-stands-by-grave-as.html | VON SEECKT IS BURIED WITH MILITARY POMP; Hitler Stands by Grave as Civil and Military Officials Pay Tribute to General. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mc-bouvier-left-2987152-estate-8-charitable-and-religious.html | M.C. BOUVIER LEFT $2,987,152 ESTATE; 8 Charitable and Religious Institutions Share in the Broker's Legacies. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/felon-lonely-returns-to-cell.html | Felon, Lonely, Returns to Cell | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/grant-and-parker-score-reach-final-round-in-annual-sugar-bowl.html | GRANT AND PARKER SCORE; Reach Final Round In Annual Sugar Bowl Tennis Tournament. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/roper-hails-advance-in-all-business-lines-at-the-same-time-he-warns.html | ROPER HAILS ADVANCE IN ALL BUSINESS LINES; At the Same Time He Warns That Unemployment It Still Problem to Be Faced. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dorais-warns-coaches-professional-gambling-is-serious-menace-to.html | Dorais Warns Coaches Professional Gambling Is Serious Menace to Football; COACHES TO STUDY GAMBLING PROBLEM | True | By Robert F. Kelley | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/misses-audrey-and-shirley-hasler-bow-to-society-at-dance-given-by.html | Misses Audrey and Shirley Hasler Bow To Society at Dance Given by Parents | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/welles-sees-brazilian-confers-with-the-finance-minister-on-trade.html | WELLES SEES BRAZILIAN; Confers With the Finance Minister on Trade Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/preparedness-as-economic-waste.html | Preparedness as Economic Waste | True | R.C. O'BRIEN. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/madrid-is-jubilant-over-us-airplanes-government-sees-recognition-of.html | MADRID IS JUBILANT OVER U.S. AIRPLANES; Government Sees Recognition of Its Legality in the State Department's Licensing. | True | By Herbert L. Matthews | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/soviet-asks-check-upon-volunteers-agrees-to-bar-the-sending-of.html | SOVIET ASKS CHECK UPON VOLUNTEERS; Agrees to Bar the Sending of Fighters to Spain but Demands Observers. | True | By Harold Denny | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/discretionary-neutrality-real-issue-viewed-as-formulation-of-policy.html | DISCRETIONARY NEUTRALITY; Real Issue Viewed as Formulation of Policy Against Radicalism. | True | GILBERT L. LYCAN. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/export-copper-price-dips-sales-show-a-decline-of-ten-points.html | EXPORT COPPER PRICE DIPS; Sales Show a Decline of Ten Points -- Domestic Figure Unchanged. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/plans-peddlers-tax-scarsdale-expected-to-pass-an-ordinance-setting.html | PLANS PEDDLERS' TAX; Scarsdale Expected to Pass an Ordinance Setting Fee at $25. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/wf-heide-jr-marries-marcella-r-welker-papal-blessing-received-by.html | W.F. HEIDE JR. MARRIES MARCELLA R. WELKER; !Papal Blessing Received by Cable During High Nuptial Mass in Roslyn Church. | True | gpeefal to ?HP. Nw YoRK 'Pu-s. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/chicago-to-take-holiday.html | Chicago to Take Holiday | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sylvia-seymour-to-become-bride-san-francisco-girls-troth-to-jack.html | SYLVIA SEYMOUR TO BECOME BRIDE; San Francisco Girl's Troth to Jack Cluett of Troy, N. Y., Is Announced. | True | Special to qtIz lqEw YORK TIJiS. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sec-shows-changes-in-stock-holdings-summary-for-month-reveals-more.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; Summary for Month Reveals More Sales Than Purchases of Equity Securities. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/five-policemen-resign-to-become-firemen-attracted-by-pension-and.html | Five Policemen Resign to Become Firemen, Attracted by Pension and Other Benefits | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/copeland-for-new-hearing-special-to-the-new-york-times.html | Copeland for New Hearing. Special to THE NEW YORK TIMES. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/awarded-army-cloth-order.html | Awarded Army Cloth Order | True | Special to THE NEW YORK TIMES. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/city-college-plays-geneva-five-tonight-beavers-hope-to-upset-rivals.html | CITY COLLEGE PLAYS GENEVA FIVE TONIGHT; Beavers Hope to Upset Rivals at Hippodrome -- St. Francis to Oppose Seton Hall. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/navy-fails-to-get-copper-second-date-passes-without-bid-for.html | NAVY FAILS TO GET COPPER; Second Date Passes Without Bid for 2,600,000-Pound Order. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/2-leap-over-fence-to-a-60foot-drop-policeman-chasing-suspect.html | 2 LEAP OVER FENCE TO A 60-FOOT DROP; Policeman, Chasing Suspect, Follows Him Over Barrier Hiding Steep Step-Off. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/coal-control-bill-gets-new-support-operators-continue-studies-and.html | COAL CONTROL BILL GETS NEW SUPPORT; Operators Continue Studies and They Will Meet Again in Capital Next Week | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dog-cant-attend-funeral-of-friend-but-paddy-of-humane-society.html | DOG CANT ATTEND FUNERAL OF FRIEND; But Paddy of Humane Society, Barred From Church, Will Be in Taxi Outside. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/112640-in-fees-granted-court-approves-charges-for-reorganization-of.html | $112,640 IN FEES GRANTED; Court Approves Charges for Reorganization of Sugar Concern. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/virginia-e-thomas-honored-at-party-mother-entertains-for-her-and.html | VIRGINIA E. THOMAS HONORED AT PARTY; Mother Entertains for Her and Later Takes Guests to See 'White Horse Inn.' | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sec-approves-utility-deal-in-new-mexico-with-check-on-parent.html | SEC Approves Utility Deal in New Mexico With Check on Parent Company's Earnings, | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/panama-reconvene-assembly.html | Panama Reconvene Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/wettergren-sings-carmen-at-metropolitan-to-aid-near-east-colleges.html | Wettergren Sings Carmen at Metropolitan to Aid Near East Colleges -- 'Lakme' in the Evening. | True | By Olin Downes | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/free-press-called-a-public-heritage-sulzberger-declares-publishers.html | FREE PRESS CALLED A PUBLIC HERITAGE; Sulzberger Declares Publishers Are Responsible to People for Integrity of News. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dr-brown-defends-teaching-methods-nyu-professor-hits-effort-to.html | DR. BROWN DEFENDS TEACHING METHODS; N.Y.U. Professor Hits 'Effort' to Change Our System or Its Objectives. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/gain-by-railway-express-shipments-here-from-dec-19-to-25-up-19-from.html | GAIN BY RAILWAY EXPRESS; Shipments Here From Dec. 19 to 25 Up 19% From a Year Before. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/richard-b-alger.html | RICHARD B. ALGER | True | Special to THE NEW YORK TiMS. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/duryea-to-present-his-medal.html | Duryea to Present His Medal | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/guatemala-to-get-more-trains.html | Guatemala to Get More Trains | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dr-satterwhite-host-gives-a-dinner-for-count-and-countess.html | DR. SATTERWHITE HOST; Gives a Dinner for Count and Countess Bernadotte. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/bilbao-waits-on-committee.html | Bilbao Waits on Committee | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/potato-futures-soar-at-new-peak-in-chicago-as-fears-for-later.html | POTATO FUTURES SOAR; At New Peak in Chicago as Fears for Later Quality Are Felt. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/williams-skaters-down-colgate-40-score-three-times-in-the-last.html | WILLIAMS SKATERS DOWN COLGATE, 4-0; Score Three Times in the Last Period at Rye -- Goalie Jones Stars for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/tea-dance-given-for-juniors.html | Tea Dance Given for Juniors | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/germany-denies-events.html | Germany Denies Events | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/to-be-js-bache-partners-three-of-the-firms-employes-will-be.html | TO BE J.S. BACHE PARTNERS; Three of the Firm's Employes Will Be Admitted Tomorrow. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/imperial-bank-head-quits-fa-rolph-president-since-1980-becomes.html | IMPERIAL BANK HEAD QUITS; F.A. Rolph, President Since 1980, Becomes Chairman of Board. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/newark-approves-lease-of-big-tract-swift-co-to-build-3000000-plant.html | NEWARK APPROVES LEASE OF BIG TRACT; Swift & Co. to Build $3,000,000 Plant on 18-Acre Site at Port of Newark. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/rangers-to-oppose-boston-six-tonight-large-crowd-expected-to-see.html | RANGERS TO OPPOSE BOSTON SIX TONIGHT; Large Crowd Expected to See Group Rivals in Action on Ice at the Garden. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/news-funny-to-owens-but-says-he-is-glad-best-man-won-sullivan.html | NEWS 'FUNNY' TO OWENS; But Says He Is 'Glad Best Man Won' Sullivan Trophy. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/japan-reduced-demands.html | Japan Reduced Demands | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/scots-to-fight-for-loyalists.html | Scots to Fight for Loyalists | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/to-sell-treasury-bills-reserve-banks-will-take-bids-on-two-50000000.html | TO SELL TREASURY BILLS; Reserve Banks Will Take Bids on Two $50,000,000 Series. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/british-liner-is-ordered-cunard-white-star-vessel-will-be-half-size.html | BRITISH LINER IS ORDERED; Cunard White Star Vessel Will Be Half Size of the Queen Mary. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/attack-on-alice-stirs-dr-rosenbach-to-defense.html | Attack on 'Alice' Stirs Dr. Rosenbach to Defense | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/stock-exchange-rulings-certain-rail-bonds-to-be-quoted-without.html | STOCK EXCHANGE RULINGS; Certain Rail Bonds to Be Quoted Without Interest Today. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/trustee-will-sell-price-bros-assets-the-property-of-the-bankrupt.html | TRUSTEE WILL SELL PRICE BROS. ASSETS; The Property of the Bankrupt Newsprint Company to Be Offered on Feb. 3. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/goodyear-tire-cuts-output.html | Goodyear Tire Cuts Output | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/milk-control-repeal-set-back-at-parley-dairy-industry-leaders-of.html | MILK CONTROL REPEAL SET BACK AT PARLEY; Dairy Industry Leaders of Four States Fail to Recommend a Permanent Program. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/john-r-grier.html | JOHN R. GRIER | True | Special to THu Nlw YORK TS. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/chester-r-seymour.html | CHESTER R. SEYMOUR | True | Special to THE NEW YORK TLalES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/reserve-bank-sees-15-business-gain-preliminary-figures-in-review.html | RESERVE BANK SEES 15% BUSINESS GAIN; Preliminary Figures in Review Find Year's Trade Volume Greatest Since 1930. | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/susanne-fisher-ill-third-metropolitan-artist-stricken-helen-jepson.html | SUSANNE FISHER ILL; Third Metropolitan Artist Stricken -- Helen Jepson to Sing in 'Faust.' | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/morris-captures-sullivan-trophy-olympic-decathlon-champion-receives.html | MORRIS CAPTURES SULLIVAN TROPHY; Olympic Decathlon Champion Receives 1,106 Points, While Owens Gets 1,013. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/more-elements-found-in-the-sun-dr-charlotte-moore-reports-to.html | MORE ELEMENTS FOUND IN THE SUN; Dr. Charlotte Moore Reports to Astronomers Discovery of Osmium, Iridium, Thulium. | True | By James Stokley | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/jackson-undecided-on-offer.html | Jackson Undecided on Offer | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/commissioner-valentine-is-iii.html | Commissioner Valentine Is Ill | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/a-cambridge-clergyman.html | A CAMBRIDGE CLERGYMAN | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dorson-harvard-conquers-ridder-defeats-princeton-player-by-1511.html | DORSON, HARVARD, CONQUERS RIDDER; Defeats Princeton Player by 15-11, 15-10, 15-12, to Gain Squash Racquets Final. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/years-farm-price-rise-26.html | Year's Farm Price Rise 26% | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/miss-jane-bowers-makes-her-debut-daughter-of-dr-and-mrs-w-c-bowers.html | MISS JANE BOWERS MAKES HER DEBUT; Daughter of Dr. and Mrs. W. C. Bowers Is Introduced at Tea Dance in Pierre. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/steel-enters-1937-with-big-backlog-orders-are-held-sufficient-to.html | STEEL ENTERS 1937 WITH BIG BACKLOG; Orders Are Held Sufficient to Maintain Production at 79 1/2 % for 3 Months. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/city-to-greet-1937-tonight-with-a-10000000-party-1800-policemen-to.html | City to Greet 1937 Tonight With a $10,000,000 Party; 1,800 Policemen to Be on Duty in Times Sq. Area for Celebration on Prosperity Scale -- Clear and Cold Night Expected. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/federal-agents-are-active.html | Federal Agents Are Active | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mrs-f-de-r-furman-wife-of-dean-of-stevens-institute-dies-in-campus.html | MRS. F. DE R. FURMAN; Wife of Dean of Stevens Institute Dies in Campus Home. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/kreuger-toll-payment-court-approves-3-dividend-or-1232414-on.html | KREUGER & TOLL PAYMENT; Court Approves 3% Dividend, or $1,232,414, on Allowed Claims. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/marshall-team-prevails-conquers-university-of-newark-on-jersey.html | MARSHALL TEAM PREVAILS; Conquers University of Newark on Jersey Court, 60 to 43. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/foundation-gifts-aid-hospital-fund-17250-received-in-day-brings.html | FOUNDATION GIFTS AID HOSPITAL FUND; $17,250 Received in Day Brings Total of These Donations in Drive to $80,211. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/marion-archbald-has-church-bridal-she-is-wed-to-taber-deforest-in.html | MARION ARCHBALD HAS CHURCH BRIDAL; She Is Wed to Taber deforest in Ceremony Performed at Germantown, Pa. | True | Bpecal to THE I'zw No.. Tbas. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/herbert-w-jackson-virginia-banker-dies-president-of-the-virginia.html | HERBERT W. JACKSON, VIRGINIA BANKER, DIES; President of the Virginia Trust at Richmond Was Director of Several Firms. | True | Epecial to THE NEW YORK TrMES. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/wilson-is-slated-for-tugwell-post-wallaces-assistant-credited-with.html | WILSON IS SLATED FOR TUGWELL POST; Wallace's Assistant, Credited With the Original AAA Plan, Will Be Promoted Soon. | True | By Felix Belair Jr. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/miriam-greever-wed-new-york-clergymans-daughtee-bride-of-rev-l-g.html | MIRIAM GREEVER WED; New York Clergyman's Daughtee Bride of Rev. L. G. Gooper, | True | Special to Tlt Nh-'w YOaK TIMES, | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/held-in-garnishee-racket-salesman-tenth-of-group-to-be-arrested-on.html | HELD IN GARNISHEE RACKET; Salesman Tenth of Group to Be Arrested on Usury Charge. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/french-players.html | French Players | True | W.L. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/schwab-heads-24karat-club.html | Schwab Heads 24-Karat Club | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/scientists-meet-today-noted-chemists-and-physicists-to-open.html | SCIENTISTS MEET TODAY; Noted Chemists and Physicists to Open Princeton Session. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/insurance-for-idle-in-force-in-35-states-these-have-met.html | INSURANCE FOR IDLE IN FORCE IN 35 STATES; These Have Met Requirements by Federal Act -- Will Miss Deadline in 12 States. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/salaries-of-federal-judges-representative-celler-plans-bill-to-have.html | SALARIES OF FEDERAL JUDGES; Representative Celler Plans Bill to Have Them Increased. | True | EMANUEL CELLER. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/howel-nan-buren.html | Howe!l -- Nan Buren | True | Special to THI NrW YORK TIMES, | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/lewis-backs-auto-strike-he-says-cio-is-squarely-behind-workers.html | LEWIS BACKS AUTO STRIKE; He Says C.I.O. Is Squarely Behind Workers' Demands. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sam-parks-to-wed-today-former-golf-champion-to-marry-miss-jean.html | SAM PARKS TO WED TODAY; Former Golf Champion to Marry Miss Jean Davison. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mail-to-ireland-heavy-82000-money-orders-received-in-free-state.html | MAIL TO IRELAND HEAVY; 82,000 Money Orders Received in Free State From America. | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/washington-honors-ambassador-davies-150-notables-in-official-life.html | WASHINGTON HONORS AMBASSADOR DAVIES; 150 Notables in Official Life at Capital Attend Dinner for Him and Mrs. Davies. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/influenza-spreading-over-europe-british-royalty-among-the-victims.html | Influenza Spreading Over Europe; British Royalty Among the Victims; Epidemic, Starting in Germany in Fall, Speeds Across Continent and Britain -- One-third of Londoners Are Afflicted -- Peak Is Expected to Be Reached Late Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/olive-m-dou6las-married-at-home-she-becomes-bride-of-william-oliver.html | OLIVE M. DOU6LAS MARRIED AT HOME; She Becomes Bride of William Oliver Small of Hartboro, Pa., in Garden City. | True | Bpecial to Tt YORK TIIB. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/war-veterans-pray-for-pope.html | War Veterans Pray for Pope | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/will-hear-textile-plan.html | Will Hear Textile Plan | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pian-rosss-pilot-suspended-by-commission-because-of-failure-to-sign.html | Pian, Ross's Pilot, Suspended by Commission Because of Failure to Sign for Garcia Bout | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/chrysler-sales-up-104-3449-of-those-and-plymouth-cars-sold-here-in.html | CHRYSLER SALES UP 104%; 3,449 of Those and Plymouth Cars Sold Here in Last 3 Months. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/queens-transactions-propertysold-in-flushing-and-long-island-city.html | QUEENS TRANSACTIONS; Property-Sold in Flushing and Long Island City. | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/advertising-news.html | Advertising News | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sec-says-trust-lost-5949000-trading-amount-held-nearly-500000-in.html | SEC SAYS TRUST LOST $5,949,000 TRADING; Amount Held Nearly $500,000 in Excess of Capitalization of Liberty Share Corp. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/bank-stock-levy-upheld-owner-who-sold-shares-before-closing-found.html | BANK STOCK LEVY UPHELD; Owner, Who Sold Shares Before Closing, Found Liable by Court. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/eagle-wins-hunger-strike.html | Eagle Wins Hunger Strike | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/french-aviatrix-sets-south-atlantic-mark-maryse-bastie-flies-from.html | FRENCH AVIATRIX SETS SOUTH ATLANTIC MARK; Maryse Bastie Flies From Dakar, Senegal, to Natal, Brazil, in 12 Hours 5 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/tokyo-and-nanking-settle-big-dispute-japan-abandons-demand-for.html | TOKYO AND NANKING SETTLE BIG DISPUTE; Japan Abandons Demand for Political Terms in Solving Issue Over 3 Murders. | True | By Halllett Abend | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/he-barnes-to-head-kresges-in-newark-maplewood-man-is-chosen-to.html | H.E. BARNES TO HEAD KRESGE'S IN NEWARK; Maplewood Man Is Chosen to Succeed S.S. Kresge, Who Will Be Board Chairman. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/griffith-john-formerly-chief-engineer-of-the-otis-elevator-company.html | GRIFFITH JOHN; Formerly Chief Engineer of the Otis Elevator Company. | True | Special to TE NEW YORK T1tqE:S. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/tacoma-kidnapper-keeps-boy-captive-no-contact-with-abductor-tribute.html | TACOMA KIDNAPPER KEEPS BOY CAPTIVE; No Contact With Abductor, Tribute Not Raised, Says Family Friend. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/misses-knowles-and-bernhard-gain-final-in-national-junior-tennis-at.html | Misses Knowles and Bernhard Gain Final In National Junior Tennis at Brookline | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/four-films-to-greet-the-new-year-ten-best-family-pictures-named.html | Four Films to Greet the New Year -- Ten Best Family Pictures Named -- Robert Donat Alters Plans. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/new-driver-licenses-to-run-for-3-years-revised-form-will-begin.html | NEW DRIVER LICENSES TO RUN FOR 3 YEARS; Revised Form Will Begin Saturday for New Applicants and May 31 for Others. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/party-at-health-center-150-needy-children-in-harlem-district-get.html | PARTY AT HEALTH CENTER; 150 Needy Children in Harlem District Get Toys and Food. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dorsey-due-to-succeed-dailey-as-holc-head.html | Dorsey Due to Succeed Dailey as HOLC Head | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/danish-ship-stopped-by-rebels.html | Danish Ship Stopped by Rebels | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/scaring-combats-the-streptococci-screeching-sound-frightens-the.html | 'SCARING COMBATS THE STREPTOCOCCI; Screeching Sound Frightens the Antibodies Into Action, Bacteriologists Hear. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/cotton-recovers-buying-is-general-terms-for-releasing-staple-held.html | COTTON RECOVERS; BUYING IS GENERAL; Terms for Releasing Staple Held by the Government Not Yet Decided. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/canadian-rail-bill-23000000.html | Canadian Rail Bill $23,000,000 | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mercury-at-44-in-a-day-above-normal.html | Mercury at 44 in a Day Above Normal | True | Special to THE NEW YORK TIMES. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/afghan-oil-rights-won-by-americans-75year-concession-covering.html | AFGHAN OIL RIGHTS WON BY AMERICANS; 75-Year Concession, Covering 270,000-Mile Square Area, Goes to Inland Firm. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/st-michaels-high-victor.html | St. Michael's High Victor | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/fine-scores-again-in-masters-chess-defeats-miss-menchik-after-36.html | FINE SCORES AGAIN IN MASTERS CHESS; Defeats Miss Menchik After 36 Moves for Third in Row at Hastings Tourney. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/emily-lippincott-troth-to-become-the-bride-of-john-r-meagher-of.html | EMILY LIPPINCOTT TROTH; To Become the Bride of John R. Meagher of Mamaroneck, N. Y, | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/horse-show-titles-gained-by-pretty-good-blossom-star-and-dancing.html | Horse Show Titles Gained By Pretty Good, Blossom Star and Dancing Partner; PRETTY GOOD WINS JUMPING LAURELS | True | By Henry R. Ilsley | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/andre-roosevelt-films-the-crater-of-chimborazo-as-planes-fly-over.html | Andre Roosevelt Films the Crater of Chimborazo As Planes Fly Over Andes Volcano for First Time; U.S. Explorer Takes Movies and Still Photographs From Above 20,700-Foot Mountain, Fine Visibility Aiding Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pitcher-schesler-released.html | Pitcher Schesler Released | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/-sit-downs-close-four-big-plants-of-general-motors-25000-forced-out.html | ' SIT DOWNS' CLOSE FOUR BIG PLANTS OF GENERAL MOTORS; 25,000 Forced Out of Work in Fisher Body, Buick and Chevrolet Plants. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/packed-snowball-kills-girl.html | Packed Snowball Kills Girl | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/taxicab-kills-man-in-fourth-av.html | Taxicab Kills Man in Fourth Av. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/big-profit-for-cuse-seen-he-should-make-1500000-to-2000000.html | BIG PROFIT FOR CUSE SEEN; He Should Make $1,500,000 to $2,000,000, Competitors Say. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/berlin-rome-in-close-contact.html | Berlin, Rome in Close Contact | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/russian-academy-ousts-2-savants-dr-ipatyeff-in-chicago-and-dr.html | RUSSIAN ACADEMY OUSTS 2 SAVANTS; Dr. Ipatyeff in Chicago and Dr. Chichibabin in Paris Refuse to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/contract-is-awarded-addition-to-give-the-stadium-75000-capacity-for.html | CONTRACT IS AWARDED; Addition to Give the Stadium 75,000 Capacity for Baseball. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/debut-dance-given-for-miss-stafford-daughter-of-mr-and-mrs-wf.html | DEBUT DANCE GIVEN FOR MISS STAFFORD; Daughter of Mr. and Mrs. W.F. Stafford Introduced at a Party in Sherry's. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/informal-skiing-and-hockey-will-feature-holiday-weekend-at-lake.html | Informal Skiing and Hockey Will Feature Holiday Week-End at Lake Placid; LAKE PLACID CLUB POSTPONES MEET | True | By Frank Elkins. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/extra-recital-by-angna-enters.html | Extra Recital by Angna Enters | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/king-honors-greta-garbo.html | King Honors Greta Garbo | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/son-to-benjamin-sonnenbergs.html | Son to Benjamin Sonnenbergs | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/bronx-apartment-sold-to-operator-gerard-avenue-building-with-236.html | BRONX APARTMENT SOLD TO OPERATOR; Gerard Avenue Building With 236 Rooms Is Bought by Julius Kahan. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/teachers-demand-new-scholarships-a-rise-in-states-studentsaving.html | TEACHERS DEMAND NEW SCHOLARSHIPS; A Rise in State's 'Student-Saving' Funds Is Asked by Syracuse Convention. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/rice-r-miner-former-representative-here-of-western-dry-goods.html | RICE R. MINER; Former Representative Here of Western Dry Goods Concerns. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/up-to-congress.html | Up to Congress | True | JOHN C. MADIGAN, President Spanish Club, Fordham College | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/campbell-to-seek-ice-boat-pennant-larchmont-skipper-expected-to.html | CAMPBELL TO SEEK ICE BOAT PENNANT; Larchmont Skipper Expected to Challenge for Eastern Laurels in Few Days. | True | By James Robbins | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/wheat-moves-up-after-slow-start-prices-end-at-the-top-with-net.html | WHEAT MOVES UP AFTER SLOW START; Prices End at the Top With Net Gains of 3/4 to 1c -- Export Demand Slow. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/german-yards-are-busy.html | German Yards Are Busy | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/world-navy-race-to-start-tonight-as-2-pacts-expire-britain-will-at.html | WORLD NAVY RACE TO START TONIGHT AS 2 PACTS EXPIRE; Britain Will at Once Lay Keels for Two Big Battleships, While Other Lands Intensify Work. | True | By Ferdinand Kuhn Jr. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/rev-john-gammack-of-glen-cove-dead-rector-emeritus-of-st-pauls.html | REV. JOHN GAMMACK OF GLEN COVE DEAD; Rector Emeritus of St. Paul's Episcopal Church a Former Public Safety Commissioner. | True | Special to HE IW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/samuel-parsons.html | SAMUEL PARSONS. | True | Special to THIS YOI TIEB. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dixon-back-operated-on-lost-to-mississippi-state-for-miami-game.html | DIXON, BACK, OPERATED ON; Lost to Mississippi State for Miami Game With Duquesne. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/spain-asks-league-for-health-advice-seeks-help-to-fight-epidemics.html | SPAIN ASKS LEAGUE FOR HEALTH ADVICE; Seeks Help to Fight Epidemics -- Aims Also to Emphasize Its Relations to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/19-extortion-charged-mother-says-she-paid-when-man-threatened-to.html | $19 EXTORTION CHARGED; Mother Says She Paid When Man Threatened to Arrest Son. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/boerse-has-some-strength.html | Boerse Has Some Strength | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/miss-stewart-is-victor-wins-five-final-bouts-in-fencing-at-hunter.html | MISS STEWART IS VICTOR; Wins Five Final Bouts In Fencing at Hunter College. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/chicago-ad-agency-expanding.html | Chicago Ad Agency Expanding | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/warn-uniformed-britons-police-remind-groups-that-ban-on-political.html | WARN UNIFORMED BRITONS; Police Remind Groups That Ban on Political Garb Takes Effect Today. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/austin-poloists-score-defeat-mexican-army-team-1311-in-first-game.html | AUSTIN POLOISTS SCORE; Defeat Mexican Army Team, 13-11, in First Game of Series. | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/miss-kauman-wed-tojohna-sherman-rev-john-hartigan-of-church-of-the.html | MISS KAUmAN WED TOJOHNA. SHERMAN; Rev. John Hartigan of Church of the Holy Name Performs Ceremony at Plaza Hotel. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/rothier-outstanding-in-lakme.html | Rothier Outstanding in 'Lakme' | True | N.S. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/architect-jury-ratified-mayor-approves-group-to-select-men-to-do.html | ARCHITECT JURY RATIFIED; Mayor Approves Group to Select Men to Do Work for City. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ill-boy-12-a-florida-colonel.html | Ill Boy, 12, a Florida Colonel | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/us-ready-to-start-work.html | U.S. Ready to Start Work | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/898240-net-made-by-black-decker-profit-of-manufacturing-company.html | $898,240 NET MADE BY BLACK & DECKER; Profit of Manufacturing Company Compares to $486,083 in Preceding Year. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/playgrounds-to-be-opened-today.html | Playgrounds to Be Opened Today | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/plan-given-to-aid-rutland-railroad-it-entails-a-sharp-reduction-in.html | PLAN GIVEN TO AID RUTLAND RAILROAD; It Entails a Sharp Reduction in Interest Payments on Bonds for Four Years. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/bed-smoker-indicted-in-five-fire-deaths-jobless-painter-is-accused.html | BED SMOKER INDICTED IN FIVE FIRE DEATHS; Jobless Painter Is Accused by Grand Jury of Second-Degree Manslaughter. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/unemployment-fund-put-at-90000000-by-1938.html | Unemployment Fund Put At $90,000,000 by 1938 | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pershing-rides-at-76.html | Pershing Rides at 76 | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/disagree-on-subsidy-act-two-seamens-groups-present-arguments-to.html | DISAGREE ON SUBSIDY ACT; Two Seamen's Groups Present Arguments to President. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/utility-companies-report-on-income-american-power-and-light-and.html | UTILITY COMPANIES REPORT ON INCOME; American Power and Light and Subsidiaries Show Net of $10,495,730 for Year. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/irene-h-utliffe-educator-86-dies-directress-of-nurses-1886-to-1902.html | IRENE H. SUTLIFFE, EDUCATOR, 86, DIES; Directress of Nurses, 1886 to 1902, at New York Hospital School of Nursing. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/fog-grounds-planes-and-delays-shipping.html | Fog Grounds Planes and Delays Shipping | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/brazil-decorates-wh-ukers.html | Brazil Decorates W.H. Ukers | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/plan-gas-pipe-line-sale-pennsylvania-concerns-offer-deal-to.html | PLAN GAS PIPE LINE SALE; Pennsylvania Concerns Offer Deal to Transmission Corporation. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/palm-beach-group-gives-school-fete-colonists-attend-fifth-annual.html | PALM BEACH GROUP GIVES SCHOOL FETE; Colonists Attend Fifth Annual Subscription Dance Held in Brilliant Holiday Setting. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/plans-for-dinner-to-bori-150-reservations-available-to-the-public.html | PLANS FOR DINNER TO BORI; 150 Reservations Available to the Public at Tribute to Singer. | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/eastwood-survey-holds-football-responsible-for-28-deaths-in-1936-to.html | Eastwood Survey Holds Football Responsible for 28 Deaths in 1936; Total Is One Under That Attributed to Game Last Year, Report to Coaches Shows -- May Reach 30 Annually Unless Trend in High Schools Is Checked, Investigator Predicts. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/in-the-nation-pros-and-cons-of-neutrality-policy-problem.html | In The Nation; Pros and Cons of Neutrality Policy Problem | True | By Arthur Krock | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sees-utility-expansion-swope-says-gain-in-electricity-use-will.html | SEES UTILITY EXPANSION; Swope Says Gain in Electricity Use Will Necessitate Building. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/17-men-honored-for-rescues-here-cash-and-medals-given-by-lifesaving.html | 17 MEN HONORED FOR RESCUES HERE; Cash and Medals Given by Life-Saving Association for Feats During Year. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/betty-bailey-a-bribe-coral-gables-girl-married-to-r-e-carlson-new.html | BETTY BAILEY A BRIBE; Coral Gables Girl Married to R. E. Carlson New York Broker, | True | Special to THIC NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/new-firms-in-chicago-adams-dunne-co-and-hammons-co-of-illinois-are.html | NEW FIRMS IN CHICAGO; Adams, Dunne & Co. and Hammons & Co. of Illinois Are Formed. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/militant-minority-promised-by-snell-house-republican-leader-says.html | MILITANT MINORITY PROMISED BY SNELL; House Republican Leader Says That There Will Be 'No Surrender of Rights.' | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pwa-aide-guilty-of-theft-investigator-indicted-for-felony-permitted.html | PWA AIDE GUILTY OF THEFT; Investigator Indicted for Felony Permitted to Change Plea. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pardon-believed-likely.html | Pardon Believed Likely | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/la-guardia-warns-rookie-firemen-merit-not-politics-governs-their.html | LA GUARDIA WARNS ROOKIE FIREMEN; Merit, Not Politics, Governs Their Chances to Advance, He Tells Class. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/air-safety-inquiry-will-be-in-private-johnson-says-that-conference.html | AIR SAFETY INQUIRY WILL BE IN PRIVATE; Johnson Says That Conference Next Month Will Study Two New Devices. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/greenwich-children-have-party.html | Greenwich Children Have Party | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/loan-of-50000000-sought-by-railroad-great-northern-asks-authority.html | LOAN OF $50,000,000 SOUGHT BY RAILROAD; Great Northern Asks Authority of I.C.C. to Issue New Series for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/elisha-walkers-hosts-they-entertain-for-nieces-hope-stevens-and.html | ELISHA WALKERS HOSTS; They Entertain for Nieces, Hope Stevens and Valentine Vernon. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/liquidators-sell-title-properties-insurance-bureau-disposes-of.html | LIQUIDATORS SELL TITLE PROPERTIES; Insurance Bureau Disposes of Assets of Mortgage Guaranty Concerns. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/hampshire-house-to-be-completed-court-orders-the-trustees-of.html | HAMPSHIRE HOUSE TO BE COMPLETED; Court Orders the Trustees of Mortgage Certificates to Carry on the Work. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/katherine-rawls-sets-record-football-teams-book-games.html | Katherine Rawls Sets Record; Football Teams Book Games | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/prefers-conditions-in-united-states.html | Prefers Conditions in United States | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/the-surplus-profits-tax-it-is-viewed-as-provision-for-greater.html | THE SURPLUS PROFITS TAX; It Is Viewed as Provision for Greater Flexibility in Economic System. | True | E.E.A. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/disputes-job-surplus-af-of-l-leader-denies-shortage-of-skilled.html | DISPUTES JOB 'SURPLUS'; A.F. of L. Leader Denies Shortage of Skilled Building Workers. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/farnsworth-plea-rejected-by-japan-move-to-obtain-testimony-of-2.html | FARNSWORTH PLEA REJECTED BY JAPAN; Move to Obtain Testimony of 2 Officers Named in Espionage Case Is Refused. | True | Special to THE NEW YORK TIMES | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/clevelands-year-good-products-88-above-slump-level-in-value.html | CLEVELAND'S YEAR GOOD; Products 88% Above Slump Level in Value -- Employment Heavy. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/to-film-nicaraguan-life.html | To Film Nicaraguan Life | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/police-hosts-to-children-juvenile-bureau-holds-parties-for-1500-in.html | POLICE HOSTS TO CHILDREN; Juvenile Bureau Holds Parties for 1,500 in Brooklyn. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/new-laboratory-opened-study-of-tropical-diseases-will-be-made-at-be.html | NEW LABORATORY OPENED; Study of Tropical Diseases Will Be Made at Bellevue Unit. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Fifteen Presentations. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/stocks-in-london-paris-and-berlin-british-market-stays-quiet-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Stays Quiet on the Whole -- Price of Gold Rises 4d an Ounce. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/oriental-conventions.html | ORIENTAL CONVENTIONS | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/postal-receipts-up-30-in-12-cities-christmas-week-business-in-large.html | POSTAL RECEIPTS UP 30% IN 12 CITIES; Christmas Week Business in Large Centers Reported as Far Ahead of 1935. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/judge-rippey-takes-oath-son-in-rochester-swears-in-new-appeals.html | JUDGE RIPPEY TAKES OATH; Son in Rochester Swears In New Appeals Court Justice. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/dr-swift-loses-appeal-conviction-is-upheld-incometax-trial-impends.html | DR.' SWIFT LOSES APPEAL; Conviction Is Upheld -- Income-Tax Trial Impends. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/lowers-gas-price-in-cleveland.html | Lowers Gas Price in Cleveland | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mayor-gets-auto-rates-hearing.html | Mayor Gets Auto Rates Hearing | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/vidals-resignation-rumored-in-capital-air-bureau-director-is-said.html | VIDAL'S RESIGNATION RUMORED IN CAPITAL; Air Bureau Director Is Said to Be Intending to Enter Aviation Business. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/something-wrong-somewhere.html | Something Wrong Somewhere | True | JOHN S. VAN NEST. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ad-cards-for-cabs-here.html | Ad Cards for Cabs Here | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/missing-ship-found-seized-by-loyalists-the-motomar-chartered-by-us.html | MISSING SHIP FOUND; SEIZED BY LOYALISTS; The Motomar, Chartered by U.S. Firm, Has Been Requisitioned, Spain Tells Our Embassy. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/secondary-rails-lead-bond-rally-broad-advance-affects-all-groups.html | SECONDARY RAILS LEAD BOND RALLY; Broad Advance Affects All Groups -- Federal Issues Continue Strong. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/renews-warfare-on-florida-canal-vandenberg-in-letter-tells-army.html | RENEWS WARFARE ON FLORIDA CANAL; Vandenberg in Letter Tells Army Engineer Chief It Is 'Discredited' Project. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/washington-voices-regret-to-powers-over-plane-deal-stresses-law.html | WASHINGTON VOICES REGRET TO POWERS OVER PLANE DEAL; Stresses Law Required License Be Issued and Policy on Spain Stays Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mrs-harris-gottlieb.html | MRS. HARRIS GOTTLIEB | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/work-of-clementi-has-us-premiere-symphony-in-c-major-had-been-lost.html | WORK OF CLEMENTI HAS U.S. PREMIERE; Symphony in C Major Had Been Lost 100 Years -- It Was Restored by Casella. | True | By Olin Downes | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/warren-r-dx-dead-new-jersey-lawyer-organizer-of-the-union-county.html | WARREN R. D!X DEAD; NEW JERSEY LAWYER; Organizer of the Union County Historical SocietywOnce Head of Elizabeth Bank. | True | Special to THE NEW YORK TS. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/commodity-markets-most-futures-advance-in-active-trading-rubber-75.html | COMMODITY MARKETS; Most Futures Advance in Active Trading -- Rubber 75 to 95 Points Lower -- Cash List Strong. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/urges-historians-to-think-of-reader-dr-malone-says-at-providence-to.html | URGES HISTORIANS TO THINK OF READER; Dr. Malone Says at Providence Too Many Are Unaware of His Existence. | True | By Lauren D. Lyman | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/finn-to-be-soviet-guest-foreign-minister-will-stress-friendship-on.html | FINN TO BE SOVIET GUEST; Foreign Minister Will Stress Friendship on Moscow Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/adjourn-kraftphoenix-hearing.html | Adjourn Kraft-Phoenix Hearing | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/garfield-kin-10-at-white-house.html | Garfield Kin, 10, at White House | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/motor-fatalities-nearing-new-high-total-of-37450-in-country-is.html | MOTOR FATALITIES NEARING NEW HIGH; Total of 37,450 in Country Is Forecast by the National Safety Council. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/poets-academy-gives-award-to-markham-special-5000-prize-to.html | POETS ACADEMY GIVES AWARD TO MARKHAM; Special $5,000 Prize to 84-Year-Old Writer Anticipates Its Regular Fellowships. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/last-of-quadruplets-dies.html | Last of Quadruplets Dies | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/curtailing-public-works.html | CURTAILING PUBLIC WORKS | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/17623-see-stanford-stop-liu-streak-at-43-games-georgetown-triumphs.html | 17,623 See Stanford Stop L.I.U. Streak at 43 Games; Georgetown Triumphs; STANFORD CRUSHES L.I.U. FIVE BY 45-31 | True | By Francis J. O'Riley | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/on-chase-national-board-ogden-l-mills-former-treasury-head-elected.html | ON CHASE NATIONAL BOARD; Ogden L. Mills, Former Treasury Head, Elected by Bank. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/weir-attacks-cio-as-political-ring-letter-to-jack-larkin-charges.html | WEIR ATTACKS C.I.O. AS POLITICAL RING; Letter to Jack Larkin Charges Lewis Group Seeks Only to Dominate Workers. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ageold-cosmic-rays-to-be-harnessed-and-made-to-light-the.html | Age-Old Cosmic Rays to Be Harnessed And Made to Light the Planetarium's Stars | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/arthur-s-baruch.html | ARTHUR S. BARUCH | True | pecial to TE NEw YOPT. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/secret-data-given-on-associated-gas-basis-of-agreement-between-the.html | SECRET DATA GIVEN ON ASSOCIATED GAS; Basis of Agreement Between the System and Creditors Submitted to Court. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pay-rise-by-grace-line-all-employes-except-ship-officers-to-get.html | PAY RISE BY GRACE LINE; All Employes Except Ship Officers to Get Increases. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/applause-of-edward-tops-that-for-george-at-film.html | Applause of Edward Tops That for George at Film | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/albany-club-deal-closed-by-giants-even-cambria-admits-sale-to.html | ALBANY CLUB DEAL CLOSED BY GIANTS; Even Cambria Admits Sale to Stoneham but Insists the Price Is $70,000. | True | By John Drebinger | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/french-cabinet-uses-force-against-strike-action-to-oust-men-from.html | FRENCH CABINET USES FORCE AGAINST STRIKE; Action to Oust Men From Factories Wins Senate Compromise on Compulsory Arbitration Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/death-for-chang-is-asked-in-china-as-nanking-prepares-for-trial.html | DEATH FOR CHANG IS ASKED IN CHINA; As Nanking Prepares for Trial Today Some Officials Voice Opposition to Leniency. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sir-cedric-hardwicke-appearing-for-the-first-time-in-america-in.html | Sir Cedric Hardwicke Appearing for the First Time in America in Henry Bernstein's "Promise." | True | By Brooks Atkinson | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/picketing-seamen-routed-by-police-150-strikers-cause-a-brief-flurry.html | PICKETING SEAMEN ROUTED BY POLICE; 150 Strikers Cause a Brief Flurry Outside Offices of Grange's Union. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/snow-trains-canceled-excursion-to-north-creek-among-holiday-trips.html | SNOW TRAINS CANCELED; Excursion to North Creek Among Holiday Trips Postponed. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/gen-liu-wan-reported-suicide.html | Gen. Liu Wan Reported Suicide | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ask-funds-for-war-on-social-disease-surgeon-generals-conference.html | ASK FUNDS FOR WAR ON SOCIAL DISEASE; Surgeon General's Conference Urges Congress to Increase Health Service Outlay. | True | Special to THE NEW YORK TIMES | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/i-alonzo-r-weed-69-noted-jurist-dies-associate-justice-of-supreme.html | i ALONZO R. WEED, 69, NOTED JURIST, DIES; Associate Justice of Supreme Court of Massachusetts-Ex-Member Utilities Board. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/paris-market-remains-firm.html | Paris Market Remains Firm | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/crter-fantl.html | Crter -- Fantl | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/students-propose-religious-boards-federation-wants-a-group-on-every.html | STUDENTS PROPOSE RELIGIOUS BOARDS; Federation Wants a Group on Every Campus to Work With Local Churches. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/nazi-order-hurts-classic-gymnasia-english-to-be-the-main-foreign.html | NAZI ORDER HURTS CLASSIC GYMNASIA; English to Be the Main Foreign Language in Communities With One Higher School | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/city-subway-opens-queens-link-today-extension-brings-kew-gardens.html | CITY SUBWAY OPENS QUEENS LINK TODAY; Extension Brings Kew Gardens Within 36 Minutes of 42d St. on Frequent Trains. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/schroeder-bows-at-net-loses-to-bolelli-french-player-in-indoor.html | SCHROEDER BOWS AT NET; Loses to Bolelli, French Player, In Indoor Tourney at Paris. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/to-render-radio-service.html | To Render Radio Service | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/lsu-favorite-over-santa-clara-odds-make-southerners-14-choice-to.html | L.S.U. FAVORITE OVER SANTA CLARA; Odds Make Southerners 1-4 Choice to Triumph in New Year's Day Game. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/henry-butterfield-early-player-of-professional-football-also-an.html | HENRY BUTTERFIELD; Early Player of Professional Football Also an Official, | True | Sectal to Ts Nw No TLM. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/loan-of-50000000-is-offered-by-city-taylor-calls-for-bids-on-new-is.html | LOAN OF $50,000,000 IS OFFERED BY CITY; Taylor Calls for Bids on New Issue of Corporate Stock to Be Awarded on Jan. 12. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/ltaines-bostvick.html | ltaines -- Bostvick | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/jacksons-decision-awaited.html | Jackson's Decision Awaited | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/army-officer-promoted.html | Army Officer Promoted | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/to-form-abrahams-wolff.html | To Form Abrahams & Wolff | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/courts-real-peril-richberg-declares-their-unwarranted-acts-impede.html | COURTS REAL PERIL, RICHBERG DECLARES; Their 'Unwarranted' Acts Impede Nation, He Tells the Political Scientists. | True | By Joseph Shaplen | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/fight-job-ban-on-men-over-40.html | Fight Job Ban on Men Over 40 | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/learned-societies-elect-sprague-heads-economists-and-statisticians.html | LEARNED SOCIETIES ELECT; Sprague Heads Economists, and Statisticians W.R. Burgess. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/prof-c-w-crockett-retired-head-of-astronomy-and-mathematics-at-r-p.html | PROF. C. W. CROCKETT; Retired Head of Astronomy and Mathematics at R. P. I. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/100000-for-fair-pledged-by-speyer-he-hopes-exposition-will-end.html | $100,000 FOR FAIR PLEDGED BY SPEYER; He Hopes Exposition Will End 'Mistrust' Between Financiers and Government Leaders. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/business-world.html | Business World | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/canada-to-curb-driving-by-drinking-celebrants.html | Canada to Curb Driving By Drinking Celebrants | True | By the Canadian Press. | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/exchange-requests-payment-by-court-order-sought-to-shift-agency.html | EXCHANGE REQUESTS PAYMENT BY COURT; Order Sought to Shift Agency Disbursing Fund of German-American Securities Co. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/state-planted-57000000-trees.html | State Planted 57,000,000 Trees | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/yale-beats-purdue-50-annexes-squash-racquets-match-berry-wins-in.html | YALE BEATS PURDUE, 5-0; Annexes Squash Racquets Match -- Berry Wins In Four Games. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/103-saw-monitormerrimac.html | 103, Saw Monitor-Merrimac | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/palestine-regime-scored-at-hearing-jewish-witnesses-assert-it.html | PALESTINE REGIME SCORED AT HEARING; Jewish Witnesses Assert It Neglects Functions and Is 'Unmindful of Mandate.' | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/pay-rises-up-to-40-listed-in-nation-so-far.html | Pay Rises Up to 40% Listed in Nation So Far | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/brewers-warn-drinkers.html | Brewers Warn Drinkers | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/parkergemmell.html | ParkerGemmell | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/book-notes.html | BOOK NOTES | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/reich-preparing-bilbao-blockade-sends-another-cruiser-to-join.html | REICH PREPARING BILBAO BLOCKADE; Sends Another Cruiser to Join Action if Loyalists Do Not Release Cargo and Spaniard. | True | By Frederick T. Birchall | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/miss-mary-ann-carr-married-at-atlanta-daughter-of-mrs-clark-howell.html | MISS MARY ANN CARR MARRIED AT ATLANTA; Daughter of Mrs. Clark Howell Sr. Becomes the Bride of Dr. Weldon Sander. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/jersey-resorts-expect-biggest-new-years-eve.html | Jersey Resorts Expect Biggest New Year's Eve | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mrs-theodore-bishop-sr-.html | MRS. THEODORE BISHOP SR. ) | True | Special to Wm ZolJ TIis. I | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sports-of-the-times-mostly-football.html | Sports of the Times; Mostly Football | True | Reg. U.S. Pat. Off. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/-r-king-47-dead-political-leader-onondaga-county-republican.html | (J. R. KING, 47, DEAD; POLITICAL LEADER; Onondaga County Republican Chairman 13 Years Collapsed After Active 1936 Campaign, | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/controlling-venereal-diseases.html | CONTROLLING VENEREAL DISEASES | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mattmann-downs-low-108-1311-in-national-junior-tennis-play-peddie.html | Mattmann Downs Low, 10-8, 13-11, In National Junior Tennis Play; Peddie Star Gains Quarter-Finals After Hard Three-Hour Match -- McNeill, Lewis, Fishbach and Kantrowitz Also Score -- Ink Reaches Semi-Finals in Boys' Group. | True | By Maribel Y. Vinson | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/german-bartering-failing-in-balkans-reich-piles-up-big-debts-under.html | GERMAN BARTERING FAILING IN BALKANS; Reich Piles Up Big Debts Under Schacht Plan, Forcing Cuts in Raw Materials Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/judge-j-s-candler-to-be-married-today-the-atlanta-capitalists.html | JUDGE J. S. CANDLER TO BE MARRIED TODAY; The Atlanta Capitalist's BrideElect Is Miss Martha Erwin, His Secretary. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/buys-apartment-sites-minskoff-will-erect-two-houses-in-jackson.html | BUYS APARTMENT SITES; Minskoff Will Erect Two Houses In Jackson Heights. | True | | C1B 323366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/high-tor-acclaimed-at-opening-in-ohio-new-maxwell-anderson-play-is.html | HIGH TOR' ACCLAIMED AT OPENING IN OHIO; New Maxwell Anderson Play Is Seen as Mixture of Prose and Poetic Fantasy. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/automotive-data-show-1936-at-top-3626612000-the-wholesale-value-put.html | AUTOMOTIVE DATA SHOW 1936 AT TOP; $3,626,612,000 the Wholesale Value Put on Output of New Cars and Accessories. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/mirrors-to-let-audience-see-technique-of-pianist.html | Mirrors to Let Audience See Technique of Pianist | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/after-nra.html | AFTER NRA | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/tj-walsh-sworn-in-as-municipal-justice-retires-as-richmond-district.html | T.J. WALSH SWORN IN AS MUNICIPAL JUSTICE; Retires as Richmond District Attorney to Preside in Second District Court. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/colombian-surplus-seen-negotiations-to-pay-part-of-a-loan-balance.html | COLOMBIAN SURPLUS SEEN; Negotiations to Pay Part of a Loan Balance Here Are Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/canada-signs-tax-pact-revenue-acts-contiguous-country-clause-is.html | CANADA SIGNS TAX PACT; Revenue Act's 'Contiguous Country' Clause Is Accepted. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/walter-s-wallace.html | WALTER S. WALLACE | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/warns-on-infant-deaths-gj-hecht-urges-program-of-education-to.html | WARNS ON INFANT DEATHS; G.J. Hecht Urges Program of Education to Reduce Rate. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/to-absorb-another-firm-fahnestock-co-will-take-over-business-of-hl.html | TO ABSORB ANOTHER FIRM; Fahnestock & Co. Will Take Over Business of H.L. Horton & Co. | True | | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/postoffice-is-dedicated-new-oyster-bay-structure-is-only-lshaped.html | POSTOFFICE IS DEDICATED; New Oyster Bay Structure Is Only L-Shaped Building of Kind. | True | Special to THE NEW YORK TIMES. | C1B 323366 |
| 1936-12-31 | 1936-12-31 | https://www.nytimes.com/1936/12/31/archives/sir-arthur-willert-here.html | Sir Arthur Willert Here | True | | C1B 323366 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/years-end-in-spain-sees-shift-in-war-leftists-now-on.html | YEAR'S END IN SPAIN SEES SHIFT IN WAR; Leftists Now on OffensiveBattles Rage in Tagus and Guadalajara Areas. | True | By Herbert L. Matthews | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/hollister-prevails-in-fivegame-final-yale-player-conquers-dorson-of.html | HOLLISTER PREVAILS IN FIVE-GAME FINAL; Yale Player Conquers Dorson of Harvard in University Club Squash Racquets. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/maids-body-found-in-river.html | Maid's Body Found in River | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/3150000-of-gold-taken-in-england-purchases-for-shipment-here-total.html | $3,150,000 OF GOLD TAKEN IN ENGLAND; Purchases for Shipment Here Total $166,600,000 Since Sept. 26 Devaluation. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rates-for-money-steady-last-month-call-loans-on-stock-exchange.html | RATES FOR MONEY STEADY LAST MONTH; Call Loans on Stock Exchange Unchanged at 1%No Bids for Time Funds. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pitcher-kelley-confident.html | Pitcher Kelley Confident | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sack-resigns-his-post-as-envoy-in-san-jose-american-minister-to.html | SACK RESIGNS HIS POST AS ENVOY IN SAN JOSE; American Minister to Return to Enter Employ of a Large Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/apartments-sold-in-two-boroughs-demand-for-flats-marks-trading-on.html | APARTMENTS SOLD IN TWO BOROUGHS; Demand for Flats Marks Trading on Last Day of the Year. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-hewitt-is-cleared-fugitive-charge-droppedbut-grand-jury-gets.html | MRS. HEWITT IS CLEARED; Fugitive Charge Dropped,but Grand Jury Gets Suicide Attempt Case. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-samuel-ullman-wife-of-clothing-manufacturer-was-active-in.html | MRS. SAMUEL ULLMAN; Wife of Clothing Manufacturer Was Active in Charities. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/favorable-result-in-foreign-trade-2223000000-exports-for-11-months.html | FAVORABLE RESULT IN FOREIGN TRADE; $2,223,000,000 Exports for 11 Months Go Above Imports of $2,174,000,000. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/moran-retiring-assails-pension-secret-service-chief-succeeded-by-f.html | MORAN, RETIRING, ASSAILS PENSION; Secret Service Chief, Succeeded by F. J. Wilson, Gets $1,500 After 54 Years' Work. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/to-liquidate-indiana-line-court-will-file-order-closing-railroad.html | TO LIQUIDATE INDIANA LINE; Court Will File Order Closing Railroad Receivership. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/morgenthau-predicts-year-of-bright-gains-new-confidence-and-courge.html | Morgenthau Predicts Year of Bright Gains; New Confidence and Courge in the Air | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/oil-concern-plans-45000000-bonds-tide-water-associated-also-files.html | OIL CONCERN PLANS $45,000,000 BONDS; Tide Water Associated Also Files With SEC for 450,000 New Preferred Shares. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/7600000-insured-under-group-plan-900000000-increase-in-1936-gives.html | 7,600,000 INSURED UNDER GROUP PLAN; $900,000,000 Increase in 1936 Gives Protection to 600,000 More Employes. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/city-health-gains-reviewed-by-rice-diphtheria-deaths-halved-in-1936.html | CITY HEALTH GAINS REVIEWED BY RICE; Diphtheria Deaths Halved in 1936, While Baby Mortality Reached New Low, He Says. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/roosevelt-jr-to-stay-in-hospital.html | Roosevelt Jr. to Stay in Hospital | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/500-bonus-for-maranville.html | $500 Bonus for Maranville | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/estates-are-sold-on-the-north-shore-four-long-island-properties-are.html | ESTATES ARE SOLD ON THE NORTH SHORE; Four Long Island Properties Are Reported in New Ownership. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/u-s-ship-sends-s-o-s-extavia-reports-engine-trouble-off-french.html | U. S. SHIP SENDS S O S; Extavia Reports Engine Trouble Off French Morocco. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/jersey-city-police-oust-ship-strikers-armed-with-teargas-machine.html | JERSEY CITY POLICE OUST SHIP STRIKERS; Armed With TearGas, Machine Gun and Rubber Hose, They Prevent Pier Picketing. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/poland-denies-pledge-says-french-loan-did-not-depend-on-guarantee.html | POLAND DENIES PLEDGE; Says French Loan Did Not Depend on Guarantee of Czech Borders. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/five-police-promotions-sergeants-are-made-lieutenantsillness-keeps.html | FIVE POLICE PROMOTIONS; Sergeants Are Made Lieutenants--Illness Keeps Valentine Away. | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/philadelphia-budget-remains-unbalanced-controller-cant-open-books.html | PHILADELPHIA BUDGET REMAINS UNBALANCED; Controller Can't Open Books for 1937- Wageless Pay Day Faces 21,000 Workers. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/herman-livingston-yachtsman-81-dead-greendale-home-was-on-part-of.html | HERMAN LIVINGSTON, YACHTSMAN, 81, DEAD; Greendale Home Was on Part of Original Grant From Crown to Colonial Ancestors. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/steele-to-box-tonight-tacoma-middleweight-to-defend-title-against.html | STEELE TO BOX TONIGHT; Tacoma Middleweight to Defend Title Against Jones. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/aida-presented-at-metropolitan-appropriate-new-years-eve-opera.html | ' AIDA' PRESENTED AT METROPOLITAN; Appropriate New Year's Eve Opera Given for the First Time This Season. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/col-t-a-hiam.html | COL. T. A. HIAM | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/justice-humphrey-retires-from-bench-his-service-of-32-years-in.html | JUSTICE HUMPHREY RETIRES FROM BENCH; His Service of 32 Years in Queens Supreme Court EndsGets New Post as Referee. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wilson-potter-dies-architect-was-68-designed-scores-of-schools-in.html | WILSON POTTER DIES; ARCHITECT WAS 68; Designed Scores of Schools in This State, Connecticut and Pennsylvania. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/senator-guffey-injured-suffers-rib-fracture-in-taxi-and-mail-truck.html | SENATOR GUFFEY INJURED; Suffers Rib Fracture in Taxi and Mail Truck Crash. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/east-is-favorite-in-game-on-coast-proceeds-of-football-battle-with.html | EAST IS FAVORITE IN GAME ON COAST; Proceeds of Football Battle With West Today Will Go to Shriners' Hospital. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/garden-city-fetes-usher-in-new-year-catherine-adamson-is-hostess-at.html | GARDEN CITY FETES USHER IN NEW YEAR; Catherine Adamson Is Hostess at Party in Home and Later Takes Guests to Casino. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/trading-in-chicago-increased.html | Trading in Chicago Increased | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/report-campaign-gifts.html | Report Campaign Gifts | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/faulhaber-urges-fight-on-paganism-cardinal-asks-all-german.html | FAULHABER URGES FIGHT ON PAGANISM; Cardinal Asks All German Catholics to Oppose Dechristianizing Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/named-on-delaware-body.html | Named on Delaware Body | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/steinkramer.html | Stein-Kramer | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/dall-children-with-father.html | Dall Children With Father | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/havana-awaiting-gridiron-contest-auburn-has-slight-edge-over.html | HAVANA AWAITING GRIDIRON CONTEST; Auburn Has Slight Edge Over Villanova Today-Teams Set for Hard Game. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/u-s-g-a-sets-14-clubs-as-limit-for-use-in-title-tourneys-starting.html | U. S. G. A. Sets 14 Clubs as Limit for Use in Title Tourneys Starting in 1938; DRASTIC CUT MADE IN GOLF EQUIPMENT | True | By William D. Richardson. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bellevue-children-entertained.html | Bellevue Children Entertained | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/vast-dome-range-found-in-the-gulf-geologist-says-salt-underwater.html | VAST DOME RANGE FOUND IN THE GULF; Geologist Says Salt UnderWater Hills May Be Rich in Oil and Metals. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/shipbuilding-gain-reported-in-year-24-vessels-of-161740-tons-under.html | SHIPBUILDING GAIN REPORTED IN YEAR; 24 Vessels of 161,740 Tons Under Construction, Against 16 of 92,074 Tons in 1935. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/john-p-mullarkey-rail-executive-dies-former-president-of-montreal.html | JOHN P. MULLARKEY, RAIL EXECUTIVE, DIES; Former President of Montreal Terminal Line Had Headed Chateaugay & Northern. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wary-i-s-brown-debutante-of-193334-engaged-to-wed-bradford-willet-s.html | Wary I. S. Brown, Debutante of 1933-34, Engaged to Wed Bradford Willet Stiles | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/kantrowitz-wins-from-mattmann-in-junior-indoor-tennis-62-61-de-witt.html | Kantrowitz Wins From Mattmann In Junior Indoor Tennis, 6-2, 6-1; De Witt Clinton Student Impressive in Gaining Semi-Finals of National Tourney-McNeill, Lapman and Fishbach Also Score-Schwartzman Beats Ink in Boys' Play. | True | By Maribel Y. Vinson | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/spanish-rebels-expect-big-force-from-abroad-plan-new-madrid-drive.html | SPANISH REBELS EXPECT BIG FORCE FROM ABROAD; PLAN NEW MADRID DRIVE; JANUARY PUSH SEEN | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rev-simon-herdrick.html | REV. SIMON HERDRICK | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/albert-j-kobler-publisher-is-dead-took-over-the-mirror-here-in-1928.html | ALBERT J. KOBLER, PUBLISHER, IS DEAD; Took Over The Mirror Here in 1928 and Was Its Head for Six Years. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wool-goods-mills-busy-prospects-held-bright-for-steady-increase-in.html | WOOL GOODS MILLS BUSY; Prospects Held Bright for Steady Increase in Business. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/son-born-to-weston-wellers.html | Son Born to Weston Wellers | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/gold-judgment-denied-supreme-court-acts-on-foreign-plea-for-payment.html | GOLD JUDGMENT DENIED; Supreme Court Acts on Foreign Plea for Payment on Bonds. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/beatrice-darsh-engaged.html | Beatrice Darsh Engaged | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/30425-marriage-licenses-rise-of-661-issued-in-36.html | 30,425 Marriage Licenses, Rise of 661, Issued in '36 | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mysterious-bones-sent-to-hoffman-in-a-letter.html | Mysterious Bones Sent To Hoffman in a Letter | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wheat-ends-down-sharp-rise-abroad-highest-prices-for-the-season.html | WHEAT ENDS DOWN; SHARP RISE ABROAD; Highest Prices for the Season Made in Liverpool, With December at $1.531/2. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/capt-nadi-victor-by-margin-of-head-closes-fast-to-nip-epernay-in.html | CAPT. NADI VICTOR BY MARGIN OF HEAD; Closes Fast to Nip Epernay in Final Strides at the Fair Grounds. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/the-old-into-the-new.html | THE OLD INTO THE NEW | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/gasoline-rise-inquiry-set-legislative-committee-will-meet-here-next.html | GASOLINE RISE INQUIRY SET; Legislative Committee Will Meet Here Next Week. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/notre-dame-victor-in-lasthalf-drive-tops-northwestern-five-2423.html | NOTRE DAME VICTOR IN LAST-HALF DRIVE; Tops Northwestern Five, 24-23, Jordan Making Winning Points After Green Trails, 22-9. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/james-and-jacobs-score-annex-the-champion-jockey-and-trainer.html | JAMES AND JACOBS SCORE; Annex the Champion Jockey and Trainer Laurels for 1936. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/influenza-strikes-london-hospitals-many-nurses-and-doctors-are.html | INFLUENZA STRIKES LONDON HOSPITALS; Many Nurses and Doctors Are Taken Ill as Disease Covers 75% of All Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/workers-sit-down-in-3-french-hotels-rioting-follows-at-nice-when.html | WORKERS 'SIT DOWN' IN 3 FRENCH HOTELS; Rioting Follows at Nice When Rival Labor Unionists Gather -Several Persons Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/french-note-issue-has-upward-move-bank-of-france-statement-puts.html | FRENCH NOTE ISSUE HAS UPWARD MOVE; Bank of France Statement Puts Week's Circulation Gain at 708,000,000 Francs. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/greenwich-clubs-give-many-dances-one-of-largest-events-is-held-at.html | GREENWICH CLUBS GIVE MANY DANCES; One of Largest Events Is Held at Round Hill-Members and Guests in Costume. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/jessee-stays-at-trinity-baseball-and-football-coach-to-keep-jobs-at.html | JESSEE STAYS AT TRINITY; Baseball and Football Coach to Keep Jobs at Least a Year. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/more-money-at-pimlico-daily-purses-to-be-increased-for-spring.html | MORE MONEY AT PIMLICO; Daily Purses to Be Increased for Spring Meeting. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/chicago-hog-prices-highest-of-season-market-closes-on-advance-of-15.html | CHICAGO HOG PRICES HIGHEST OF SEASON; Market Closes on Advance of 15 to 25 Cents-Cattle Up 25 Cents-Lamb Shows Gain. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/miss-cd-ibbotson-married-in-utica-she-becomes-bride-in-church.html | MISS C.D. IBBOTSON MARRIED IN UTICA; She Becomes Bride in Church Ceremony of Samuel Earl, Son of Herkimer Couple. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/active-bond-rise-marks-years-end-virtually-all-groups-advance-near.html | ACTIVE BOND RISE MARKS YEAR'S END; Virtually All Groups Advance Near Record High LevelsFederal Issues Buoyant. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pittsburgh-gasoline-price-up.html | Pittsburgh Gasoline Price Up | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/penn-yan-remits-light-bills.html | Penn Yan Remits Light Bills | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/canadian-trade-rises-external-commerce-up-more-than-200000000-in.html | CANADIAN TRADE RISES; External Commerce Up More Than $200,000,000 in 1936. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/betty-nuthall-engaged-british-tennis-player-will-be-the-bride-of.html | BETTY NUTHALL ENGAGED; British Tennis Player Will Be the Bride of David A. Barclay. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/liverpools-cotton-week-british-stocks-higherimports-are-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher-Imports Are Down. | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/lehman-renames-all-in-his-cabinet-takes-oath-today-governor.html | LEHMAN RENAMES ALL IN HIS CABINET; TAKES OATH TODAY; Governor Meanwhile Is Sworn Privately on the Eve of His Inauguration at Noon. | True | By W. A. Warn | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cuse-reiterates-plane-sale-right-declares-ban-on-shipments-to-spain.html | CUSE REITERATES PLANE SALE RIGHT; Declares Ban on Shipments to Spain After Licensing Would Be Contrary to Constitution. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/deaths.html | Deaths | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pneumonia-deaths-rise-in-last-24-hours-influenza-fatalities-also.html | PNEUMONIA DEATHS RISE IN LAST 24 HOURS; Influenza Fatalities Also Show Increase-No Epidemic Peak Has Yet Been Reached. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wild-throngs-greet-1937-in-the-old-champagne-way-times-sq-jammed.html | Wild Throngs Greet 1937 In the Old Champagne Way; Times Sq. Jammed Despite Early Rain, With Cafes and Theatres Sold Out-Customers Mill Three-Deep at Midtown Bars. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/nazis-again-assail-fiance-of-juliana-entire-german-press-seeks-to.html | NAZIS AGAIN ASSAIL FIANCE OF JULIANA; Entire German Press Seeks to Coerce Prince Into Protest Against 'Insults' to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/financial-markets-stocks-close-irregular-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Close Irregular in Diminished Trading; Bonds Firm in Smaller Turnover-Wheat, Cotton Easier. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/amazed-by-acosta-rebel-fliers-fled-american-in-sports-ship-flew.html | AMAZED BY ACOSTA, REBEL FLIERS FLED; American in Sports Ship Flew Into Midst of Foe Thinking They Were Russians. | True | By P. J. Philip | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/shoots-wife-dead-wounds-himself-yorkville-laundryman-opens-fire-in.html | SHOOTS WIFE DEAD, WOUNDS HIMSELF; Yorkville Laundryman Opens Fire in Street When His Plea for Reconciliation Fails.. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/benderschramm.html | Bender-Schramm | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bonusright-market-ends-as-bank-clerks-lose-hope.html | Bonus'Right' Market Ends As Bank Clerks Lose Hope | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/f-r-kellogg-estate-valued-at-1209531-widow-is-the-lawyers-chief.html | F. R. KELLOGG ESTATE VALUED AT $1,209,531; Widow Is the Lawyer's Chief Beneficiary--$1,792,929 Left by H. L. Cammann. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/stock-applications-filed-six-companies-ask-to-list-securities-on.html | STOCK APPLICATIONS FILED; Six Companies Ask to List Securities on the Exchange. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/spirited-harvard-rally-conquers-clarkson-six-75-at-lake-placid.html | Spirited Harvard Rally Conquers Clarkson Six, 7-5, at Lake Placid; Crimson Scores on Goals by Ford and Cutter in Overtime After Losers Gain 5-2 Lead-Exeter Upsets Northwood by 1-0 as School Play Opens-Choate Bows. | True | By Frank Elkins | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bank-of-canada-reports-deposits-of-dominion-government-show.html | BANK OF CANADA REPORTS; Deposits of Dominion Government Show Increase in Week. | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bank-of-england-circulation-reduced-weeks-decrease-6709000.html | BANK OF ENGLAND CIRCULATION REDUCED; Week's Decrease ??6,709,000, Following Large Increase--Loans and Deposits Rise. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/letters-to-the-times-benefits-of-public-housing.html | Letters to The Times; BENEFITS OF PUBLIC HOUSING | True | B. CHARNEY VLADECK | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/news-of-the-screen-the-rialto-has-the-first-1937-openingfilm-stars.html | NEWS OF THE SCREEN; The Rialto Has the First 1937 Opening-Film Stars Desert Hollywood for the Holiday. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/security-numbering-lags-board-tells-employers-not-to-fret-over.html | SECURITY NUMBERING LAGS; Board Tells Employers Not to Fret Over Unavoidable Delays. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/buys-tickets-in-bermuda-for-roosevelt-charity.html | Buys Tickets in Bermuda For Roosevelt Charity | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/morgenthau-name-forged-in-contract-fake-paper-for-500000-for-red.html | MORGENTHAU NAME FORGED IN CONTRACT; Fake Paper for $500,000 for Red Cross History Laid to Radio Commentator Here. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/japan-celebrates-rise-in-prosperity-greets-new-year-with-gayety-and.html | JAPAN CELEBRATES RISE IN PROSPERITY; Greets New Year With Gayety and Lavish Spending--1936 Trade Broke All Records. | True | By Hugh Byas | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/200-scientists-convene-chemists-and-physicists-open-a-3day-session.html | 200 SCIENTISTS CONVENE; Chemists and Physicists Open a 3-Day Session at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/deals-in-brooklyn-utica-avenue-apartment-house-is-purchased-for.html | DEALS IN BROOKLYN; Utica Avenue Apartment House Is Purchased for Cash. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/thomas-s-wheelwright-president-of-old-dominion-iron-and-steel-works.html | THOMAS S. WHEELWRIGHT; President of Old Dominion Iron and Steel Works, Inc. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/dr-wilfred-w-shaw-clergyman-76-dead-kin-of-playwright-had-served-as.html | DR. WILFRED W. SHAW, CLERGYMAN, 76, DEAD; Kin of Playwright Had Served as Presbyterian Missionary and as Pastor and Modeator. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/tract-for-park-given-to-county-in-jersey-johnsonnew-brunswick.html | TRACT FOR PARK GIVEN TO COUNTY IN JERSEY; Johnson-New Brunswick Founnation, New Charitable Group, Aids Middlesex. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/auto-crash-kills-dr-obrienmoore-yale-professors-car-strikes-pole-in.html | AUTO CRASH KILLS DR. O'BRIEN-MOORE; Yale Professor's Car Strikes Pole in an Accident Near New Haven During Rain. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sales-tax-on-dyer-wins-in-high-court-citys-right-to-impose-levy-on.html | SALES TAX ON DYER WINS IN HIGH COURT; City's Right to Impose Levy on Fur Processors Upheld in Appeals Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/new-franchise-sought-for-albany-by-mayor.html | New Franchise Sought For Albany by Mayor | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sees-rails-aiding-upturn-m-w-clement-declares-removal-of.html | SEES RAILS AIDING UPTURN; M. W. Clement Declares Removal of Uncertainties Is Needed. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/congress-in-salvador-closes.html | Congress in Salvador Closes | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/work-by-fuleihan-rouses-applause-premiere-of-exotic-symphony-at.html | WORK BY FULEIHAN ROUSES APPLAUSE; Premiere of Exotic Symphony at Carnegie Hall Stirs the Audience to Enthusiasm. | True | By Olin Downes | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/grimes-for-closer-races-would-have-second-division-clubs-granted.html | GRIMES FOR CLOSER RACES; Would Have Second Division Clubs Granted Extra Players. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/manhattan-bank-promotions.html | Manhattan Bank Promotions | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/feller-still-unsigned-will-confer-with-cleveland-club-officials-on.html | FELLER STILL UNSIGNED; Will Confer With Cleveland Club Officials on Terms Jan. 9. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/nuptials-planned-by-leslie-bremer-milton-mass-girl-debutante-of.html | NUPTIALS PLANNED BY LESLIE BREMER; Milton, Mass., Girl, Debutante of 1933, Will Be Married to F. R. Moseley Jr. Feb. 13. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/shaffers-log-with-kurtsinger-up-shows-way-in-tropical-park-feature.html | Shaffer's Log, With Kurtsinger Up, Shows Way in Tropical Park Feature; SAN BLAS HANDICAP IS ANNEXED BY LOG | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/hoffman-appoints-14-commissioners-renamed-must-be-confirmed-by.html | HOFFMAN APPOINTS 14; Commissioners Renamed Must Be Confirmed by Legislature. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/heads-philippine-mission-father-hurley-will-direct-jesuit.html | HEADS PHILIPPINE MISSION; Father Hurley Will Direct Jesuit Activities There. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/edward-a-stevenson-plainfield-n-j-man-formerly-with-lawyers.html | EDWARD A. STEVENSON; Plainfield, N. J., Man Formerly With Lawyers Mortgage Firm.. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/college-and-school-results-basketball.html | College and School Results.; BASKETBALL | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/freyberoosa.html | Freybe-Roosa | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/december-trading-largest-since-1931-48605047-shares-on-stock.html | DECEMBER TRADING LARGEST SINCE 1931; 48,605,047 Shares on Stock Exchange-Behind November but Ahead of 1935. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cassityray.html | Cassity-Ray | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/three-seats-sold-on-the-exchange-prospective-sale-of-another.html | THREE SEATS SOLD ON THE EXCHANGE; Prospective Sale of Another Membership in Stock Market Also Announced. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/two-i-c-c-terms-ended-reappointments-of-eastman-and-tate-not.html | TWO I. C. C. TERMS ENDED; Reappointments of Eastman and Tate Not Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/securities-in-kahn-estate.html | Securities in Kahn Estate | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/upstate-wreck-toll-is-three.html | Up-State Wreck Toll Is Three | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bennett-begins-fourth-term.html | Bennett Begins Fourth Term | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/perkinspatterson.html | Perkins-Patterson | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/brunner-to-be-sworn-in-new-aldermanic-president-will-take-oath-of.html | BRUNNER TO BE SWORN IN; New Aldermanic President Will Take Oath of Office Today. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/topics-in-wall-street-exchanges-closed-today.html | TOPICS IN WALL STREET; Exchanges Closed Today | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/y-m-c-a-in-membership-drive.html | Y. M. C. A. in Membership Drive | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/salkinpolan.html | Salkin-Polan | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/marshall-scores-in-tourney-debut-opens-bid-for-championship-of-club.html | MARSHALL SCORES IN TOURNEY DEBUT; Opens Bid for Championship of Club Named After Him by Defeating Hoffman. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/nebraskas-five-ready-arrives-in-philadelphia-for-game-with-temple.html | NEBRASKA'S FIVE READY; Arrives in Philadelphia for Game With Temple Today. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/dobbs-ferry-building-sold.html | Dobbs Ferry Building Sold | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/end-reorganization-move-creditors-drop-action-against-utilities.html | END REORGANIZATION MOVE; Creditors Drop Action Against Utilities Power and Light. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/calls-grip-cases-normal-assistant-surgeon-general-says-there-is-no.html | CALLS GRIP CASES NORMAL; Assistant Surgeon General Says There Is No Sign of Epidemlo. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/nine-members-of-the-cabinet-review-the-work-in-their-departments-in.html | Nine Members of the Cabinet Review the Work in Their Departments; International Peace Was Welded by Defensive Preparation and Reciprocal Trade Pacts | True | By R. Walton Moore, | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/circulation-drop-lifts-bank-funds-money-in-use-off-130000000-in.html | CIRCULATION DROP LIFTS BANK FUNDS; Money in Use Off $130,000,000 in Week-Excess Reserves Up $70,000,000. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/total-federal-reserve-bank-credit-shows-a-drop-in-the-week-to-dec.html | Total Federal Reserve Bank Credit Shows a Drop in the Week to Dec. 30 | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/australia-scores-63-for-two-at-cricket-60000-see-third-test-match.html | AUSTRALIA SCORES 63 FOR TWO AT CRICKET; 60,000 See Third Test Match With England Open-World Supremacy at Stake. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/books-of-the-times-mansfield-mass.html | BOOKS OF THE TIMES; Mansfield, Mass. | True | By Ralph Thompson | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/dr-r-m-rawls-63-obstetrician-dies-on-staff-of-womans-hospital-35.html | DR. R. M. RAWLS, 63, OBSTETRICIAN, DIES; On Staff of Woman's Hospital 35 Years and Consulting Surgeon Since October. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/jeannetta-m-burpee-is-honored-at-dance-grandmother-gives-a-party.html | JEANNETTA M. BURPEE IS HONORED AT DANCE; Grandmother Gives a Party for Debutante in Philadelphia500 Guests Attend. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/business-records-southern-district.html | BUSINESS RECORDS; SOUTHERN DISTRICT | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/the-treasurys-new-year.html | THE TREASURY'S NEW YEAR | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pro-fives-at-the-hippodrome.html | Pro Fives at the Hippodrome | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/celebrants-jam-hotels-and-clubs-record-flow-of-champagne-marks.html | CELEBRANTS JAM HOTELS AND CLUBS; Record Flow of Champagne Marks Revelry, the Gayest City Has Seen in Years. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/germans-anxious-over-1937-events-people-are-not-in-holiday-mood-as.html | GERMANS ANXIOUS OVER 1937 EVENTS; People Are Not in Holiday Mood as They Await Momentous Decisions in Next Fortnight. | True | By Frederick T. Birchall | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/j-n-b-pell-victor-in-opening-match-subdues-bostwick-in-annual-gold.html | J. N. B. PELL VICTOR IN OPENING MATCH; Subdues Bostwick in Annual Gold Racquet Court Tennis Competition at Tuxedo. | True | Special to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/soviet-has-its-gayest-celebration-new-years-trees-give-old-spirit.html | Soviet Has Its Gayest Celebration; New Year's Trees Give Old Spirit; Vodka Flows and Flows at Hotels and Homes-Music Blares in Public Squares-Parties Lasting 48 Hours, the Regular Elapsed Time for a Russian Feast. | True | By Harold Denny | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/in-the-nation-the-president-and-the-good-feeling-era.html | In The Nation; The President and the "Good Feeling" Era | True | By Arthur Krock | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/scramble-is-mild-at-subway-opening-few-turn-out-at-7-a-m-in-kew.html | SCRAMBLE IS MILD AT SUBWAY OPENING; Few Turn Out at 7 A. M. in Kew Gardens to Be First to Enter New Station. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/tropical-park-chari-tropical-park-entries.html | TROPICAL PARK CHARI; Tropical Park Entries | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/fourth-in-a-row-to-fine-at-chess-u-s-expert-beats-thomas-in-33.html | FOURTH IN A ROW TO FINE AT CHESS; U. S. Expert Beats Thomas in 33 Moves and Keeps Lead in Hastings Tourney. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/the-screen-in-review-that-girl-from-paris.html | THE SCREEN IN REVIEW; That Girl From Paris | True | By Frank S. Nugent | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/girl-shot-by-gang-sees-it-execute-member-by-dynamite-which-rocks.html | Girl, Shot by Gang, Sees It Execute Member By Dynamite Which Rocks Sioux Falls, S. D. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/britain-confident-counts-1936-a-gain-year-of-three-kings-passes.html | BRITAIN CONFIDENT; COUNTS 1936 A GAIN; ' Year of Three Kings' Passes, Leaving Memories Sad but Mostly Proud. | True | By Ferdinand Kuhn Jr. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/railway-unions-call-session-on-pay-rises-general-increase-will-be.html | RAILWAY UNIONS CALL SESSION ON PAY RISES; General Increase Will Be Discussed at Chicago--300,000 May Be Affected. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wholesalers-sales-rose-10-over-november35.html | Wholesalers' Sales Rose 10% Over November,'35 | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/coal-pact-broken-j-l-lewis-charges-in-radio-talk-he-threatens.html | COAL PACT BROKEN, J. L. LEWIS CHARGES; In Radio Talk He Threatens Strike of 500,000 Miners in Appalachian Field. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/icc-approves-bus-stock-merger-of-units-by-southeastern-greyhound.html | I.C.C. APPROVES BUS STOCK; Merger of Units by Southeastern Greyhound Also Favored. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/stability-called-nations-problem-recovery-here-greater-measure-of.html | STABILITY CALLED NATION'S PROBLEM; Recovery Here, Greater Measure of Balance Needed Now, Says A. P. Sloan Jr. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/jones-sees-work-remaining-for-rfc-agencys-life-can-be-extended.html | JONES SEES WORK REMAINING FOR RFC; Agency's Life Can Be Extended Without Strain on Treasury, Chairman Declares. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/power-bonds-are-called.html | Power Bonds Are Called | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/william-h-lloyd-law-expert-dies-professor-at-the-university-of.html | WILLIAM H. LLOYD, LAW EXPERT, DIES; Professor at the University of Pennsylvania Served on Faculty Since 1910. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/japan-chagrined-at-reich-on-pact-militarists-feel-let-down-by.html | JAPAN CHAGRINED AT REICH ON PACT; Militarists Feel Let Down by Germany in Failure to Win Poland and Finland. | True | By Augur | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/duke-of-kents-head-read-by-phrenologist-brain-of-fine-quality.html | Duke of Kent's Head 'Read' by Phrenologist, Brain 'of Fine Quality Rather Than Quantity' | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/british-envoy-is-dinner-host.html | British Envoy Is Dinner Host | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/hannaadams.html | Hanna-Adams | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/to-review-trade-act-court-of-appeals-gives-macy-co-right-to-file.html | TO REVIEW TRADE ACT; Court of Appeals Gives Macy & Co. Right to File Brief. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/chile-leans-to-brazil-rio-de-janeiro-foreign-minister-ends-visit-to.html | CHILE LEANS TO BRAZIL; Rio de Janeiro Foreign Minister Ends Visit to Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/w-crews-wooding.html | W. CREWS WOODING | True | Special to THE NEW YORK TIMES | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/m-l-wilson-moved-to-tugweels-post-roosevelt-elevates-assistant-farm.html | M. L. WILSON MOVED TO TUGWELL'S POST; Roosevelt Elevates Assistant Farm Secretary, Who Is Succeeded by H. L. Brown. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/800000-rail-issue-planned.html | $800,000 Rail Issue Planned | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/167-rise-is-made-in-bank-clearings-5839342000-for-5day-week.html | 16.7% RISE IS MADE IN BANK CLEARINGS; $5,839,342,000 for 5-Day Week Compared With $5,003,806,000 a Year Before. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/stock-split-by-coca-cola-bottling.html | Stock Split by Coca Cola Bottling | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/ends-life-under-a-train-unidentified-woman-jumps-from-subway.html | ENDS LIFE UNDER A TRAIN; Unidentified Woman Jumps From Subway Platform. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/southern-methodist-scores.html | Southern Methodist Scores | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/halfyear-deficit-cut-by-treasury-total-nearly-500000000-below-a.html | HALF-YEAR DEFICIT CUT BY TREASURY; Total Nearly $500,000,000 Below a Year Ago but the Public Debt Mounts. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/to-get-stock-rights-in-march.html | To Get Stock Rights in March | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mississippi-state-set-for-duquesne-both-coaches-confident-but-smith.html | MISSISSIPPI STATE SET FOR DUQUESNE; Both Coaches Confident, but Smith Rates Southerners Stronger in Miami Game. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/couple-killed-in-road-crash.html | Couple Killed in Road Crash | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/maroons-repulse-leafs-in-overtime-montreal-skaters-score-31-to.html | MAROONS REPULSE LEAFS IN OVERTIME; Montreal Skaters Score, 3-1, to Break 3-Way Deadlock for Second Place. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/reply-of-w-s-knudsen-general-motors-executive-to-auto-union-head-on.html | Reply of W. S. Knudsen, General Motors Executive, to Auto Union Head on Strike; Seven Plants Now Idle | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cardinal-dougherty-in-france.html | Cardinal Dougherty in France | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/judges-honor-crouch-albany-bench-gives-loving-cup-to-retiring.html | JUDGES HONOR CROUCH; Albany Bench Gives Loving Cup to Retiring Jurist. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sam-parks-weds-jean-davison.html | Sam Parks Weds Jean Davison | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/-empty-novels-hit-by-ellen-glasgow-author-tells-language-group-much.html | ' EMPTY' NOVELS HIT BY ELLEN GLASGOW; Author Tells Language Group Much Current Writing Strongly Emphasizes 'Nullity.' | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/named-barber-line-official.html | Named Barber Line Official | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/morgan-partner-resigns-thomas-newhall-of-philadelphia-had-been.html | MORGAN PARTNER RESIGNS; Thomas Newhall of Philadelphia Had Been Active in Drexel & Co. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/morgan-ready-for-trip-renews-gifts-of-bonuses.html | Morgan, Ready for Trip, Renews Gifts of Bonuses | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest] | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/weatherbytierney.html | Weatherby-Tierney | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/standard-oil-sells-holding-to-argentina-all-its-wells-warehouses.html | STANDARD OIL SELLS HOLDING TO ARGENTINA; All Its Wells, Warehouses and Other Properties Are Bought for 140,000,000 Pesos. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-lyon-aided-charity-rochester-womans-will-disposes-of-estate-of.html | MRS. LYON AIDED CHARITY; Rochester Woman's Will Disposes of Estate of 'Over' $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rufus-s-redman.html | RUFUS S. REDMAN | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/600000000-for-roads-1936-was-best-year-since-1931-survey-declares.html | $600,000,000 FOR ROADS; 1936 Was Best Year Since 1931, Survey Declares. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/land-tenure-law-is-called-vicious-dr-l-c-gray-tells-historians.html | LAND TENURE LAW IS CALLED 'VICIOUS; Dr. L. C. Gray Tells Historians Roosevelt Resettlement Policy Will End Waste. | True | By Lauren D. Lyman | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pittsburgh-business-off-more-than-seasonal-decline-in-week-reported.html | PITTSBURGH BUSINESS OFF; More Than Seasonal Decline in Week Reported by Bureau. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/recovery-on-the-bowery.html | Recovery on the Bowery | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/aircraft-men-reorganize.html | Aircraft Men Reorganize | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bulgaria-drafting-yugoslav-accord-sofias-shift-to-recognize-her.html | BULGARIA DRAFTING YUGOSLAV ACCORD; Sofia's Shift to Recognize Her Existing Frontiers Is Held to Be Result of Italian Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pope-is-refreshed-as-his-pain-abates-pontiff-more-animated-than-for.html | POPE IS REFRESHED AS HIS PAIN ABATES; Pontiff More Animated Than for the Last Several Days -Sleeps Without Sedative. | True | By Arnaldo Cortesi | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cleverkeegstra.html | Clever-Keegstra | True | Special to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/squadron-c-polo-listed.html | Squadron C Polo Listed | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/carloading-data-monday.html | Carloading Data Monday | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/3-die-in-explosion-at-jersey-factory-2-others-hurt-as-bigconcrete.html | 3 DIE IN EXPLOSION AT JERSEY FACTORY; 2 Others Hurt as Big-Concrete Building Is Wrecked in Blast That Rocks Clifton. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/12000-see-bruins-and-rangers-battle-to-overtime-deadlock-on-garden.html | 12,000 See Bruins and Rangers Battle to Overtime Deadlock on Garden Ice; RANGERS PLAY TIE WITH BRUINS, 2-2 | True | By Joseph C. Nichols | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sugar-bowl-tennis-delayed.html | Sugar Bowl Tennis Delayed | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/air-battle-looms-for-cotton-bowl-marquette-made-lastminute-choice.html | AIR BATTLE LOOMS FOR COTTON BOWL; Marquette Made Last-Minute Choice in Game With Texas Christian Eleven Today. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/the-classics.html | THE CLASSICS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/advertising-golf-set-winter-league-play-will-start-on-jan-17-at.html | ADVERTISING GOLF SET; Winter League Play Will Start on Jan. 17 at Palm Beach. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-jacob-wildberg.html | MRS. JACOB WILDBERG | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/postal-receipts-in-city-set-mark-1936-figure-of-73285000-a-gain-of.html | POSTAL RECEIPTS IN CITY SET MARK; 1936 Figure of $73,285,000 a Gain of $8,492,000 Over the Sum for 1935. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/otto-h-kahn-left-3970869-estate-bankers-severe-losses-in-the.html | OTTO H. KAHN LEFT $3,970,869 ESTATE; Banker's Severe Losses in the Depression Forced Him to Borrow From Family. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rev-lj-tra-vers-dies-new-jersey-pastor-served-s-james-in-woodbridge.html | REV. L.J. TRA VERS DIES; NEW JERSEY PASTOR; Served S. James in Woodbridge Since 1930-Former Head of Laurel Springs Church. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/admiral-leahy-takes-new-post.html | Admiral Leahy Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/watch-services-held-in-churches-2000-attend-ceremonies-at-st.html | WATCH SERVICES HELD IN CHURCHES; 2,000 Attend Ceremonies at St. Patrick's Where Cardinal Hayes Presides. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mccluskey-to-run-on-jan-9.html | McCluskey to Run on Jan. 9 | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/albert-s-ritchie-omaha-attorney-defended-crowe-in-cudahy-kidnapping.html | ALBERT S. RITCHIE; Omaha Attorney Defended Crowe in Cudahy Kidnapping in 1900. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/union-weighs-action-on-more-employers-farreaching-effect-is-seen-in.html | UNION WEIGHS ACTION ON MORE EMPLOYERS; Far-Reaching Effect Is Seen in Court Ruling Ordering Return of 'Runaway' Company. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/miss-perkins-urges-job-security-plans-she-appeals-to-nation-to.html | MISS PERKINS URGES JOB SECURITY PLANS; She Appeals to Nation to Build Safeguards Against Any Recurrence of Depression. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/blum-asks-french-to-unite-strength-calls-on-all-classes-to-back.html | BLUM ASKS FRENCH TO UNITE STRENGTH; Calls on All Classes to Back Program for Prosperity in Capitalist Framework. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/fire-record.html | Fire Record | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/held-as-spies-in-chile-group-of-argentineans-and-peruvians-under.html | HELD AS SPIES IN CHILE; Group of Argentineans and Peruvians Under Arrest at Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/gen-miles-transferred-will-command-first-army-brigade-with.html | GEN. MILES TRANSFERRED; Will Command First Army Brigade, With Headquarters Here. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/carloadings-in-canada-rise.html | Carloadings in Canada Rise | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/sorrows-of-freshmen.html | SORROWS OF FRESHMEN | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/roy-to-fight-seating-jenks.html | Roy to Fight Seating Jenks | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mexican-rebel-chief-is-killed-by-police-general-lauro-rocha-shot-15.html | MEXICAN REBEL CHIEF IS KILLED BY POLICE; ' General' Lauro Rocha Shot 15 Times as He Lies Ill in Bed in Hideout in Suburb. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/daniel-mcormack-dead-in-capital-head-of-the-immigration-and.html | DANIEL M'CORMACK DEAD IN CAPITAL; Head of the Immigration and Naturalization Service Since March of 1933. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mayor-urges-pink-to-cut-auto-rates-at-hearing-he-praises-citys.html | MAYOR URGES PINK TO CUT AUTO RATES; At Hearing He Praises City's Record in Pressing Plea for Lower Insurance. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/engagements.html | Engagements | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/spanish-envoy-to-fly-to-u-s.html | Spanish Envoy to Fly to U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/police-department.html | Police Department | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/c-c-n-y-defeats-geneva-five-4329-scores-fifth-triumph-in-six-starts.html | C. C. N. Y. DEFEATS GENEVA FIVE, 43-29; Scores Fifth Triumph in Six Starts in Impressive Show of Power at Hippodrome. | True | By Francis J. O'Riley | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/yearend-selling-hits-cotton-prices-market-ends-with-losses-of-3-to.html | YEAR-END SELLING HITS COTTON PRICES; Market Ends With Losses of 3 to 6 Points-Near Months Meet Offerings at 12 1/2c. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/british-deficit-mounts-although-revenue-increased-her-expenditures.html | BRITISH DEFICIT MOUNTS; Although Revenue Increased Her Expenditures Went Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/italian-paper-hits-jews-mussolinis-popolo-ditalia-blames-them-for.html | ITALIAN PAPER HITS JEWS; Mussolini's Popolo d'Italia Blames Them for Anti-Semitism. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/broadcasting-fees-set-pay-to-cubs-and-white-sox-will-range-from.html | BROADCASTING FEES SET; Pay to Cubs and White Sox Will Range From $3,000 to $7,500. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mild-month-closes-with-60-warmth-mercury-within-one-degree-of-dec.html | MILD MONTH CLOSES WITH 60?? WARMTH; Mercury Within One Degree of Dec. 31 Record-Average for Period Was 39[Degrees]. | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/receives-3000000-to-aid-education-university-of-chicago-will-use.html | RECEIVES $3,000,000 TO AID EDUCATION; University of Chicago Will Use Gift Chiefly for the Medical School. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mayors-heckler-gets-fine-back.html | Mayor's Heckler Gets Fine Back | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/enforcing-labor-agreements.html | ENFORCING LABOR AGREEMENTS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/earnings-listed-by-corporations-duplan-silk-reports-323119-for-six.html | EARNINGS LISTED BY CORPORATIONS; Duplan Silk Reports $323,119 for Six Months, Equal to 94 Cents a Share on Common. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/new-atom-theory-closes-cosmic-gap-clash-of-the-relativity-and.html | NEW ATOM THEORY CLOSES COSMIC 'GAP'; Clash of the Relativity and Quantum Views Seems Ended by Dr. Birkhoff of Harvard. | | By William L. Laurence | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/hanged-sikh-recovering-indian-who-cheated-death-when-rope-broke.html | ' HANGED' SIKH RECOVERING; Indian Who Cheated Death When Rope Broke Takes Nourishment. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/edward-gibbs-cook.html | EDWARD GIBBS COOK | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/large-space-leased-in-expansion-moves-knitting-mills-drug-and.html | LARGE SPACE LEASED IN EXPANSION MOVES; Knitting Mills, Drug and Garment Firms Are Reported in New Quarters. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/annalist-weekly-index-wholesale-commodity-prices-up-23-points-to.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Up 2.3 Points to 137.1. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/court-backs-curb-on-promise-suits-highest-state-tribunal-rules-for.html | COURT BACKS CURB ON 'PROMISE' SUITS; Highest State Tribunal Rules for That and Seduction Pacts of 1935 Law. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/northern-paper-mills-exempt.html | Northern Paper Mills Exempt | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/shipyard-blast-kills-2-twenty-others-injured-in-sun-company-plant.html | SHIPYARD BLAST KILLS 2; Twenty Others Injured in Sun Company Plant at Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-van-ryn-is-first-placed-at-top-in-ratings-for-middle-atlantic.html | MRS. VAN RYN IS FIRST; Placed at Top in Ratings for Middle Atlantic States Tennis. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/marcosterling.html | Marco-Sterling | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/childrens-art-to-be-exhibited.html | Children's Art to Be Exhibited | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/dr-william-a-landis-friends-seminary-instructor-was-resident-of.html | DR. WILLIAM A. LANDIS; Friends Seminary Instructor Was Resident of Montclair, N. J. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/goldstein-quits-bench-advice-on-policy-playing-ends-general.html | GOLDSTEIN QUITS BENCH; Advice on Policy Playing Ends General Sessions Term. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/knappallen.html | Knapp-Allen | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/railway-statements-railway-express-agency.html | RAILWAY STATEMENTS; RAILWAY EXPRESS AGENCY | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-e-w-mlean-entertains-600-gives-new-years-eve-party-in.html | MRS. E. W. M'LEAN ENTERTAINS 600; Gives New Year's Eve Party in Washington Home in Honor of Son's Coming of Age. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/brooklyn-and-bronx-vie-for-first-1937-baby.html | Brooklyn and Bronx Vie For First 1937 Baby | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/players-illness-hits-soccer-teams-influenza-takes-heavy-toll-in.html | PLAYERS' ILLNESS HITS SOCCER TEAMS; Influenza Takes Heavy Toll in English League With Holiday Games Ahead. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/the-mneil-of-barra-host-in-washington-he-and-mrs-macneil-have-a.html | THE M'NEIL OF BARRA HOST IN WASHINGTON; He and Mrs. MacNeil Have a Dance at Club for Her Son, Frederick C. Hicks. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bid-for-atlantic-life-offer-of-175-a-share-made-for-stock-of.html | BID FOR ATLANTIC LIFE; Offer of $175 a Share Made for Stock of Insurance Company. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/allischalmers-raises-wages.html | Allis-Chalmers Raises Wages | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/miss-florence-crandall-president-of-brooklyn-oil-and-putty.html | MISS FLORENCE CRANDALL; President of Brooklyn Oil and Putty Manufacturing Firm. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/oil-industry-sets-record-output-and-consumption-in-1936-described.html | OIL INDUSTRY SETS RECORD; Output and Consumption in 1936 Described as 'Best in Years.' | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/stocks-in-lonon-paris-and-berlin-british-market-irregular-with-fair.html | STOCKS IN LONON, PARIS AND BERLIN; British Market Irregular, With Fair Volume-Some Losses in Government Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/recovery-ceasing-to-be-a-theory-becomes-a-nationwide-reality.html | Recovery, Ceasing to be a Theory, Becomes a Nationwide Reality; ESTABLISHING RECOVERY | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/months-dividends-highest-since-193c-payments-voted-in-decembei-by.html | MONTH'S DIVIDENDS HIGHEST SINCE 193C; Payments Voted in Decembei by 1,614 Concerns Reached Total of $474,924,217. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/gangster-found-slain-former-aide-of-jack-diamond-is-shot-in.html | GANGSTER FOUND SLAIN; Former Aide of Jack Diamond Is Shot in Argument in Harlem. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/dr-r-m-riefstahl-of-n-y-u-is-dead-professor-of-fine-arts-at-the.html | DR. R. M. RIEFSTAHL OF N. Y. U. IS DEAD; Professor of Fine Arts at the University for Fifteen Years Succumbs to Pneumonia. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/president-stays-in-on-new-years-eye-he-spends-quiet-evening-with.html | PRESIDENT STAYS IN ON NEW YEAR'S EYE; He Spends Quiet Evening With Children and Grandchildren After Family Dinner. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/east-side-tenants-spared-eviction-post-gets-bankers-to-delay.html | EAST SIDE TENANTS SPARED EVICTION; Post Gets Bankers to Delay Action--Urges Change in Multiple Dwelling Law. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/domestic-copper-price-highest-since-1930-as-parity-is-sought-with.html | Domestic Copper Price Highest Since 1930 As Parity Is Sought With Market Abroad | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/german-line-to-mark-merger.html | German Line to Mark Merger | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mrs-martha-crego-to-be-married-jan-9-she-will-be-bride-in-chapel-of.html | MRS. MARTHA CREGO TO BE MARRIED JAN. 9; She Will Be Bride in Chapel of St. Bartholomew's of Ledyard Heekscher of Radnor, Pa. | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/philadelphians-turn-out-thousands-throng-the-streetswilson-names.html | PHILADELPHIANS TURN OUT; Thousands Throng the Streets-Wilson Names Hubbs Police Chief. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/essex-restores-full-pay.html | Essex Restores Full Pay | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/san-antonio-four-prevails.html | San Antonio Four Prevails | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/justice-hayes-iii-of-influenza.html | Justice Hayes III of Influenza | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rovers-will-oppose-pittsburgh-sextet-meet-yellow-jackets-tonight-in.html | ROVERS WILL OPPOSE PITTSBURGH SEXTET; Meet Yellow Jackets Tonight in Garden Feature-Sands Point to Play Van Cortlandt. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/utility-earnings-rise.html | Utility Earnings Rise | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/louis-and-pastor-will-meet-jan-29-heavyweight-tenround-bout-set-for.html | LOUIS AND PASTOR WILL MEET JAN. 29; Heavyweight Ten-Round Bout Set for Garden After Long Negotiations. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/commodity-markets-futures-irregular-in-light-trading-at-short.html | COMMODITY MARKETS; Futures Irregular in Light Trading at Short Session-Cash List Is Mixed. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/news-of-the-stage-william-a-brady-takes-inventorythirsty-soil-on.html | NEWS OF THE STAGE; William A. Brady Takes Inventory--'Thirsty Soil' on Horizon--Pauline Frederick for 'Masque.' | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/scientists-discuss-molecular-theories-structural-discoveries-have.html | SCIENTISTS DISCUSS MOLECULAR THEORIES; Structural Discoveries Have Changed 'Naïve' Ideas, 800 at Princeton Hear. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/miss-edith-e-lee-makes-her-debut-daughter-of-the-ralph-earles-bows.html | MISS EDITH E. LEE MAKES HER DEBUT; Daughter of the Ralph Earles Bows Amid Nautical Scene at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/10000-in-furs-stolen-holdup-interrupts-a-new-years-party-in-west.html | $10,000 IN FURS STOLEN; Hold-Up Interrupts a New Year's Party in West 30th St. Office. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/luncheon-and-dance-will-be-held-today-many-reservations-are-made.html | LUNCHEON AND DANCE WILL BE HELD TODAY; Many Reservations Are Made for Open House at the Heights Casino in Brooklyn. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cornell-poloists-score-combs-leads-attack-in-victory-over-109th-f-a.html | CORNELL POLOISTS SCORE; Combs Leads Attack in Victory Over 109th F. A., 24 1/2 to 10 1/2. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/santanders-guns-rout-rebel-ships-shore-batteries-drive-off-mass.html | SANTANDER'S GUNS ROUT REBEL SHIPS; Shore Batteries Drive Off Mass Attack by Foe on Bay of Biscay Port. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/75000-to-attend-conventions-here-bankers-lawyers-and-variety-of.html | 75,000 TO ATTEND CONVENTIONS HERE; Bankers, Lawyers and variety of Trade Interests Expected in City This Month. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/racing-at-an-end-for-bold-venture-inability-to-recover-from-bowed.html | RACING AT AN END FOR BOLD VENTURE; Inability to Recover From Bowed Tendon Causes His Retirement to Stud. | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/affirms-volckmann-case-albany-high-court-divides-on-bank-holdup.html | AFFIRMS VOLCKMANN CASE; Albany High Court Divides on Bank Hold-Up Slaying. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wood-to-hold-trophy-no-challenge-for-harmsworth-cup-received-for-a.html | WOOD TO HOLD TROPHY; No Challenge for Harmsworth Cup Received for a 1937 Race. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/lumber-production-lower-for-the-week-but-index-rises-due-to-holiday.html | Lumber Production Lower for the Week But Index Rises Due to Holiday and Trend | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/china-gives-chang-10year-sentence-also-suspends-civil-rights-of-man.html | CHINA GIVES CHANG 10-YEAR SENTENCE; Also Suspends Civil Rights of Man Who Seized Dictator in Shensi Province Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/jews-in-palestine-fight-concessions-insist-national-home-for-them.html | JEWS IN PALESTINE FIGHT CONCESSIONS; Insist National Home for Them Is the Primary Objective of Britain's Mandate. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/giants-now-seek-minor-leaguers-need-additional-players-for-jersey.html | GIANTS NOW SEEK MINOR LEAGUERS; Need Additional Players for Jersey City Roster, With 16 Acquired in Sale. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/arson-service-data-to-go-to-grand-jury-recorded-talks-being.html | ARSON SERVICE DATA TO GO TO GRAND JURY; Recorded Talks Being Transcribed for Presentation Monday in Westchester Case. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wood-field-and-stream-a-reminiscent-ramble.html | Wood, Field and Stream; A Reminiscent Ramble | True | By George Greenfield | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/patricia-olds-wed-to-robert-m-estes-rev-e-felix-kloman-performs.html | PATRICIA OLDS WED TO ROBERT M. ESTES; Rev. E. Felix Kloman Performs Ceremony in Grace ChurchOnly Relatives Attend. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/san-antonio-paper-sets-salaries.html | San Antonio Paper Sets Salaries | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/lackawanna-orders-5-engines.html | Lackawanna Orders 5 Engines | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/furniture-industrygains-production-and-employment-in-1935-well.html | FURNITURE INDUSTRYGAINS; Production and Employment in 1935 Well Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/lumber-cut-237-higher.html | Lumber Cut 23.7% Higher | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/257544763-bet-in-mutuels-at-u-s-race-tracks-during-1936-total-in.html | $257,544,763 Bet in Mutuels At U. S. Race Tracks During 1936; Total in States Using Machines Jumped From $219,598,030 Wagered in 1935-State Treasuries Received $8,192,472-California Led List, With Total Doubling in Year. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/plan-snowshoe-marathon.html | Plan Snowshoe Marathon | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/new-british-laws-become-effective-most-important-act-prohibits-the.html | NEW BRITISH LAWS BECOME EFFECTIVE; Most Important Act Prohibits the Wearing of Political Uniforms in the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/chestonlennig.html | Cheston-Lennig | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/diplomatic-defeats-internal-troubles-leave-british-confidence.html | Diplomatic Defeats, Internal Troubles Leave British Confidence Unimpaired; THE PALESTINE MANDATE | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/compromise-ends-300000000-levy-fight-standard-oil-pays-newark-on.html | Compromise Ends $300,000,000 Levy Fight; Standard Oil Pays Newark on $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/business-world-trade-here-good-in-week.html | Business World; Trade Here Good in Week | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/new-flotations-rose-in-december-offerings-were-568209000-compared.html | NEW FLOTATIONS ROSE IN DECEMBER; Offerings Were $568,209,000, Compared With $343,192,000 in the 1935 Period. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/miss-stillman-has-debut-daughter-of-dr-and-mrs-edgar-stillman.html | MISS STILLMAN HAS DEBUT; Daughter of Dr. and Mrs. Edgar Stillman Received at Dance. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/hun-lists-swim-dates-school-mermen-to-see-action-in-nine-meets-this.html | HUN LISTS SWIM DATES; School Mermen to See Action in Nine Meets This Season. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/filing-on-colombia-bonds-committee-to-register-with-sec-for-deposit.html | FILING ON COLOMBIA BONDS; Committee to Register With SEC for Deposit Certificates. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/church-threatens-yugoslav-premier-patriarch-to-excommunicate.html | CHURCH THREATENS YUGOSLAV PREMIER; Patriarch to Excommunicate Stoyadinovitch if He Signs Concordat With Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/cat-dies-raiding-ice-box.html | Cat Dies Raiding Ice Box | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/youth-group-hits-at-loyalty-oaths-student-federation-also-assails.html | YOUTH GROUP HITS AT LOYALTY OATHS; Student Federation Also Assails Rise in Arms and Urges a Boycott of Wars Abroad. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wanamakers-estate-reported-insolvent-shrinkage-in-assets-left-by.html | WANAMAKER'S ESTATE REPORTED INSOLVENT; Shrinkage in Assets Left by John Jr. Revealed in Ruling by Court on Book Legacy. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/c-a-mackey-renominated-named-for-third-term-as-head-of-coffee-and.html | C. A. MACKEY RENOMINATED; Named for Third Term as Head of Coffee and Sugar Exchange. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/purdue-triumphs-32-indiana-tourists-defeat-harvard-in-squash.html | PURDUE TRIUMPHS, 3-2; Indiana Tourists Defeat Harvard in Squash Racquets Match. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/5000000-is-added-to-banks-profits-manufacturers-trust-transfers.html | $5,000,000 IS ADDED TO BANK'S PROFITS; Manufacturers Trust Transfers From Reserve as Values of Assets Increase. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rain-threat-to-l-s-u-passes-in-santa-clara-contest-today-but-tigers.html | Rain Threat to L. S. U. Passes In Santa Clara Contest Today; But Tigers Are Given Edge on Sugar Bowl Gridiron, With Crass and Coffee Ready-Broncos Arrive at New Orleans Determined to Win Despite Odds Before 42,000. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/last-year-revealed-presidents-policy-in-its-constuctive-nature.html | Last Year Revealed President's Policy In Its Constuctive Nature; PRESIDENT AND CABINET | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/rosamond-dryden-to-become-a-bride-she-is-betrothed-to-john-p.html | ROSAMOND DRYDEN TO BECOME A BRIDE; She Is Betrothed to John P. Farnham-Descendant of Lord Mallen. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/child-for-paul-mellons-granddaughter-born-in-pittsburgh-to-former.html | CHILD FOR PAUL MELLONS; Granddaughter Born in Pittsburgh to Former Treasury Head. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/her-troth-announced-miss-sophie-kilbreth.html | HER TROTH ANNOUNCED Miss Sophie Kilbreth | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/third-monthly-letter-by-gay.html | Third Monthly Letter by Gay | True | | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/jobfilling-task-faces-president-he-must-act-on-20-major-posts-now.html | JOB-FILLING TASK FACES PRESIDENT; He Must Act on 20 Major Posts, Now Vacant or Only Held Temporarily. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mdonald-relieved-of-night-tour-duty-inspector-transferred-as.html | M'DONALD RELIEVED OF NIGHT TOUR DUTY; Inspector Transferred as Reprimand Over Brunette Case and His Row With Autoist. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/levy-1936-report-turned-in-already-only-city-official-to-issue.html | LEVY 1936 REPORT TURNED IN ALREADY; Only City Official to Issue Account of Work to Mayor Just as Year Ends. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/william-e-beach-commercial-artist-dies-of-heart-attack-while.html | WILLIAM E. BEACH; Commercial Artist Dies of Heart Attack While Shopping. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/w-g-mitchells-hosts-entertain-at-buffet-supper-in-honor-of-their.html | W. G. MITCHELLS HOSTS; Entertain at Buffet Supper in Honor of Their Daughter. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/l-i-u-five-to-play-gallaudet-tonight-team-resolves-to-start-a-new-a.html | L. I. U. FIVE TO PLAY GALLAUDET TONIGHT; Team Resolves to Start a New and Longer Winning String--Praises Stanford. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/work-begins-soon-on-cup-boats-hull-casting-of-keel-on-vanderbilt.html | WORK BEGINS SOON ON CUP BOAT'S HULL; Casting of Keel on Vanderbilt Defense Trial Yacht Success, Yard Official Says. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/beachboardhadzsits.html | Beachboard-Hadzsits | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/an-unusual-number-of-statesmen-writers-and-artists-die-an-unusual.html | An Unusual Number of Statesmen, Writers and Artists Die; An Unusual Number of Military Leaders, Statesmen, Writers and Artists Died During the Year | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pitt-and-washington-rated-even-for-rose-bowl-battle-today-before.html | Pitt and Washington Rated Even for Rose Bowl Battle Today Before 87,000; PASADENA CLASSIC VIEWED AS TOSS-UP | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/yale-team-dinner-set-eleven-will-be-guests-of-alumni-club-here-jan.html | YALE TEAM DINNER SET; Eleven Will Be Guests of Alumni Club Here Jan. 13. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/struck-by-one-car-killed-by-another-man-60-fatally-hurt-as-truck.html | STRUCK BY ONE CAR, KILLED BY ANOTHER; Man, 60, Fatally Hurt as Truck Fells Him in Path of Ohioan's Auto. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/safe-in-passengertrain-crash.html | Safe in Passenger-Train Crash | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/skiing-conditions-poor-little-chance-for-sport-in-new-england-over.html | SKIING CONDITIONS POOR; Little Chance for Sport in New England Over Week-End. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/pershing-backs-legion-tour.html | Pershing Backs Legion Tour | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/junior-net-titles-to-miss-bernhard-new-york-star-defeats-miss.html | JUNIOR NET TITLES TO MISS BERNHARD; New York Star Defeats Miss Knowles by 6-0, 8-6 for Girls' Singles Crown. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/ground-is-broken-for-tunnel-work-authority-head-swings-a-pick-in.html | GROUND IS BROKEN FOR TUNNEL WORK; Authority Head Swings a Pick in the Rain at Brief East River Ceremony. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/wholesale-prices-rise-eight-of-ten-commodity-groups-go-up-during.html | WHOLESALE PRICES RISE; Eight of Ten Commodity Groups Go Up During Week. | True | Special to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/judge-john-candler-weds-his-secretary-atlanta-capitalist-takes-for.html | JUDGE JOHN CANDLER WEDS HIS SECRETARY; Atlanta Capitalist Takes for Bride Miss Martha Erwin at Home of Her Mother. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/etheringtonbanfield.html | Etherington-Banfield | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/troth-announced-of-martha-parke-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MARTHA PARKE; She Will Become the Bride of Charles H. Carter 3dKnox School Graduate. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/police-bullet-fatal-youth-shot-while-trying-to-escape-in-bronx-dies.html | POLICE BULLET FATAL; Youth, Shot While Trying to Escape in Bronx, Dies. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/thompson-promoted-by-a-p.html | Thompson Promoted by A. P. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/the-naval-race.html | THE NAVAL RACE | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/palm-beach-rings-in-37-with-parties-host-of-events-in-clubs-homes.html | PALM BEACH RINGS IN '37 WITH PARTIES; Host of Events in Clubs, Homes and the Hotels Furnish Celebrations for All. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/neediest-are-aided-by-107-gifts-in-day-new-contributions-of-3608-in.html | NEEDIEST ARE AIDED BY 107 GIFTS IN DAY; New Contributions of $3,608 Increase Total of Fund to Date to $260,763. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/worlds-fair-job-is-let-parking-field-will-be-constructed-for-174895.html | WORLD'S FAIR JOB IS LET; Parking Field Will Be Constructed for $174,895. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/levittdinney.html | Levitt--Dinney | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/danger-point-121-prevails-on-coast-cuts-through-opening-on-the.html | DANGER POINT, 12-1, PREVAILS ON COAST; Cuts Through Opening on the Stretch Turn in Beating Lake View by Length. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/capital-visions-big-labor-crisis-1000000-men-may-be-idle-if-auto.html | CAPITAL VISIONS BIG LABOR CRISIS; 1,000,000 Men May Be Idle if Auto Tie-Up Spreads, Observers Assert. | True | By Louis Stark | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/615000-visited-quebec-shrine.html | 615,000 Visited Quebec Shrine | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/oil-plant-in-jersey-tied-up-by-strike-1600-made-idle-at-bayonne.html | OIL PLANT IN JERSEY TIED UP BY STRIKE; 1,600 Made Idle at Bayonne Before Compromise Ends the Dispute With Pumpers. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bombing-their-own-lines-insurgent-pilots-kill-71.html | Bombing Their Own Lines, Insurgent Pilots Kill 71 | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/todays-starting-times.html | Today's Starting Times | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By B. Hollander & Son | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/girl-beats-matron-and-escapes-cell-prisoner-18-fells-guard-with.html | GIRL BEATS MATRON AND ESCAPES CELL; Prisoner, 18, Fells Guard With Slipper, Binds Her, Then Leaps From Window. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/bryanbradley.html | Bryan-Bradley | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/philadelphia-thug-slain-gunmen-kill-pius-lanzettl-and-bystander-in.html | PHILADELPHIA THUG SLAIN; Gunmen Kill Pius Lanzettl and Bystander in Joe Grimm's Cafe. | True | Special to THE NEW YORK TIMES. | C1B 323367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/trades-by-brokers-follow-the-trend-stock-exchange-members-sold.html | TRADES BY BROKERS FOLLOW THE TREND; Stock Exchange Members Sold 107,043 Shares on Balance in Week Ended Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/chester-pa-has-46000-surplus.html | Chester, Pa., Has $46,000 Surplus | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/americans-beaten-by-red-wings-42-detroit-retains-second-place-in.html | AMERICANS BEATEN BY RED WINGS, 4-2; Detroit Retains Second Place in Group by Fast-Scoring Triumph Before 8,000. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/avenol-prescribes-remedy-for-ailments-which-have-afflicted-league.html | Avenol Prescribes Remedy for Ailments Which Have Afflicted League of Nations; Secretary General of the League of Nations. | True | By Joseph A. Avenol. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/u-s-cargo-released-by-spanish-loyalists-government-assures.html | U. S. CARGO RELEASED BY SPANISH LOYALISTS; Government Assures Minneapolis Company That It Will Be Reimbursed for Damage. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/33400-men-are-made-idle-sitdown-strikes-close-7-general-motor.html | 33,400 MEN ARE MADE IDLE; 'SIT-DOWN STRIKES CLOSE 7 GENERAL MOTOR PLANTS; 5 MORE AFFECTED | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/mattson-boy-safe-kidnapper-tells-father-of-victim-tacoma-looks-on.html | MATTSON BOY SAFE, KIDNAPPER TELLS FATHER OF VICTIM; Tacoma Looks on Message as Accounting for Cheerful Attitude of Family. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/ban-on-pian-ignored-illinois-ring-commission-not-to-recognize-new.html | BAN ON PIAN IGNORED; Illinois Ring Commission Not to Recognize New York Ruling. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/book-notes.html | BOOK NOTES | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/births.html | Births | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/alys-baird-honored-at-luncheon.html | Alys Baird Honored at Luncheon | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/3-children-die-in-fire-new-years-eve-nurse-of-14-is-trapped-with.html | 3 CHILDREN DIE IN FIRE; New Year's Eve Nurse of 14 is Trapped With Her 2 Small Wards. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/2000000-loan-repaid-general-theatres-equipment-concern-settles-with.html | $2,000,000 LOAN REPAID; General Theatres Equipment Concern Settles With Bank. | True | | C1B 323367 |
| 1937-01-01 | 1937-01-01 | https://www.nytimes.com/1937/01/01/archives/lure-of-fire-bells-is-fatal-to-fireman-ill-member-of-weehawken.html | LURE OF FIRE BELLS IS FATAL TO FIREMAN; Ill Member of Weehawken Force Rushes to Aid Colleagues and Dies in Fall. | True | Special to THE NEW YORK TIMES. | C1B 323367 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/westgatedoran.html | Westgate-Doran | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/amateur-basketball.html | AMATEUR BASKETBALL | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/49819740-sought-by-munigipalities-total-of-bond-offerings-for-first.html | $49,819,740 SOUGHT BY MUNIGIPALITIES; Total of Bond Offerings for First Week in Year Shows Heavy Increase. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/nancy-stevenson-becomes-engaged-yonkers-girl-will-be-married-to.html | NANCY STEVENSON BECOMES ENGAGED; Yonkers Girl Will Be Married to Peter B. Langmuir of Englewood, N. J. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/calumet-dick-wins-fair-grounds-race-shows-way-to-biography-and.html | CALUMET DICK WINS FAIR GROUNDS RACE; Shows Way to Biography and Woodlander, Entry, in New Year's Handicap. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/goodyearwyckoff.html | Goodyear-Wyckoff | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/the-governors-inaugural.html | THE GOVERNOR'S INAUGURAL | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rev-j-g-machen-theologian-dead-leader-of-dissenting-faction-in.html | REV. J. G. MACHEN, THEOLOGIAN, DEAD; Leader of Dissenting Faction in Presbyterian Church--Was Fundamentalist. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/frederick-barber-exeditor-is-dead-served-on-editorial-staffs-of-new.html | FREDERICK BARBER, EX-EDITOR, IS DEAD; Served on Editorial Staffs of New York Papers Including The Times and The World. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-madge-haas-becomes-engaged-mount-kisco-couple-announce.html | MISS MADGE HAAS BECOMES ENGAGED; Mount Kisco Couple Announce Betrothal of Daughter to Christopher S. Donner. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/coughlin-pleads-industrial-peace-returning-to-radio-priest-warns-of.html | COUGHLIN PLEADS INDUSTRIAL PEACE; Returning to Radio, Priest Warns of Strife as Threat to 'Prosperity.' | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/womans-suicide-balked-policeman-seizes-her-as-she-tries-to-leap.html | WOMAN'S SUICIDE BALKED; Policeman Seizes Her as She Tries to Leap From Triborough Span. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/brazil-offers-a-plan-to-aid-trade-with-us-suggests-good-neighbor.html | BRAZIL OFFERS A PLAN TO AID TRADE WITH US; Suggests Good Neighbor Group to Survey Problems-Hull, in Visit, Hails Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/woman-loses-life-in-tenement-fire-trapped-in-her-east-82d-st.html | WOMAN LOSES LIFE IN TENEMENT FIRE; Trapped in Her East 82d St. Apartment by Blaze Laid to Christmas Tree Wiring. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/harvard-six-downs-clarkson-63-and-clinches-lake-placid-series.html | Harvard Six Downs Clarkson, 6-3, And Clinches Lake Placid Series; Captain Ford, Despite Injury, Leads Strong Attack for Crimson--Albany and Exeter Gain Final in Northwood School Play-Skiers 'Import' Snow for Meet Today. | True | By Frank Elkins | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/british-institution-honors-admiral-rock-society-of-engineers-and.html | BRITISH INSTITUTION HONORS ADMIRAL ROCK; Society of Engineers and Shipbuilders Presents Honorary Fellowship to Him. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/l-i-u-five-crushes-gallaudet-46-to-24-displays-strong-attack-after.html | L. I. U. FIVE CRUSHES GALLAUDET, 46 TO 24; Displays Strong Attack, After Setback by Stanford, for 49th in Row at Home. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/hospital-fund-up-38500-20000-gift-is-received-from-an-anonymous.html | HOSPITAL FUND UP $38,500; $20,000 Gift Is Received From an Anonymous Donor. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/war-debts-will-be-one-of-topics-studied-by-british-parliamentary.html | War Debts Will Be One of Topics Studied By British Parliamentary Group in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fifthround-game-annexed-by-fine-u-s-expert-remains-unbeaten-at-top.html | FIFTH-ROUND GAME ANNEXED BY FINE; U. S. Expert Remains Unbeaten at Top in Chess Masters' Tourney at Hastings. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/madrid-is-shelled-as-new-year-opens-usual-crowdsin-central-square.html | MADRID IS SHELLED AS NEW YEAR OPENS; Usual Crowdsin Central Square Are Absent When Missiles Fall--Capital Angered by'Levity.' | True | By Herbert L. Matthewss | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/night-club-notes-the-french-casino-foliesglen-grays-band-for-the.html | NIGHT CLUB NOTES; The 'French Casino Folies'-Glen Gray's Band for the Rainbow Room-Several Orchestra Changes. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/f-h-innes-is-named-to-richmond-postt-dean-of-county-bar-a-former.html | F. H. INNES IS NAMED TO RICHMOND POSTT; Dean of County Bar, a Former Assistant District Attorney, Becomes Prosecutor. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/new-light-thrown-on-atomic-affinity-measuring-of-dipole-moments-of.html | NEW LIGHT THROWN ON ATOMIC AFFINITY; Measuring of 'Dipole Moments' of Molecules Explained to Scientists at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mrs-blairsmith-engaged-to-wed-widow-of-a-t-t-official-to-become-the.html | MRS. BLAIR-SMITH ENGAGED TO WED; Widow of A. T. & T. Official to Become the Bride of Daniel E. Pomeroy. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/bruna-castagna-iii.html | Bruna Castagna III | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/87196-see-pitt-eleven-win-in-rose-bowl-210.html | 87,196 See Pitt Eleven Win in Rose Bowl, 21-0 | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/army-plane-overdue-langley-field-craft-with-navy-passenger-on-hop.html | ARMY PLANE OVERDUE; Langley Field Craft, With Navy Passenger, on Hop to Alabama. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/arthur-j-buston-retired-broker-founded-liverpool-firm-of-cotton.html | ARTHUR J. BUSTON; Retired Broker Founded Liverpool Firm of Cotton Traders. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/to-study-liquor-problem-annual-w-c-t-d-seminar-opens-today-in.html | TO STUDY LIQUOR PROBLEM; Annual W. C. T. D. Seminar Opens Today in Chicago. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/italians-bar-giant-liners-plan-two-of-25000-tons.html | Italians Bar Giant Liners, Plan Two of 25,000 Tons | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fire-razes-rowing-club-follows-a-new-years-party-at-building-on.html | FIRE RAZES ROWING CLUB; Follows a New Year's Party at Building on Harlem Shore. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/news-of-the-screen-warners-plan-film-about-seeing-eye-dogone-new.html | NEWS OF THE SCREEN; Warners Plan Film About Seeing Eye Dog-One New Picture Today-William Goetz Elevated by Fox. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/carroll-club-mass-at-cathedral-set-organization-to-hold-annual.html | CARROLL CLUB MASS AT CATHEDRAL SET; Organization to Hold Annual Communion Jan. 10 With Cardinal as Celebrant. | True | By Rachel K. McDowell | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rufus-l-sisson-sr.html | RUFUS L. SISSON SR. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/temple-halts-nebraska-wins-43-to-27-in-philadelphia-basketball.html | TEMPLE HALTS NEBRASKA; Wins, 43 to 27, in Philadelphia Basketball Contest. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/elliotsmith-65-scientist-is-dead-sir-grafton-anthropologist-noted.html | ELLIOT-SMITH, 65, SCIENTIST, IS DEAD; Sir Grafton, Anthropologist, Noted for His Studies of Primitive Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/suspect-is-seized-in-mattson-case-a-former-convict-persons-who-see.html | SUSPECT IS SEIZED IN MATTSON CASE; A FORMER CONVICT; Persons Who See Him Say He Resembles Description of Tacoma Kidnapper. | True |  | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/brooklyn-plans-filed.html | BROOKLYN PLANS FILED | True |  | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/new-synthetic-hormones-found-to-aid-plant-life.html | New Synthetic Hormones Found to Aid Plant Life | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/cohan-opens-in-play-reviving-harris-ties-partnership-renewed-after.html | COHAN OPENS IN PLAY REVIVING HARRIS TIES; Partnership Renewed After 17 Years With 'Fulton of Oak Falls.' | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/brooklyn-hispanos-win-blank-st-marys-in-league-soccer-game-4-to-0.html | BROOKLYN HISPANOS WIN; Blank St. Mary's in League Soccer Game, 4. to 0. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/queens-county-clerk-names-7-assistants-towers-replaces-republicans.html | QUEENS COUNTY CLERK NAMES 7 ASSISTANTS; Towers Replaces Republicans With Democrats, Among Them Foes of Sheridan. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fall-kills-rail-official-horace-stringfellow-of-missouri-pacific.html | FALL KILLS RAIL OFFICIAL; Horace Stringfellow of Missouri Pacific Plunges in St. Louis. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mary-ingham-dies-suffrage-worker-bryn-mawr-woman-was-held-at.html | MARY INGHAM DIES; SUFFRAGE WORKER; Bryn Mawr Woman Was Held at Capitol for Picketing in 1917 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/duquesne-defeats-miss-state-1312-brumbaughs-scoring-pass-in-the.html | DUQUESNE DEFEATS MISS. STATE, 13-12; Brumbaugh's Scoring Pass in the Final Quarter Settles Orange Bowl Battle. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gatty-operated-on-for-stomach-ailment-roundtheworld-flier-is-in-new.html | GATTY OPERATED ON FOR STOMACH AILMENT; Round-the-World Flier Is in New Zealand on Plans for Pacific Air Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/peru-will-place-exhibits-in-all-big-trade-fairs.html | Peru Will Place Exhibits In All Big Trade Fairs | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/london-pays-pound45571000-in-dividends-and-interest.html | London Pays [pound]45,571,000 In Dividends and Interest | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dr-edward-c-mcarty-prominent-botanist-and-expert-on-grasses-dies-on.html | DR. EDWARD C. M'CARTY; Prominent Botanist and Expert on Grasses Dies on Coast. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-mary-putnam-engaged.html | Miss Mary Putnam Engaged | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/foresees-building-gain-mortgage-expert-looks-for-rise-in-home.html | FORESEES BUILDING GAIN; Mortgage Expert Looks for Rise in Home Construction. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dr-melish-predicts-a-year-of-unrest-at-joint-service-in-brooklyn-he.html | DR. MELISH PREDICTS A YEAR OF UNREST; At Joint Service in Brooklyn He Says Church Should Be Mediator in Industrial Strife. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/british-army-flier-is-killed.html | British Army Flier Is Killed | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/u-s-recovery-acclaimed-by-world-labor-official.html | U. S. Recovery Acclaimed By World Labor Official | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/boy-shot-fleeing-police-runs-when-stopped-in-auto-that-his-sister.html | BOY SHOT FLEEING POLICE; Runs When Stopped In Auto That His Sister Had Reported Stolen. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/toy-balloon-explosions-hurts-7.html | Toy Balloon Explosions Hurts 7 | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/-hopper-plague-predicted-in-1937-federal-expert-says-egglaying-came.html | ' HOPPER' PLAGUE PREDICTED IN 1937; Federal Expert Says Egg-Laying Came Too Late to Permit Eradication. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/niagara-weddings-rise-honeymoon-town-sets-17year-record-for.html | NIAGARA WEDDINGS RISE; ' Honeymoon Town' Sets 17-Year Record for Licenses Issued. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/reno-marriages-exceed-the-divorces-2-12-to-i.html | Reno Marriages Exceed The Divorces 2 1/2 to I | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/british-complete-plan-for-2500-new-pilots.html | British Complete Plan For 2,500 New Pilots | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/strength-of-pope-continues-to-wane-vatican-is-reconciled-to-fact.html | STRENGTH OF POPE CONTINUES TO WANE; Vatican Is Reconciled to Fact That There Is No Longer Any Hope for Pontiff. | True | By Arnaldo Cortesi | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/g-d-arthur-is-dead-realty-executive-chairman-of-a-b-ashforth-inc.html | G. D. ARTHUR IS DEAD; REALTY EXECUTIVE; Chairman of A. B. Ashforth, Inc., Succumbs in Residence Here of Pneumonia at 63. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/haiti-has-anniversary-roosevelt-congratulates-president-on.html | HAITI HAS ANNIVERSARY; Roosevelt Congratulates President on Independence Day. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/german-ban-on-red-rule-in-spain-upsets-plans-of-paris-and-london.html | German Ban on Red Rule in Spain Upsets Plans of Paris and London; Hitler Is Said to Believe That All Democratic Governments Are on the Verge of Communism, So Understanding With Him on the Civil War Is Doubted-Berlin Note Due Soon. | True | By Pertinax | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/general-theatres-repays-loan.html | General Theatres Repays Loan | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/clearing-house-reports-gain.html | Clearing House Reports Gain | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/will-buy-500-new-cars-nashville-chattanooga-st-louis-to-pay-1250000.html | WILL BUY 500 NEW CARS; Nashville, Chattanooga & St. Louis to Pay $1,250,000. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/australia-gets-181-as-78630-look-on-world-record-cricket-crowd-sees.html | AUSTRALIA GETS 181 AS 78,630 LOOK ON; World Record Cricket Crowd Sees Six Wickets Taken by England on First Day. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/louise-bancker-honored.html | Louise Bancker Honored | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/britain-lays-keels-of-2-battleships-35000ton-craft-with-14inch-guns.html | BRITAIN LAYS KEELS OF 2 BATTLESHIPS; 35,000-Ton Craft With 14-Inch Guns and 30-Knot Speed Navy's Most Formidable. | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/packers-subdue-dodgers-sauers-3-lastperiod-scores-give-team-victory.html | PACKERS SUBDUE DODGERS; Sauer's 3 Last-Period Scores Give Team Victory, 21-13. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/charles-j-oreilly.html | CHARLES J. O'REILLY | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/new-wing-slots-aid-plane-safety-british-invention-greatly-cuts.html | NEW WING SLOTS AID PLANE SAFETY; British Invention Greatly Cuts Hazard of Stalling-Makes Current at Trailing Edge. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/cardinal-greets-holy-name-group-more-than-2000-delegates-of-new.html | CARDINAL GREETS HOLY NAME GROUP; More Than 2,000 Delegates of New York Society Hail New Year at Cathedral. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/will-lecture-at-harvard.html | Will Lecture at Harvard | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/archaeologists-map-wider-work-in-syria-expedition-headed-by.html | ARCHAEOLOGISTS MAP WIDER WORK IN SYRIA; Expedition Headed by Professor Morey Will Transfer Its Activities to Seleucia. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/200-at-flagraising-of-miami-yacht-club-commodore-hugh-mathison.html | 200 AT FLAG-RAISING OF MIAMI YACHT CLUB; Commodore Hugh Mathison Fires Salute-Surf Club Holds New Year's Reception. | True | Special to THE NEW YORK TIMES. | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/pro-football-results.html | PRO FOOTBALL RESULTS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/oboyne-stops-mcguire-in-10th.html | O'Boyne Stops McGuire in 10th | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/censorship-lightens-in-press-of-london-interest-in-dukes-visit-to.html | CENSORSHIP LIGHTENS IN PRESS OF LONDON; Interest in Duke's Visit to Phrenologist Brings Identification of Woman Companion. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/financial-houses-get-new-embers-yearend-changes-announced-by.html | FINANCIAL HOUSES GET NEW EMBERS; Year-End Changes Announced by Various Concerns in the Wall Street Area. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/phairlowe.html | Phair-Lowe | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/magnasco-work-a-stag-hunt-sold-painting-from-collection-of.html | MAGNASCO WORK, 'A STAG HUNT; SOLD; Painting From Collection of Englishman Acquired by Wadsworth Atheneum. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/87196-watch-pitt-score-smashing-triumph-over-washington-in-rose.html | 87,196 Watch Pitt Score Smashing Triumph Over Washington in Rose Bowl; PITT POWER ROUTS WASHINGTON, 21-0 | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/book-notes.html | BOOK NOTES | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/autoskill-15-in-day-in-holiday-traffic-seized-jersey-driver-pushes.html | AUTOSKILL 15 IN DAY IN HOLIDAY TRAFFIC; Seized Jersey Driver Pushes Two Troopers From Path of Car That Kills Him. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-jane-e-howe-engaged-to-marry-she-will-become-the-bride-of-m.html | MISS JANE E. HOWE ENGAGED TO MARRY; She Will Become the Bride of M. Nelson McGeary-Was Graduated From Vassar. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/made-head-of-penola-inc.html | Made Head of Penola, Inc. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mileskindleberger.html | Miles--Kindleberger | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/crescents-triumph-3524-down-prospect-park-y-m-c-a-five-as.html | CRESCENTS TRIUMPH, 35-24; Down Prospect Park Y. M. C. A. Five as McGulnness Leads Scoring. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/banks-questioned-on-federal-agencies-a-b-a-seeks-the-attitude-of.html | BANKS QUESTIONED ON FEDERAL AGENCIES; A. B. A. Seeks the Attitude of Its Members on Competition in Lending Field. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/scientists-honor-isolator-of-virus-chemist-32-gets-award-for.html | SCIENTISTS HONOR ISOLATOR OF VIRUS; Chemist, 32, Gets Award for Discovering the Nature of Protein Causing Disease. | True | By William L Laurence | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/capt-conway-named-maritime-director-appointed-by-commission-to.html | CAPT. CONWAY NAMED MARITIME DIRECTOR; Appointed by Commission to Assume Charge in North Atlantic Zone. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/haiden-t-dickinson-retired-naval-officer-succumbs-at-his-home-in.html | HAIDEN T. DICKINSON; Retired Naval Officer Succumbs at His Home in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/east-beats-west-30-before-40000-sandbach-of-princeton-kicks-field.html | EAST BEATS WEST, 3-0, BEFORE 40,000; Sandbach of Princeton Kicks Field Goal in Third Period to Win Charity Match. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/upstate-banks-merge-4-units-will-operate-as-wyoming-county-bank-and.html | UP-STATE BANKS MERGE; 4 Units Will Operate as Wyoming County Bank and Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/f-t-c-curbs-2-concerns-cease-and-desist-orders-issued-against.html | F. T. C. CURBS 2 CONCERNS; Cease and Desist Orders Issued Against Cosmetic Makers. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/eleanor-tibbett-is-wed-she-is-bride-in-elkton-md-of-dr-bruce-g.html | ELEANOR TIBBETT IS WED; She Is Bride in Elkton, Md., of Dr. Bruce G. Bebelheimer. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/guiana-frees-norwegian-ship.html | Guiana Frees Norwegian Ship | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dr-charles-kayser-of-yonkers-is-dead-chief-surgeon-at-st-josephs.html | DR. CHARLES KAYSER OF YONKERS IS DEAD; Chief Surgeon at St. Joseph's Hospital Once Taught at the Fordham Medical School. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/wood-field-and-stream-rescued-from-wrecked-boat.html | Wood, Field and Stream; Rescued From Wrecked Boat | True | By George Greenfield | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/debutantes-ball-held-many-dinner-parties-precede-the-annual-new.html | DEBUTANTES' BALL HELD; Many Dinner Parties Precede the Annual New Year's Event. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/lehman-names-two-to-posts.html | Lehman Names Two to Posts | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/paris-passes-labor-bill-compulsory-arbitration-is-provided-for-in.html | PARIS PASSES LABOR BILL; Compulsory Arbitration Is Provided For in Measure Adopted. | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mrs-h-a-mullins.html | MRS. H. A. MULLINS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/150000-pilots-aim-of-soviet-in-1937-project-is-moscows-answer-to.html | 150,000 PILOTS AIM OF SOVIET IN 1937; Project Is Moscow's Answer to Goering's Assertion That Reich Must Train 70,000. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/envoys-see-china-ending-red-wars-think-chiang-to-get-freedom.html | ENVOYS SEE CHINA ENDING RED WARS; Think Chiang, to Get Freedom, Promised Communists Posts in Nanking Government. | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/many-receptions-held-on-long-island-mr-and-mrs-c-e-f-mccann-are.html | MANY RECEPTIONS HELD ON LONG ISLAND; Mr. and Mrs. C. E. F. McCann Are Hosts at Oyster Bay--W. W. Hoppins Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/shields-captures-3-firsts-on-sound-amasses-83-poinfs-to-annex-lead.html | SHIELDS CAPTURES 3 FIRSTS ON SOUND; Amasses 83 Poinfs to Annex Lead in Class B Dinghy Series at Manhasset. | True | By James Robbins | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/philadelphia-bank-clearings-up.html | Philadelphia Bank Clearings Up | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/canadian-newsprint-makes-revenue-gain-20000000-rise-in-gross-for.html | CANADIAN NEWSPRINT MAKES REVENUE GAIN; $20,000,000 Rise in Gross for 1936 Reported--Production Costs Are Increasing. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/brilliant-tennis-seen-as-mcneill-and-kantrowitz-gain-junior-singles.html | Brilliant Tennis Seen as McNeill and Kantrowitz Gain Junior Singles Final; M'NEILL DEFEATS LAPMAN, 11-9, 6-4 | True | By Maribel Y. Vinson | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/cauchois-with-98-triumphs-in-shoot-n-y-a-c-class-a-competitor-leads.html | CAUCHOIS, WITH 98, TRIUMPHS IN SHOOT; N. Y. A. C. Class A Competitor Leads in Large Field at Travers Island Traps. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/body-of-woman-found-washed-ashore-in-queensshe-vanished-from-home.html | BODY OF WOMAN FOUND; Washed Ashore in Queens-She Vanished From Home Thursday. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/bay-state-girl-14-is-found-in-newark-junior-high-school-student.html | BAY STATE GIRL, 14, IS FOUND IN NEWARK; Junior High School Student, Missing Since October, Fled 'to See the Country.' | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/map-errors-laid-to-polar-mirage-hobbs-of-michigan-explains-before.html | MAP ERRORS LAID TO POLAR MIRAGE; Hobbs of Michigan Explains Before Geographers Weird Arctic Phenomenon. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/unbeaten-st-johns-plays-city-college-five-in-feature-of-twin-bill.html | Unbeaten St. John's Plays City College Five In Feature of Twin Bill at Garden Tonight | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/alexander-takes-over-ra-tugwell-successor-urges-federal-credit-to.html | ALEXANDER TAKES OVER RA; Tugwell Successor Urges Federal Credit to Spread Farm Owning. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/books-published-today.html | Books Published Today | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-carola-kip-engaged-to-wed-descendant-of-17th-century-settlers.html | MISS CAROLA KIP ENGAGED TO WED; Descendant of 17th Century Settlers Is Betrothed to Benjamin Kittredge Jr. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/to-review-junior-troop-col-adler-to-be-honored-by-noted-boy.html | TO REVIEW JUNIOR TROOP; Col. Adler to Be Honored by Noted Boy Cavalrymen in Newark Today. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/jersey-line-buys-195-buses.html | Jersey Line Buys 195 Buses | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fire-record.html | Fire Record | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gilbertcox.html | Gilbert--Cox | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/phipps-conquers-mortimer-63-60-reaches-semifinals-in-gold-racquet.html | PHIPPS CONQUERS MORTIMER, 6-3, 6-0; Reaches Semi-Finals in Gold Racquet Court Tennis With Decisive Triumph. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/r-e-hamiltons-entertain-they-have-a-new-years-day-breakfast-at.html | R. E. HAMILTONS ENTERTAIN; They Have a New Year's Day Breakfast at Sherry's. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dr-harvey-e-brown.html | DR. HARVEY E. BROWN | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/living-conditions-improve-in-soviet-wages-up-22-per-cent-in-1936.html | LIVING CONDITIONS IMPROVE IN SOVIET; Wages Up 22 Per Cent in 1936 and People Buy Better Food and Clothing. | True | By Harold Denny | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/retarding-factors-seen-banking-publication-points-to-price-rises.html | RETARDING FACTORS SEEN; Banking Publication Points to Price Rises, Labor and Legislation. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/largo-caballero-extols-the-soviet-premier-promises-the-spanish.html | LARGO CABALLERO EXTOLS THE SOVIET; Premier Promises the Spanish Proletariat Will Always Try to Follow Russian Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/news-of-the-stage-high-tor-is-postponed-for-a-weeknext-weeks.html | NEWS OF THE STAGE; ' High Tor' Is Postponed for a Week-Next Week's Openings and Tonight's Closings. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/supper-dance-held-for-janet-gerdes-parents-entertain-at-home-for.html | SUPPER DANCE HELD FOR JANET GERDES; Parents Entertain at Home for Debutante, Who Wears White and Gold Gown. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/sara-phillipss-plans-oklahoma-girl-to-be-wed-to-frank-begrisch-here.html | SARA PHILLIPSS PLANS; Oklahoma Girl to Be Wed to Frank Begrisch Here on Feb. 18. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mrs-luke-e-wright-widow-of-secretary-of-war-under-president.html | MRS. LUKE E. WRIGHT; Widow of Secretary of War Under President Theodore Roosevelt. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dr-h-s-plummer-of-mayo-clinic-dies-one-of-early-partners-member-of.html | DR. H. S. PLUMMER OF MAYO CLINIC DIES; One of Early Partners Member of Permanent Staff as Chief of Medicine for 35 Years. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/shell-union-expands-marketing.html | Shell Union Expands Marketing | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rev-william-w-rugh.html | REV. WILLIAM W. RUGH. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/first-1937-nassau-baby-boy-adds-his-bit-to-new-year-noise-on.html | FIRST 1937 NASSAU BABY; Boy Adds His Bit to New Year Noise on Arrival at 1:15 A. M. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mexican-tua-escabes-pirates.html | Mexican Tua Escabes Pirates | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/ox-ridge-show-today-fourteen-classes-are-listed-for-horses-and.html | OX RIDGE SHOW TODAY; Fourteen Classes Are Listed for Horses and Riders at Darien. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/japan-gives-filipinos-flood-aid.html | Japan Gives Filipinos Flood Aid | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/strike-on-mexican-ships-machinists-protest-secretariats-refusal-of.html | STRIKE ON MEXICAN SHIPS; Machinists Protest Secretariat's Refusal of Regulations. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/counties-in-jersey-increase-salaries-many-of-the-21-freeholders.html | COUNTIES IN JERSEY INCREASE SALARIES; Many of the 21 Freeholders' Boards Take Action at Organization Meetings. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/heads-pittsburgh-bank-clarence-l-stanley-gets-higher-post-in-union.html | HEADS PITTSBURGH BANK; Clarence L. Stanley Gets Higher Post in Union Trust Company. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/amity-in-palestine-urged-by-weizmann-leader-in-new-years-message.html | AMITY IN PALESTINE URGED BY WEIZMANN; Leader in New Year's Message Says Jews and Arabs Can Build Country Together. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/tourney-of-roses-draws-1500000-santa-barbaras-float-of-omar-wins.html | TOURNEY OF ROSES DRAWS 1,500,000; Santa Barbara's Float of Omar Wins the Grand Prize in Pasadena Pageantry. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/brunner-sworn-in-to-head-aldermen-hallinan-administers-oath-in.html | BRUNNER SWORN IN TO HEAD ALDERMEN; Hallinan Administers Oath in Presence of Family and a Few Close Friends. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/surrealism.html | SURREALISM | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/serrian-outboxes-jadick.html | Serrian Outboxes Jadick | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/twins-born-in-193637-are-recorded-in-2-states.html | Twins Born in 1936-37 Are Recorded in 2 States | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/panthers-jubilant-huskies-bewildered-so-mad-we-had-to-win-pitt-men.html | PANTHERS JUBILANT; HUSKIES BEWILDERED; ' So Mad We Had to Win,' Pitt Men Say-Psychology Seen as Important Factor. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rodessa-extension-indicated.html | Rodessa Extension Indicated | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/polish-chorus-gives-town-hall-recital-missionary-group-sings-sacred.html | POLISH CHORUS GIVES TOWN HALL RECITAL; Missionary Group Sings Sacred Music of Eastern Europe in Five Languages. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/bay-parkways-beaten-bow-to-washington-dixie-league-football.html | BAY PARKWAYS BEATEN; Bow to Washington, Dixie League Football Champion, 13-6. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/first-again-at-white-house.html | First Again at White House | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/bond-flotations-33331800-in-week-public-utility-borrowing-leads-in.html | BOND FLOTATIONS $33,331,800 IN WEEK; Public Utility Borrowing Leads in Volume for the Sixth Consecutive Report. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fair-a-big-aid-to-queens-benefits-to-borough-cited-by-commerce.html | FAIR A BIG AID TO QUEENS; Benefits to Borough Cited by Commerce Chamber Head. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/maud-tilghman-presented.html | Maud Tilghman Presented | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/two-boys-are-held-for-setting-3-fires-confessed-starting-blazes-on.html | TWO BOYS ARE HELD FOR SETTING 3 FIRES; Confessed Starting Blazes on Staten Island That Caused $17,000 Loss, Police Say. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/new-years-parties-given-in-berkshires-mr-and-mrs-james-colt-2d-and.html | NEW YEAR'S PARTIES GIVEN IN BERKSHIRES; Mr. and Mrs. James Colt 2d and Maurice Woolvertons Are Hosts to Large Group. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/wendellfrench.html | Wendell-French | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/chicago-is-rushing-lake-diversion-cut-work-costing-135284000.html | CHICAGO IS RUSHING LAKE DIVERSION CUT; Work Costing $135,284,000 Completed on Vast Sewerage to Reduce Michigan Drain. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/woman-killed-by-trolley.html | Woman Killed by Trolley | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gifts-for-juliana-pour-into-palace-jewelry-from-the-east-indies.html | GIFTS FOR JULIANA POUR INTO PALACE; Jewelry From the East Indies Among Wedding Presents for Netherlands Princess. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-feigenspan-honored-at-party-600-attend-reception-given-by-her.html | MISS FEIGENSPAN HONORED AT PARTY; 600 Attend Reception Given by Her Parents for the Newark Debutante. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/man-eats-yule-tree-bulbs.html | Man Eats Yule Tree Bulbs | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/killed-cleaning-pistol-retired-police-sergeant-is-victim-on-eve-of.html | KILLED CLEANING PISTOL; Retired Police Sergeant Is Victim on Eve of Taking Job. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/the-screen-seasonal-postscripts-on-we-who-are-about-to-die-at-the.html | THE SCREEN; Seasonal Postscripts on 'We Who Are About to Die,' At the Rialto, and Two New Foreign Pictures. | True | By Frank S. Nugent | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/william-harry-nagel.html | WILLIAM HARRY NAGEL | True | Special to THE NEW YORK TIMES. | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gibsondavenport.html | Gibson-Davenport | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/influenza-cases-drop-in-24-hours-pneumonia-also-decreases-in.html | INFLUENZA CASES DROP IN 24 HOURS; Pneumonia Also Decreases in Reports of Four Hospitals in Manhattan Area. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mexican-sale-of-arms-to-spain-at-1500000.html | Mexican Sale of Arms To Spain at $1,500,000 | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/marie-cassard-honored-mrs-douglas-gibbons-hostess-at-party-for.html | MARIE CASSARD HONORED; Mrs. Douglas Gibbons Hostess at Party for Debutante. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/benes-voices-hope-1937-will-be-peaceful-says-czechs-neighbors-are.html | Benes Voices Hope 1937 Will Be Peaceful; Says Czech's Neighbors Are All Friends | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/second-fire-victim-dies-three-others-in-a-critical-condition-after.html | SECOND FIRE VICTIM DIES; Three Others in a Critical Condition After Alabama Club Blaze. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/manufacturing-activity-increases-33-in-month.html | Manufacturing Activity Increases 3.3% in Month | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/virginia-kiwanians-plant-tree-to-glass-senator-79-hailed-as-states.html | Virginia Kiwanians Plant Tree to Glass; Senator, 79, Hailed as State's Greatest Son | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/recovers-from-hip-injury-at-100.html | Recovers From Hip Injury at 100 | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/tells-big-ra-aid-in-state-mrs-d-m-beck-regional-head-reports.html | TELLS BIG RA AID IN STATE; Mrs. D. M. Beck, Regional Head, Reports Benefits of Work. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/woman-mayor-uses-guns-to-bar-ouster-posts-police-and-special-armed.html | WOMAN MAYOR USES GUNS TO BAR OUSTER; Posts Police and Special Armed Guards to Hold Daytona Beach, Fla., City Hall. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/letters-to-the-sports-editor-pass-interference-rule.html | Letters to the Sports Editor; PASS INTERFERENCE RULE | True | MARTIN CHESLEWAITE. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/de-unamuno-dies-savant-of-spain-former-rector-of-salamanca.html | DE UNAMUNO DIES; SAVANT OF SPAIN; Former Rector of Salamanca University Renowned as Philosopher and Poet. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/asks-new-foreign-outlet-schwellenbach-urges-south-american-markets.html | ASKS NEW FOREIGN OUTLET; Schwellenbach Urges South American Markets to Keep Out of Wars. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/letters-to-the-times-business-found-lacking.html | Letters to The Times; BUSINESS FOUND LACKING | True | J. H. WILLIAMS. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/buffalo-sets-marriage-mark.html | Buffalo Sets Marriage Mark | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/chicago-overcomes-detroit-six-4-to-2-continues-comeback-with-great.html | CHICAGO OVERCOMES DETROIT SIX, 4 TO 2; Continues Comeback With Great Display of Hockey Before 14,000 on Hawks' Ice. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/villanova-draws-with-auburn-77-blocked-kick-in-last-period-gives.html | VILLANOVA DRAWS WITH AUBURN, 7-7; Blocked Kick in Last Period Gives Wildcats a Tie in Havana Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/wpa-doctors-fight-loss-of-their-jobs-protest-to-president-mayor-and.html | WPA DOCTORS FIGHT LOSS OF THEIR JOBS; Protest to President, Mayor and Others Over Elimination of Medical Section. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gov-lehmans-inaugural-address-pledging-full-cooperation-with.html | Gov. Lehman's Inaugural Address, Pledging Full Cooperation With Washington; Similar Situations in History | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/sues-to-make-t-w-a-pay-crash-penalties-the-government-starts-action.html | SUES TO MAKE T. W. A. PAY CRASH PENALTIES; The Government Starts Action to Collect $3,500 Assessed in Crack-Up Fatal to Cutting. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/elizabeth-brown-is-married-in-rye-she-becomes-the-bride-of-john.html | ELIZABETH BROWN IS MARRIED IN RYE; She Becomes the Bride of John Archbold, Grandson of Late Standard Oil Head. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/cardinal-is-holiday-host-priests-and-friends-call-to-give-new-years.html | CARDINAL IS HOLIDAY HOST; Priests and Friends Call to Give New Year's Greetings. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/opera-metropolitan-faust.html | OPERA; Metropolitan 'Faust' | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-emily-lawrances-plans.html | Miss Emily Lawrance's Plans | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/recovery-is-issue-for-1937-revelers-city-pulls-itself-together.html | RECOVERY IS ISSUE FOR 1937 REVELERS; City Pulls Itself Together After Gayest and Costliest Celebration in Years. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/scottish-nuptials-held-william-armstrong-weds-miss-winifred-charman.html | SCOTTISH NUPTIALS HELD; William Armstrong Weds Miss Winifred Charman in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/china-ushers-in-the-year-with-tribute-to-dr-sun.html | China Ushers In the Year With Tribute to Dr. Sun | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/70000-see-rangers-defeat-celtic-by-10-in-scottish-soccer-struggle.html | 70,000 See Rangers Defeat Celtic by 1-0 In Scottish Soccer Struggle at Glasgow; Scores of the Matches | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gets-postcard-27-12-years-late.html | Gets Postcard 27 1/2 Years Late | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/hague-announces-he-will-run-again-though-mentioned-for-farleys-job.html | HAGUE ANNOUNCES HE WILL RUN AGAIN; Though Mentioned for Farley's Job, He Says He Will Seek Re-election as Mayor. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/alumnae-group-to-have-dance.html | Alumnae Group to Have Dance | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/-rest-in-bed-declared-best-medicine-for-grippe.html | ' Rest in Bed' Declared Best Medicine for Grippe | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rev-w-j-stanton-dies-in-auto-crash-head-of-oblate-province-in.html | REV. W. J. STANTON DIES IN AUTO CRASH; Head of Oblate Province in United States Stricken at Wheel in Ontario. | True | | C1B 323368 |