Exhibit A200

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/power-in-building-cut-off-by-blasts-fire-smolders-three-hours-in.html | POWER IN BUILDING CUT OFF BY BLASTS; Fire Smolders Three Hours in Transformer Vault Outside Metropolitan Life. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/catholics-pledge-aid-to-hitler-anew-in-war-on-the-reds-german.html | CATHOLICS PLEDGE AID TO HITLER ANEW IN WAR ON THE REDS; German Prelates, in a Pastoral Letter, Enlist in Crusade With Weapons of Church. | True | By Otto D. Tolischus | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/article-1-no-title-greeted-on-holiday.html | Article 1 -- No Title; GREETED ON HOLIDAY | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/general-motors-faces-shutdown-in-all-plants-union-bars-local-deals.html | GENERAL MOTORS FACES SHUTDOWN IN ALL PLANTS; UNION BARS LOCAL DEALS; 211,000 JOB SINPERIL | True | Special tO THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/syracuse-rand-plant-guarded.html | Syracuse Rand Plant Guarded | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/steel-output-123640000-tons-in-1936-up-268-to-a-record-says.html | Steel Output 123,640,000 Tons in 1936, Up 26.8% to a Record, Says Magazine Steel | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/eugene-thayer-55-exbanker-dead-former-president-of-the-chase.html | EUGENE THAYER, 55, EX-BANKER, DEAD; Former President of the Chase National Succumbs to Pneumonia in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/r-o-t-c-is-assailed-as-training-for-war-student-federation-opposes.html | R. O. T. C. IS ASSAILED AS 'TRAINING FOR WAR'; Student Federation Opposes Compulsory Features as Injustice to Youth. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dandreaminutolo.html | D'Andrea--Minutolo | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/roosevelt-faces-an-economy-bloc-byrd-voices-a-different-idea.html | ROOSEVELT FACES AN ECONOMY BLOC; Byrd Voices a Different Idea | True | By Turner Catledge | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/ann-van-stone-gives-a-dance.html | Ann Van Stone Gives a Dance | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dynamite-killers-hununted-in-4-states-girlnames-trio-whoblew.html | Dynamite Killers Hununted in 4 States; GirlNames Trio WhoBlew UpSuitor; Young Woman Shot Eight Times by Gang at Sioux Falls, S. D., Tells of Murder Trap in Powder Shed Set by Robbers Fearing 'Squawk.' | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/cement-makers-to-meet-about-2000-persons-expected-to-attend.html | CEMENT MAKERS TO MEET; About 2,000 Persons Expected to Attend Conventions in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/-sitdown.html | " SIT-DOWN" | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/stillmans-score-wins-radio-award-late-new-york-composers-family.html | STILLMAN'S SCORE WINS RADIO AWARD; Late New York Composer's Family Gets $1,000 Prize in the NBC Contest. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mrs-roosevelt-leaves-departure-from-boston-seen-as-sign-franklin-jr.html | MRS. ROOSEVELT LEAVES; Departure From Boston Seen as Sign Franklin Jr. Is Gaining. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/smithwalker.html | Smith-Walker | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/berry-urges-help-in-social-program-praising-roosevelts-plea-for.html | BERRY URGES HELP IN SOCIAL PROGRAM; Praising Roosevelt's Plea for Action, He Asks Business for Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/hoffman-appoints-6-to-security-board-3-democrats-and-3-republicans.html | HOFFMAN APPOINTS 6 TO SECURITY BOARD; 3 Democrats and 3 Republicans Chosen on Last Day of 1936 to Meet U. S. Demands. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/kills-three-children-and-herself-with-gas-mother-opens-five-jets-on.html | KILLS THREE CHILDREN AND HERSELF WITH GAS; Mother Opens Five Jets on Stove--Bodies Found in Tracing Leaking Fumes. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/seek-identity-of-body-jersey-police-confronted-with-2d-similar.html | SEEK IDENTITY OF BODY; Jersey Police Confronted With 2d Similar Mystery in Month. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/jamaica-gets-property-gift.html | Jamaica Gets Property Gift | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mark-golden-wedding-james-h-griffiths-of-westwood-n-j-celebrate.html | MARK GOLDEN WEDDING; James H. Griffiths of Westwood, N. J., Celebrate Anniversary. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/topics-of-sermons-in-citys-churches-tomorrow-adventist.html | Topics of Sermons in City's Churches Tomorrow; Adventist | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/second-av-corner-sold-to-syndicate-36family-apartment-house-at.html | SECOND AV. CORNER SOLD TO SYNDICATE; 36-Family Apartment House at Forty-eighth Street Is Bought by Investors. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/manero-with-a-65-annexes-lead-in-miami-open-golf-tournament.html | Manero, With a 65, Annexes Lead In Miami Open Golf Tournament; National Titleholder Registers Seven Birdies to Pace Field of 150 in First Round-Mangram, Stonehouse and Heinlein Next, With 69s-Farrell Gets 71, Klein 73. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/books-of-the-times-far-too-much.html | BOOKS OF THE TIMES; Far Too Much | True | By Ralph Thompson | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/bank-of-america-gains-38-in-year-earnings-were-22522000-against.html | BANK OF AMERICA GAINS 38% IN YEAR; Earnings Were $22,522,000. Against $16,276,000 in '35-- Dividends $8,000,000. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/new-york-trust-puts-mobile-foreign-funds-in-the-united-states-at.html | New York Trust Puts Mobile Foreign Funds In the United States at $3,300,000,000 | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/troth-is-announced-of-nancy-kershaw-forest-hills-girl-an-alumna-of.html | TROTH IS ANNOUNCED OF NANCY KERSHAW; Forest Hills Girl, an Alumna of Smith College, to Be Wed to Everett P. Tomlinson. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/robert-j-giles.html | ROBERT J. GILES | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/man-lain-by-wife-over-2-for-party-new-years-eve-celebration-exceeds.html | MAN LAIN BY WIFE OVER $2 FOR PARTY; New Year's Eve Celebration Exceeds Budget Outlay and Woman Wields Knife. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/henry-r-burt-dead-engineer-was-57-president-of-the-northeastern.html | HENRY R. BURT DEAD; ENGINEER WAS 57; President of the Northeastern Construction Company Here-- Veteran of World War. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/joseph-steiner-83-benefactor-dead-gave-his-fur-business-to-18.html | JOSEPH STEINER, 83, BENEFACTOR, DEAD; Gave His Fur Business to 18 Employes When He Retired Twelve Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/tempestuous-41-triumphs-by-neck-stevenson-entry-victor-over.html | TEMPESTUOUS 4-1, TRIUMPHS BY NECK; Stevenson Entry Victor Over Sangreal in $5,000 Added Event at Santa Anita. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/wholesale-buying-starts-to-expand-retailers-find-stocks-depleted.html | WHOLESALE BUYING STARTS TO EXPAND; Retailers Find Stocks Depleted Following Holiday Rush, According to Dun's. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dies-while-driving-autc-fireman-has-heart-attackwife-and-daughter.html | DIES WHILE DRIVING AUTC; Fireman Has Heart Attack-Wife and Daughter Hurt. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/blum-in-conflict-with-parliament-french-senate-rejects-articles.html | BLUM IN CONFLICT WITH PARLIAMENT; French Senate Rejects Articles Inserted in the Ledger by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/steele-is-victor-keeps-ring-title-middleweight-ruler-defeats-jones.html | STEELE IS VICTOR; KEEPS RING TITLE; Middleweight Ruler Defeats Jones in Ten-Round Bout at Milwaukee. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/income-increased-by-utility-system-engineers-public-service-group.html | INCOME INCREASED BY UTILITY SYSTEM; Engineers Public Service Group Earned $2,878,803 in Year, Against $1,443,405. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/hardiesatterbury.html | Hardies-Atterbury | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/disabled-veterans-feted.html | Disabled Veterans Feted | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/pan-american-trust-will-begin-business-union-of-harbor-state-bank.html | PAN AMERICAN TRUST WILL BEGIN BUSINESS; Union of Harbor State Bank and Banco Nacional de Mexico Agency to Open Today. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mark-63d-wedding-day-mr-and-mrs-edward-t-berry-celebrate-in.html | MARK 63D WEDDING DAY; Mr. and Mrs. Edward T. Berry Celebrate in Sayville. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/of-costa-rica-dead-active-in-political-civic-and-charitable-affairs.html | OF COSTA RICA DEAD; Active in Political, Civic and Charitable Affairs for Years-- Ex-Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/careless-smoker-killed-burned-in-chair-in-brooklynanother-man-badly.html | CARELESS SMOKER KILLED; Burned in Chair in BrooklynAnother Man Badly Hurt. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/parley-heartens-ivess-supporters-opposed-by-macy-speaker-confers.html | PARLEY HEARTENS IVES'S SUPPORTERS; Opposed by Macy, Speaker Confers With Lupton, New Member From Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/five-held-in-killing-all-material-witnesses-to-shooting-in-second.html | FIVE HELD IN KILLING; All Material Witnesses to Shooting in Second Avenue. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dance-given-in-newark-junior-assembly-held-in-setting-of-blue-and.html | DANCE GIVEN IN NEWARK; Junior Assembly Held in Setting of Blue and Silver. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/britain-and-italy-speed-up-accord-german-attitude-on-spain-prompts.html | BRITAIN AND ITALY SPEED UP ACCORD; German Attitude on Spain Prompts Early Publication of Mediterranean Pact. | True | By Ferdinand Kuhn Jr. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/national-hockey-league.html | National Hockey League | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/debut-party-given-for-margaret-hull-daughter-of-lawrence-halls-jr.html | DEBUT PARTY GIVEN FOR MARGARET HULL; Daughter of Lawrence Halls Jr. of Brooklyn Introduced at Buffet Supper. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/philadelphia-germans-score.html | Philadelphia Germans Score | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/john-shepards-jr-palm-beach-hosts-mark-new-years-day-and-his.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Mark New Year's Day and His Birthday With Party for 300 at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/isearleight.html | Isear-Leight | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/business-volume-rose-15-in-1936-monthly-review-of-the-federal.html | BUSINESS VOLUME ROSE 15% IN 1936; Monthly Review of the Federal Reserve Bank Puts It 45% Above 1932. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-grace-nelson-to-become-a-bride-chestnut-hill-mass-girl-will-be.html | MISS GRACE NELSON TO BECOME A BRIDE; Chestnut Hill, Mass., Girl Will Be Wed to Stuart Wilder Jr., Graduate of Swarthmore. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/alabama-alone-unbeaten-among-major-elevens.html | Alabama Alone Unbeaten Among Major Elevens | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/willardchew.html | Willard-Chew | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rail-man-hints-flying-trains.html | Rail Man Hints 'Flying Trains' | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/to-advertise-turpentine.html | To Advertise Turpentine | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/william-marriott-canby.html | WILLIAM MARRIOTT CANBY | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/tibbett-marks-anniversary.html | Tibbett Marks Anniversary | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/charles-t-perin.html | CHARLES T. PERIN | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/offer-toys-for-lost-dog-pelham-manor-boys-would-part-with-gifts-to.html | OFFER TOYS FOR LOST DOG; Pelham Manor Boys Would Part With Gifts to Get Back Pet. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/miss-sigrid-sterner-wed-to-karl-jensen-daughter-of-newark-couple.html | MISS SIGRID STERNER WED TO KARL JENSEN; Daughter of Newark Couple Bride in Church Ceremony in East Orange. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/loghoppingaids-posture-atlanta-army-officer-urges-it-as-correction.html | LOG-HOPPINGAIDS POSTURE; Atlanta Army Officer Urges It as Correction for Slouch. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/deaths.html | Deaths | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fentressgray.html | Fentress-Gray | True | Special to THE NEW YORK TIMES. | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/dartmouth-six-tops-williams-by-7-to-i-scores-all-its-goals-in-the.html | DARTMOUTH SIX TOPS WILLIAMS BY 7 TO I; Scores All Its Goals in the Final Two Periods After Losers Gain Early Lead at Rye. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/c-t-fisher-jr-quits-board-of-the-rfc-detroit-banker-to-become-the-c.html | C. T. FISHER JR. QUITS BOARD OF THE RFC; Detroit Banker to Become the Commissioner of Banking in Michigan. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/william-e-trotter-board-chairman-of-the-harlem-savings-bank.html | WILLIAM E. TROTTER; Board Chairman of the Harlem Savings Bank Succumbs at 86. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/burglar-tarries-to-eat-a-pie.html | Burglar Tarries to Eat a Pie | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/santa-clara-wins-from-l-s-u-2114-two-passes-for-touchdowns-climax-s.html | SANTA CLARA WINS FROM L. S. U., 21-14; Two Passes for Touchdowns Climax Swift Drives in First Before 41,000. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/million-see-mummers-prance-through-philadelphia-streets-shooters.html | Million See Mummers Prance Through Philadelphia Streets; 'Shooters' Present Merriest Parade in Years for a Record Crowd--Duke of Windsor Is Lampooned--Ferko Club Wins String Band Prize. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/article-2-no-title-radio-tube-prices-increased.html | Article 2 -- No Title; Radio Tube Prices Increased | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/fund-for-neediest-at-263137-total-73-new-years-day-donations-total.html | FUND FOR NEEDIEST AT $263,137 TOTAL; 73 New Year's Day Donations Total $2,374-- Dividends and Bonuses Shared. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/eastwest-series-record.html | East-West Series Record | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/frederic-p-moore-exbroker-72-dies-retired-from-new-york-firm-to.html | FREDERIC P. MOORE, EX-BROKER, 72, DIES; Retired From New York Firm to Devote Himself to Charity and Club Work. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/gormanmorrissey.html | Gorman--Morrissey | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/conwayflynn.html | Conway--Flynn | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/jane-peterkin-honored.html | Jane Peterkin Honored | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/hardinsimmons-victor-beats-texas-mines-in-rough-sun-bowl-football.html | HARDIN-SIMMONS VICTOR; Beats Texas Mines in Rough Sun Bowl Football Game, 34-6. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/walterturrell.html | Walter-Turrell | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/-oldest-father-is-97-newborn-man-celebrates-by-playing-with.html | ' OLDEST FATHER' IS 97; Newborn Man Celebrates by Playing With 7-Months-Old Daughter. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/light-rate-cuts-filed-by-utility-consolidateds-new-charges-to-save.html | LIGHT RATE CUTS FILED BY UTILITY; Consolidated's New Charges to Save Commercial Users $4,700,000 a Year. | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/emancipation-day-marked-in-harlem-stowe-says-assassination-of.html | EMANCIPATION DAY MARKED IN HARLEM; Stowe Says Assassination of Lincoln Saved Him From a Greater Tragedy . | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/seven-students-injured-florida-boys-and-girls-in-bus-mishap-in.html | SEVEN STUDENTS INJURED; Florida Boys and Girls in Bus Mishap in Mexico | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/5000-girls-are-aided-big-sisters-announce-progress-in-campaign-for.html | 5,000 GIRLS ARE AIDED; Big Sisters Announce Progress In Campaign for Wayward. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/armstrong-stops-casanova-in-third-featherweight-champion-scores.html | ARMSTRONG STOPS CASANOVA IN THIRD; Featherweight Champion Scores With Right to Jaw Before 25,000 in Mexico. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/soccer-americans-bow-31.html | Soccer Americans Bow, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/c-l-hertzman-dead-the-atrical-manager-directed-activities-of.html | C. L. HERTZMAN DEAD; THE ATRICAL MANAGER; Directed Activities of Several Successes, Including 'No, No, Nanette' and 'Good News.' | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/spanish-vessel-is-seized-by-germany-as-a-reprisal-for-holding-of.html | SPANISH VESSEL IS SEIZED BY GERMANY AS A REPRISAL FOR HOLDING OF ARMS CARGO; ' TO PUNISH PIRACY' | True | By Frederick T. Birchall | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/louis-weslyn-dies-song-writer-was-53-send-me-away-with-a-smile.html | LOUIS WESLYN DIES; SONG WRITER WAS 53; ' Send Me Away With a Smile, Little Girl,' and 'Baby Rose' Among His Contributions. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/assassination-of-calles-foiled-on-coast-guard-snatches-lighted-fuse.html | Assassination of Calles Foiled on Coast; Guard Snatches Lighted Fuse From Bomb | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/texas-christian-halts-marquette-by-166-with-meyer-in-star-role-end.html | Texas Christian Halts Marquette By 16-6, With Meyer in Star Role; End Catches Two Touchdown Passes, Boots Field Goal and Extra Point, Scoring All Frogs' Points in Cotton Bowl-Art Guepe Runs Sixty Yards to Tally - Baugh Also Stars. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/rightersmith.html | Righter-Smith | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/mountain-storm-traps-350-indians-california-family-hunted.html | MOUNTAIN STORM TRAPS 350 INDIANS; California Family Hunted | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/adverse-balance-noted-for-trade-chemical-foundation-challenges.html | ADVERSE BALANCE NOTED FOR TRADE; Chemical Foundation Challenges Figures in Department of Commerce Report. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/yellow-jackets-rally-beats-rovers-in-overtime-eastern-hockey-league.html | Yellow Jackets' Rally Beats Rovers in Overtime Eastern Hockey League Game; ROVERS LOSE, 3 TO 2, TO PITTSBURGH SIX | True | By Joseph C. Nichols | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/poland-is-optimistic-after-gains-in-1936-general-improvement-in.html | POLAND IS OPTIMISTIC AFTER GAINS IN 1936; General Improvement in Trade and Industry Resulted From Rise in Farm Products' Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/double-scored-by-mrs-denemarkss-chasar-and-blind-pig-at-tropical.html | Double Scored by Mrs. Denemarks's Chasar and Blind Pig at Tropical Park; CHASAR HOME FIRST IN DRIVING FINISH | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/somoza-assumes-office-acceptance-speech-of-new-nicaraguan-president.html | SOMOZA ASSUMES OFFICE; Acceptance Speech of New Nicaraguan President Well Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/plane-forced-down-in-park.html | Plane Forced Down in Park | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/decisions-are-due-on-5-major-cases-supreme-court-faces-washington.html | DECISIONS ARE DUE ON 5 MAJOR CASES; Supreme Court Faces Washington State Wage Law Ruling at Meeting Monday. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/trotskys-entry-opposed-mexican-communist-party-in-manifesto-assails.html | TROTSKY'S ENTRY OPPOSED; Mexican Communist Party, in Manifesto, Assails Action. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/prince-chichibu-named-will-be-asked-to-accept-post-as-honorary.html | PRINCE CHICHIBU NAMED; Will Be Asked to Accept Post as Honorary Olympic Head. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/lehman-again-inaugurated-pledges-fight-for-ideals-declares-starting.html | Lehman Again Inaugurated; Pledges Fight for Ideals; Declares, Starting Third Term, He Proposes to Cooperate With New Deal and Retain Gains. | True | By W. A. Warn | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/juan-bianchi-one-of-leading-sugar-producers-of-western-puerto-rico.html | JUAN BIANCHI; One of Leading Sugar Producers of Western Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/pier-men-boycott-line-aiding-strike-ryan-says-union-labor-will-not.html | PIER MEN BOYCOTT LINE AIDING STRIKE; Ryan Says Union Labor Will Not Be Furnished for the American-Foreign. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/cotton-mill-activity-lower-for-the-week-decline-seasonal-and-index.html | Cotton Mill Activity Lower for the Week; Decline Seasonal and Index Is Unchanged | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/one-auto-death-in-chicago.html | One Auto Death in Chicago | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/flood-drought-aid-found-in-farming-conservation-chief-declares-soil.html | FLOOD, DROUGHT AID FOUND IN FARMING; Conservation Chief Declares Soil and Water Saving Minimizes the Losses. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/jersey-woman-hurt-in-virginia.html | Jersey Woman Hurt in Virginia | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/brookhattan-victor-41-beats-ridgewood-soccer-team-at-starlight-park.html | BROOKHATTAN VICTOR, 4-1; Beats Ridgewood Soccer Team at Starlight Park. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/article-3-no-title-personnel.html | Article 3 -- No Title; Personnel | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/sun-gets-two-greetings-in-pilots-annual-flight.html | Sun Gets Two Greetings In Pilot's Annual Flight | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/bannermanhesselman.html | Bannerman--Hesselman | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/alvin-e-squires.html | ALVIN E. SQUIRES | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/the-citys-health.html | THE CITY'S HEALTH | True | | C1B 323368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/showdown-fight-on-parimutuels-likely-to-be-put-off-till-1938.html | Showdown Fight on Pari-Mutuels Likely to Be Put Off Till 1938; Assemblyman Herman Again Will Introduce His Measure for Machine Betting in State When Legislature Convenes, but Delay Looms Until Next Year's Constitutional Convention. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/asks-equal-teacher-pay-maryland-suit-for-negro-instructors-seeks.html | ASKS EQUAL TEACHER PAY; Maryland Suit for Negro Instructors Seeks Parity With White. | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/standardized-greetings.html | STANDARDIZED GREETINGS | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/nazi-paganism-again-assailed.html | NAZI PAGANISM AGAIN ASSAILED | True | | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/two-full-import-quotas-third-was-not-exhausted-in-year-of-trading.html | TWO FULL IMPORT QUOTAS; Third Was Not Exhausted in Year of Trading With Canada. | True | Special to THE NEW YORK TIMES. | C1B 323368 |
| 1937-01-02 | 1937-01-02 | https://www.nytimes.com/1937/01/02/archives/edwardsbabcock.html | Edwards-Babcock | True | | C1B 323368 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/strike-waves-shadow-issues-of-government-difficulties-grow-as.html | STRIKE WAVES SHADOW ISSUES OF GOVERNMENT; Difficulties Grow as Industrial Conflict Expands in Place of the Era Of 'Good Feeling' PRESIDENT FACES A DECISION Another Picture Example to Strikers Both Have Statistics Who Has the Majority? AS THE LAWMAKERS HEAD BACK TOWARD WASHINGTON | True | By Arthur Krock | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/harvard-skaters-stop-clarkson-31-sweep-3game-series-at-lake-placid.html | HARVARD SKATERS STOP CLARKSON, 3-1; Sweep 3-Game Series at Lake Placid to Stay Unbeaten in Last 11 Starts. MECHEM LEADS OFFENSE He and Harding Team to Tally Three Times, Star Center Driving In Two Goals. Harding Counts in 12:44 Clarkson Drives Fail | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/exfireman-jailed-for-false-alarms-gets-six-months-as-a-maniac-who.html | EX-FIREMAN JAILED FOR FALSE ALARMS; Gets Six Months as a 'Maniac Who Kept Bellevue District Jittery for a Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-court-order-in-loft-case.html | New Court Order in Loft Case | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sell-broadway-corner-large-plot-at-105th-street-in-auction-list.html | SELL BROADWAY CORNER; Large Plot at 105th Street in Auction List This Week. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/racquet-stars-at-miami-fifth-annual-miami-biltmore-tourney-opens.html | RACQUET STARS AT MIAMI; Fifth Annual Miami Biltmore Tourney Opens Tomorrow at the Country Club ST. PETERSBURG EVENTS RACES AT DAYTONA | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/morrisbeneville.html | Morris--Beneville | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/john-w-maxwell.html | JOHN W. MAXWELL | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/goldmankramer.html | Goldman--Kramer | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/in-defense-of-maligned-congressmen-though-their-jobs-may-not-demand.html | IN DEFENSE OF MALIGNED CONGRESSMEN; Though Their Jobs May Not Demand the Quality Of Statesmanship They Require Hard Work IN THE DEFENSE OF MALIGNED CONGRESSMEN Though Their Jobs May Not Require Statesmanlike Qualities, They Do Demand Grueling Work and Unremitting Attention | True | By Duncan Aikman | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/la-salle-m-a-six-to-play.html | La Salle M. A. Six to Play | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/colombian-train-wreck-kills-3.html | Colombian Train Wreck Kills 3 | True | Special Cable to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/art-show-to-depict-spains-cathedrals-john-taylor-armss-drawings-and.html | ART SHOW TO DEPICT SPAIN'S CATHEDRALS; John Taylor Arms's Drawings and Etchings Will Go on Display This Week. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/school-proposed-for-food-trades-vocational-institution-would-be.html | SCHOOL PROPOSED FOR FOOD TRADES; Vocational Institution Would Be Housed in the Bronx Terminal Market. CITY EDUCATORS FAVOR IT Plan to Be Put to Mayor This Week by Dr. Bonaschi Also Backed by the Industry. Leaders in Industry Interested Advantage of Market Building | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/300-at-gnomes-ball-given-in-new-haven-mr-and-mrs-franklin-farrel-3d.html | 300 AT GNOMES BALL GIVEN IN NEW HAVEN; Mr. and Mrs. Franklin Farrel 3d Entertain for Members of Committee and Patrons. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/chiang-adds-to-his-exploits-chiang-adds-to-his-exploits-chinas.html | CHIANG ADDS TO HIS EXPLOITS; CHIANG ADDS TO HIS EXPLOITS China's Generalissimo, Who Has Led a Life of Adventure, Says It Is Constitutional Government, Not Dictatorship, That He Seeks CHIANG ADDS TO HIS EXPLOITS China's Adventurous Generalissimo Says That He Seeks Constitutional Rule | True | By Paula Lecler | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/flood-routs-100-families.html | Flood Routs 100 Families | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/connecticut-college-will-extend-campus-dr-blunts-report-reveals.html | Connecticut College Will Extend Campus; Dr. Blunt's Report Reveals Building Plans | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rise-in-meat-prices-predicted-in-winter-federal-expert-at-east.html | RISE IN MEAT PRICES PREDICTED IN WINTER; Federal Expert at East Buffalo Cites Higher Sums Paid Even While Stock Is Increasing. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/long-island-four-wins-vanquishes-san-mateo-by-116-as-preece-leads.html | LONG ISLAND FOUR WINS; Vanquishes San Mateo by 11-6 as Preece Leads Attack. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-nature-poetry-of-david-morton-spell-against-time-by-david.html | The Nature Poetry of David Morton; SPELL AGAINST TIME. By David Morton. 95 pp. New York: G. P. Putnam's Sons. $2. | True | PERCY HUTCHISON. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/building-projects-in-city-rose-sharply-during-1936-manhattan-plans.html | BUILDING PROJECTS IN CITY ROSE SHARPLY DURING 1936; MANHATTAN PLANS TOTALED $59,916,511 New Construction Advanced 33 Per Cent in Borough Over Previous Year. 313 BUILDINGS PROJECTED Estimated Cost Was $36,090,200, Against $24,830,865 for New Work in 1935. | True | By Lee E. Cooper | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mary-t-schwarz-has-church-bridal-merion-pa-girl-is-married-to-john.html | MARY T. SCHWARZ HAS CHURCH BRIDAL; Merion, Pa., Girl Is Married to John H. White 3d by the Rev. Charles Snowden. ESCORTED BY HER FATHER Reception Held at Home of Her Parents-- Couple Will Live in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/speaks-on-recreation-mrs-frederick-edey-to-be-heard-at-museum.html | SPEAKS ON RECREATION; Mrs. Frederick Edey to Be Heard at Museum Session Friday. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/allamerica-selections-experts-pick-the-leaders-from-among-new.html | ALL-AMERICA SELECTIONS; Experts Pick the Leaders From Among New Varieties Grown All Over the World Chairman, All-America Selection Committee The Awards of Merit Improved Verbenas Obtaining Special Mention The Largest Poppy | True | By W. Ray Hastings, | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bruno-walter-writes-about-mahler-no-winter-proms.html | BRUNO WALTER WRITES ABOUT MAHLER; NO WINTER PROMS | True | H. F. P. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1937-plans-for-stamps-commemorative-issues-to-mark-important-events.html | 1937 PLANS FOR STAMPS; Commemorative Issues to Mark Important Events To Keep Presses Busy New "Presidents" Series Constitution Series | True | By Lee E. Cooper | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/developers-buy-acreage.html | Developers Buy Acreage | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gunmen-terrorize-store-get-22000-1-killed-over-loot-machine-guns.html | GUNMEN TERRORIZE STORE, GET $22,000; 1 KILLED OVER LOOT; Machine Guns Cow Hundred in Barney's on 7th Av. in 8-Minute Hold-Up. WOMEN ROUGHLY TREATED Clerks and Customers Herded Against Rear Wall--Thug Found Slain Later. Telephones Cut Off MACHINE-GUN GANG COWS 100 IN STORE Take $20,000 from Safe Slain Thug Had Long Record 14 IN PLANT ARE HELD UP Three Armed Thugs Steal $3,900 in Factory in Brooklyn. STORE CUSTOMER SHOT Felled When He Grapples With Armed Hold-Up Man. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-william-g-barrett.html | MRS. WILLIAM G. BARRETT | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/phelan-reappointed-to-ring-commission-flynn-names-chairman-for-his.html | PHELAN REAPPOINTED TO RING COMMISSION; Flynn Names Chairman for His Third Two-Year Term on State Boxing Board. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/st-joseph-alumnae-arrange-card-party-annual-event-for-charities-of.html | ST. JOSEPH ALUMNAE ARRANGE CARD PARTY; Annual Event for Charities of College Association Will Also Include Fashion Show. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/beryl-fine-engaged-to-nathan-goldstein-betrothal-of-emerson-college.html | BERYL FINE ENGAGED TO NATHAN GOLDSTEIN; Betrothal of Emerson College Graduate Announced by Her Father in Laurel, Miss. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/jamaica-dinner-tuesday.html | Jamaica Dinner Tuesday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cuts-nickel-prices-in-europe.html | Cuts Nickel Prices in Europe | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/707-banks-in-missouri.html | 707 Banks in Missouri | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-frederick-merritt.html | MRS. FREDERICK MERRITT | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/skidmore-plans-carnival-three-days-of-winter-sport-will-begin-next.html | SKIDMORE PLANS CARNIVAL; Three Days of Winter Sport Will Begin Next Friday. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1937-shifts-several-acts-woollcott-and-miss-lillie-on-the-january.html | 1937 SHIFTS SEVERAL ACTS; Woollcott and Miss Lillie On the January List-- Many Other Plans | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/blaspheming-the-good.html | BLASPHEMING THE GOOD | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/guns-keep-woman-in-post-as-mayor-mrs-armstrong-holds-fort-in.html | GUNS KEEP WOMAN IN POST AS MAYOR; Mrs. Armstrong Holds Fort in Daytona, Says Only Court Can Order Her Out. SHE PROCLAIMS A 'HOLIDAY' Her Rival, Sholtz Appointee, Shouts 'Fascism' as He Promises Hard Fight. Mayor Less Than a Month GUNS KEEP WOMAN IN POST AS MAYOR "Holiday" Is Proclaimed | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/halts-500000-tax-case-cummings-stops-philadelphia-action-over.html | HALTS $500,000 TAX CASE; Cummings Stops Philadelphia Action Over Wartime Houses. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1st-division-trio-conquers-n-y-a-c-triumphs-12-12-to-6-to-gain-a.html | 1ST DIVISION TRIO CONQUERS N. Y. A. C.; Triumphs, 12 1/2 to 6, to Gain a Tie for Metropolitan Polo League Lead. WINMONT FARMS SCORES Overcomes a 6-Goal Handicap to Turn Back Squadron C by 19-10 in Debut. Jacobs Stars at Back Combs Gets Ten Goals | True | By Kingsley Childs | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/many-dinners-to-precede-second-junior-assembly-several-parties.html | Many Dinners to Precede Second Junior Assembly; Several Parties Before Friday Dance at RitzCarlton to Serve as Debuts--Dawn Dance for the Misses Brinton and Peters. HONOR GUESTS AT ASSEMBLY PARTIES. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/georgia-tech-dates-set.html | Georgia Tech Dates Set | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/public-still-buying-well.html | Public Still Buying Well | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/international-dahlia-show-at-worlds-fair.html | International Dahlia Show at World's Fair | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bonds-being-paid-before-maturity-week-shows-sharp-increase-in-new.html | BONDS BEING PAID BEFORE MATURITY; Week Shows Sharp Increase in New Calls for Redemption of Security Issues. PUBLIC UTILITIES IN LEAD $425,418,000 Will Be Paid in January, Against December's Total of $309,928,000. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-year-in-the-air.html | THE YEAR IN THE AIR | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/felons-extend-paroles-three-of-494-prisoners-freed-in-alabama-for.html | FELONS 'EXTEND' PAROLES; Three of 494 Prisoners, Freed in Alabama for Holidays, Missing. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-heroes-of-the-american-frontier-their-weight-in-wildcats-tales.html | The Heroes of the American Frontier; THEIR WEIGHT IN WILDCATS. Tales of the Frontier. Compiled and Illustrated by James Daugherty. 188 pp. Boston, Mass.: Houghton Mifflin Company. $3. | True | E. L. B. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/canadians-delay-treaty-hope-to-extend-american-pact-holds-up.html | CANADIANS DELAY TREATY; Hope to Extend American Pact Holds Up British Trade Plan. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/man-mysteriously-shot-felled-in-brooklyn-by-unidentified-assailant3.html | MAN MYSTERIOUSLY SHOT; Felled in Brooklyn by Unidentified Assailant--3 Suspects Sought. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-killed-in-coal-grinder.html | Two Killed in Coal Grinder | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/solem-will-coach-syracuse-eleven-iowa-football-mentor-picked-to.html | SOLEM WILL COACH SYRACUSE ELEVEN; Iowa Football Mentor Picked to Succeed Hanson as Head of the Orange Staff. WILL TAKE CHARGE FEB. 1 Veteran Is Reported to Have Signed 3-Year Contract at $7,500 Annual Salary. Terms Not Revealed Coached at Drake SOLEM WILL COACH SYRACUSE ELEVEN SOLEM ISSUES STATEMENT Grateful for Many Ties Made During Years at Iowa. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/roosevelt-orders-new-national-park-2000-acres-near-macon-ga-rich-in.html | ROOSEVELT ORDERS NEW NATIONAL PARK; 2,000 Acres Near Macon, Ga., Rich in Indian Mounds and Relics Are Selected. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/palm-beach-tennis-on-at-orlando-country-club-at-sea-island.html | PALM BEACH; Tennis On at Orlando Country Club AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/st-lawrence-pact-up-again-prospects-for-passage-believed-brighter.html | ST. LAWRENCE PACT UP AGAIN; Prospects for Passage Believed Brighter Than In 1934 if the White House Insists Changes in the Senate "Searoad Into Continent" The Most Costly Section Each Nation's Share A PROJECTED FOURTH COASTLINE FOR THE UNITED STATES | True | By Luther A. Huston | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fund-for-mrs-couzens-detroit-judge-allows-senators-widow-25000-a.html | FUND FOR MRS. COUZENS; Detroit Judge Allows Senator's Widow $25,000 a Month. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/britain-plans-aid-to-country-press-wartime-value-of-smaller.html | BRITAIN PLANS AID TO COUNTRY PRESS; War-Time Value of Smaller Journals Recognized by the Government. Reorganizing the Nation Value of Local Press | True | By Augur | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-mary-zane-betrothed.html | Miss Mary Zane Betrothed | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/prospects-for-1937-leaders-of-radio-predict-new-wondersopinions.html | PROSPECTS FOR 1937; Leaders of Radio Predict New WondersOpinions Vary on Television | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/marriages.html | Marriages | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/luncheon-spurs-drive-for-peace-event-saturday-to-be-part-of.html | LUNCHEON SPURS DRIVE FOR PEACE; Event Saturday to Be Part of Campaign for 12,000,000 Signatures to Petition. DR. WOOLLEY TO PRESIDE Five Delegates Who Attended Buenos Aires Gathering Will Be Guests. | True | By Anne Petersen. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/half-of-duke-students-have-fathers-in-business.html | Half of Duke Students Have Fathers in Business | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/act-to-protect-designs-retail-group-frames-suggested-legislation.html | ACT TO PROTECT DESIGNS; Retail Group Frames Suggested Legislation for Congress. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-richardson-to-wed-daughter-of-late-clergyman-is-fiancee-of.html | MISS RICHARDSON TO WED; Daughter of Late Clergyman Is Fiancee of Thomas L. Bennett. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/aides-of-benefit-will-be-honored-mrs-hugh-auchincloss-to-give.html | AIDES OF BENEFIT WILL BE HONORED; Mrs. Hugh Auchincloss to Give Reception Wednesday for Grenfell Committees. OPERA WILL HELP MISSION 'Tristan und Isolde' Jan. 20 Is Taken Over--Sir Gerald Campbell to Speak at Party. Young Women Helping Among Other Subscribers | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/abraham-gridley-penn-yan-attorney-had-practiced-law-for-66-years.html | ABRAHAM GRIDLEY; Penn Yan Attorney Had Practiced Law for 66 Years. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/pollockwitte.html | Pollock--Witte | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dance-fire-toll-now-4-another-selma-ala-woman-dieseight-remain-in.html | DANCE FIRE TOLL NOW 4; Another Selma, Ala., Woman Dies—Eight Remain In Hospitals. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/no-danger-found-in-thumbsucking-dr-f-l-stanton-says-it-is-not.html | NO DANGER FOUND IN THUMB-SUCKING; Dr. F. L. Stanton Says It Is Not Harmful to Teeth Before Child Is 5 Years Old. HABIT USUALLY PASSES Early Dental Malformations Straighten of Their Own Accord, Research Shows. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/activity-in-the-south-marked-building-progress-is-reported-in-many.html | ACTIVITY IN THE SOUTH; Marked Building Progress Is Reported in Many Localities. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wpa-men-rip-up-rails-of-a-once-busy-road-last-vestiges-of-penn.html | WPA MEN RIP UP RAILS OF A ONCE BUSY ROAD; Last Vestiges of Penn YanBranchport Trolley Line Are Being Removed. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wallace-maps-a-farm-program-balance-within-agriculture-and-industry.html | WALLACE MAPS A FARM PROGRAM; Balance Within Agriculture and Industry, and Between the Two Groups, Is His Objective WALLACE CHARTS A NATIONAL FARM PROGRAM Balance Within Agriculture and Industry And Between the Two Groups Is His Aim | True | By Henry A. Wallace, | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mayor-on-radio-today.html | Mayor on Radio Today | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/loses-cab-in-mud-hole-cincinnati-driver-hits-fire-plug-in-fog-fills.html | LOSES CAB IN MUD HOLE; Cincinnati Driver Hits Fire Plug in Fog, Fills 10-Foot Pond. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-neediest-cases.html | THE NEEDIEST CASES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/camp-for-jobless-women.html | Camp for Jobless Women | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/robinettlecluse.html | Robinett--L'Ecluse | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bacteria-skinned-to-battle-disease-new-methods-are-found-to-strip.html | BACTERIA 'SKINNED' TO BATTLE DISEASE; New Methods Are Found to Strip Off Protective Antigens for Potenet Vaccines. IMMUNITY THUS WIDENED Meanwhile, the Grip Strikes at Stanley, Keeps Virus Foe Away From Philadelphia. Grip Strikes Virus Fighter Present Methods Ineffective BACTERIA 'SKINNED TO BATTLE DISEASE Tuberculosis Weapon Possible Limited by Toxicity Agents Must Be Combined Two Viruses Compared Like the Common Cold | True | By William L. Laurencespecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/on-job-two-hours-falls-3-stories-bellboy-just-acquainted-with-new.html | ON JOB TWO HOURS, FALLS 3 STORIES; Bellboy, Just Acquainted With New Tasks, Plunges Down Claridge Elevator Shaft. HIS CONDITION IS CRITICAL Victim Opened Door at the Lobby Level, Believing Car Was at That Floor. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/events-today.html | EVENTS TODAY | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mattsons-renew-plea-to-abductor-contact-advertisement-is-reinserted.html | MATTSONS RENEW PLEA TO ABDUCTOR; 'Contact' Advertisement Is ReInserted as the Police Get 'Clues' to Added Suspects. NEW HUNTS ARE PUSHED Officers Seek Trail of Bearded Man Seen in Olympia-- Ransom Note Ink Is Studied. Police Take Up a New Trail MATTSONS RENEW PLEA TO ABDUCTOR Text of Kidnap Note Reported | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/checks-on-inflation-are-held-in-reserve-following-sterilization-of.html | CHECKS ON INFLATION ARE HELD IN RESERVE; Following Sterilization of Imports of Gold Other Steps May Be Taken to Cut Off an Incipient Boom Position of Stocks Sounder Than in 1928 Legislation Likely WARY OF INFLATION | True | By Winthrop W. Case | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/washingtonrobertson.html | Washington--Robertson | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/priscilla-st-george-is-married-to-angier-b-duke-in-tuxedo-park.html | Priscilla St. George Is Married To Angier B. Duke in Tuxedo Park; Ceremony Takes Place in Flower-Decorated Church-- Large Reception Held at Home of Bride's Parents, Who Build Pavilion for Event--Cousin Is Matron of Honor. Brother Is Best Man Among Guests at Wedding | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/workers-seeking-new-education-aid-4000000-bill-aiming-at-fouryear.html | WORKERS SEEKING NEW EDUCATION AID; $4,000,000 Bill Aiming at Four-Year Experiment Will Be Put Before Congress. PERMANENT POLICY GOAL New Federal Department, That of Social Welfare, Is Urged to Handle the Project. Schools Which Might Benefit New Department Envisaged | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bottomley-not-to-retire-changes-mind-and-will-report-to-browns-camp.html | BOTTOMLEY NOT TO RETIRE; Changes Mind and Will Report to Browns' Camp. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-distiller-held-9-times-as-efficient-disk-reported-by-research.html | NEW DISTILLER HELD 9 TIMES AS EFFICIENT; Disk Reported by Research Council in Canada Is Viewed as Gain to Oil Industries. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/news-photography-taught-at-lehigh-course-instituted-in-connection.html | NEWS PHOTOGRAPHY TAUGHT AT LEHIGH; Course Instituted in Connection With Student Newspaper Is Increasingly Popular. ALL ASPECTS ARE STUDIED With Big Supply of Camera Operators on Call, Events on Campus Are Well Recorded. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/recreation-program-called-investment-dr-baker-head-of-massachasetts.html | RECREATION PROGRAM CALLED 'INVESTMENT'; Dr. Baker, Head of Massachasetts State College, Outlines Annual Parley Plans. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/attendance-up-88-at-jewish-centers-monthly-average-was-359000-at.html | ATTENDANCE UP 88% AT JEWISH CENTERS; Monthly Average Was 359,000 at the Ten Institutions During Last Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hikessutherland.html | Hikes--Sutherland | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/a-purlieu-prowlers-dissentng-opinion.html | A PURLIEU PROWLER'S DISSENTNG OPINION | True | By John T. McManus | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/naples-hopes-for-a-royal-heir.html | NAPLES HOPES FOR A ROYAL HEIR | True | Special Correspondence. THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/manchester-n-h-stages-comeback-citizens-regain-prosperity-by-united.html | MANCHESTER, N. H., STAGES COME-BACK; Citizens Regain Prosperity by United Action After Amoskeag Depression. $5,000,000 PAID FOR MILLS Power Plant Sold for $2,500,000, Bonds for Remainder--Many New Industries Secured. Sold Power House and Dam Twelve Concerns Get Space | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/holiday-dance-held-at-waldorf.html | Holiday Dance Held at Waldorf | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/nebraska-bows-by-4122-loses-to-sharpshooting-george-washington.html | NEBRASKA BOWS BY 41-22; Loses to Sharp-Shooting George Washington Quintet. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/y-w-c-a-staff-to-meet-executives-throughout-city-will-discuss-plans.html | Y. W. C. A. STAFF TO MEET; Executives Throughout City Will Discuss Plans for 1937. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cattlemen-warned-of-danger-in-pact-livestock-leader-in-the-west.html | CATTLEMEN WARNED OF DANGER IN PACT; Livestock Leader in the West Says Argentine Agreement Threatens Animals. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wesleyan-grants-19-research-awards-faculty-members-to-work-in-14.html | Wesleyan Grants 19 Research Awards; Faculty Members to Work in 14 Fields | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gunboat-shelled-off-spain-is-here-erie-ties-up-in-navy-yard-in.html | GUNBOAT SHELLED OFF SPAIN IS HERE; Erie Ties Up in Navy Yard in Brooklyn and First Details of 'Incident' Are Given. OCCURRED IN HEAVY MIST Rebel Battleship Fired From a Distance of 6 Miles, Last of 3 Shells Striking in Harbor. First Shot Hit on Hillside Ammunition Ready for Guns | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/donohuefitzpatrick.html | Donohue--Fitzpatrick | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/four-new-yorkers-honored.html | Four New Yorkers Honored | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tons-of-copper-in-iron-horse.html | Tons of Copper in 'Iron Horse' | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/plan-refinancing-for-title-issues-mortgage-commission-to-seek-fund.html | PLAN REFINANCING FOR TITLE ISSUES; Mortgage Commission to Seek Fund From Legislature for Reorganization. ASK CITY TO WAIVE TAXES Officials Hold Certificates Valued at $35,000,000 Need Immediate Assistance. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/campaign-batles-marihuana-weed-mrs-william-dick-sporborg-to-seek.html | CAMPAIGN BATLES MARIHUANA WEED; Mrs. William Dick Sporborg to Seek Aid of State Head of Schools in Drive. DRUG EDUCATION MAPPED Program of Crime Prevention Adopts Anti-Narcotic Work as Pivotal Point. More Aid to Be Sought Conference to Be Called | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cuban-tourist-traffic-up-reports-increase-of-54843-visitors-last.html | CUBAN TOURIST TRAFFIC UP; Reports Increase of 54,843 Visitors Last Year Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wingless-victory-performance-tuesday-will-be-episcopal-actors-guild.html | 'Wingless Victory' Performance Tuesday Will Be Episcopal Actors Guild Benefit | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/motor-boat-show-opens-friday-with-more-than-1000000-worth-of.html | Motor Boat Show Opens Friday With More Than $1,000,000 Worth of Exhibits; PALACE EXHIBITION TO HAVE 120 BOATS Thirty-second National Show, Which Starts on Friday, Will Attract Throngs. COMFORT TO BE STRESSED Better Accommodations in Family Cruisers--Large Display of Equipment. Will Exhibit Seven Boats The Two Extremes Optimism the Keynote Same Parent Ownership Carrier to Be Displayed Schedule of Meetings SPRING AND SUMMER CANT BE FAR AROUND THE CORNER WITH THE MOTOR BOAT SHOW STARTING THIS WEEK | True | By Clarence E. Lovejoy | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/st-peters-high-wins-downs-port-richmond-quintet-by-22-18-in.html | ST. PETER'S HIGH WINS; Downs Port Richmond Quintet by 22 -18 in Overtime Game.. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/centuryold-law-jails-exconvict-court-rules-fraud-victim-has-right.html | CENTURY-OLD LAW JAILS EX-CONVICT; Court Rules Fraud Victim Has Right to Sue Swindler in Civil Action. 5-YEAR MANHUNT IS BARED New Jersey Man Located Quarry After Latter Had Finished Term in English Prison. Met in 1930 on Liner Alert for 27 Months | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/abroad-war-peace-and-pact-an-act-of-war-no-hurry-in-berlin-pact-in.html | ABROAD; War, Peace and Pact 'An Act of War' No Hurry in Berlin Pact in Rome India Protests Again Luck for Windsor Unwelcome Guest Chiang's Face Saved GUARDIANS OF THE STATUS QUO IN THE MEDITERRANEAN | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/will-try-to-reenact-emergency-rent-laws-assemblyman-phelps-declares.html | WILL TRY TO REENACT EMERGENCY RENT LAWS; Assemblyman Phelps Declares Need Is as Pressing Now as In 1920. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/honor-miss-myers-with-supper-dance-parents-hold-party-for-her-at.html | HONOR MISS MYERS WITH SUPPER DANCE; Parents Hold Party for Her at Mountain Lakes--Father Is Mayor of Boonton. A SOPHOMORE AT COLLEGE She Attends Connecticut Women's School-- Many Students Are Among Her Guests, | True | Special to THE NEW YORK TIMES | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fines-chess-tour-brilliant-success-new-yorker-won-328-games-drew-19.html | FINE'S CHESS TOUR BRILLIANT SUCCESS; New Yorker Won 328 Games, Drew 19, Lost 8 Playing in the Netherlands. TWO SWEEPS ON RECORD But Best Performance Was at The Hague, Where He Beat 7 Experts and Drew With 3. Clocks Used for Games Sweden Next on Itinerary | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mary-louise-hall-married-in-church-she-is-the-bride-of-dr-w-h.html | MARY LOUISE HALL MARRIED IN CHURCH; She Is the Bride of Dr. W. H. Stearns in a Ceremony at Hingham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/weeks-schedule-of-events-of-interest-to-women-monday-tuesday.html | WEEK'S SCHEDULE OF EVENTS OF INTEREST TO WOMEN; Monday Tuesday Wednesday Thursday Friday Saturday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ice-trotting-brings-thrills-harness-racing-will-soon-begin-over.html | ICE TROTTING BRINGS THRILLS; Harness Racing Will Soon Begin Over Frozen Lakes And Rivers Throughout Northern New England Speed on Ice Tracks | True | By Barron C. Watson | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/n-y-a-c-bouts-tomorrow.html | N. Y. A. C. Bouts Tomorrow | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-e-m-langford-bride-at-capital-she-is-married-to-winthrop.html | MISS E. M. LANGFORD BRIDE AT CAPITAL; She Is Married to Winthrop Davenport, a Son of the Former Representative. GOWNED IN WHITE SATIN Miss Reese Pyott Serves as Her Maid of Honor--Frederick Davenport Jr. Best Man. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/show-pekingese-jan-11-club-will-hold-event-in-support-of-womens.html | SHOW PEKINGESE JAN. 11; Club Will Hold Event in Support of Women's League for Animals. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/elizabeth-hayward.html | ELIZABETH HAYWARD | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/la-guardia-greeted-by-greatful-girl-14-christmas-wishes-included-in.html | LA GUARDIA GREETED BY 'GREATFUL' GIRL, 14; Christmas Wishes Included in Note to Banker -- Mayor Had Aided Family. | True | MARY WILLIAMS. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/saradora-denton-betrothed.html | Saradora Denton Betrothed | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/discuss-housing-conditions.html | Discuss Housing Conditions | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-laura-p-ward.html | MISS LAURA P. WARD | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/lymanhegeman.html | Lyman--Hegeman | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/w-lowell-robertson-executive-of-a-cincinnati-steel-firm-a-yale.html | W. LOWELL ROBERTSON; Executive of a Cincinnati Steel Firm a Yale Graduate. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/charles-hall-100-dies.html | Charles Hall, 100, Dies | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/virginia-gallagher-plans-her-nuptials-she-will-be-married-feb-4-to.html | VIRGINIA GALLAGHER PLANS HER NUPTIALS; She Will Be Married Feb. 4 to William Andrew Nugent in Garden City Church. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sponge-monopoly-charged-by-ftc-13-wholesalers-and-distributors-and.html | SPONGE MONOPOLY CHARGED BY FTC; 13 Wholesalers and Distributors and 6 Florida Packers Are Accused. PRICE CONTROL ALLEGED Exchange at Tarpon Springs Aided in Causing Rise to Public, Complaint Says. Blacklist Declared Used Packers Named in Complaint | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sues-in-insurance-case-california-official-acts-against-pacific.html | SUES IN INSURANCE CASE; California Official Acts Against Pacific Mutual Ex-Officers. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cleveland-in-00-match-plays-in-7th-consecutive-draw-by-deadlocking.html | CLEVELAND IN 0-0 MATCH; Plays in 7th Consecutive Draw by Deadlocking Springfield. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/intervention-and-law.html | INTERVENTION AND LAW | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hines-a-coast-golf-favorite.html | Hines a Coast Golf Favorite | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1368-ra-loans-in-state-new-york-farm-families-have-nearly-1000000.html | 1,368 RA LOANS IN STATE; New York Farm Families Have Nearly $1,000,000 in a Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/students-from-this-area-honored-at-duke.html | STUDENTS FROM THIS AREA HONORED AT DUKE | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/big-cities-report-healthy-finances-better-tax-collection-and-cuts.html | BIG CITIES REPORT HEALTHY FINANCES; Better Tax Collection and Cuts in Costs Marked Throughout Nation. NEW YORK SETS 1937 PACE Its Fiscal Position the Most Favorable in 10 Years, Debt Charges Lowered. CHICAGO'S REVENUE GAINS New England and Mid-Western Centers Recover--Philadelphia Faces Budget Crisis. NEW YORK CITY BIG CITIES REPORT HEALTHY FINANCES CHICAGO PHILADELPHIA BOSTON CLEVELAND ST. LOUIS KANSAS CITY MINNEAPOLIS RICHMOND ATLANTA MIAMI DALLAS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/confirmations.html | Confirmations | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-seek-argentine-pact-export-organizations-to-request-approval-of.html | TO SEEK ARGENTINE PACT; Export Organizations to Request Approval of Sanitary Agreement. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/omahoney-to-wrestle-will-meet-sonnenberg-tomorrow-in-feature-at.html | O'MAHONEY TO WRESTLE; Will Meet Sonnenberg Tomorrow in Feature at 71st Armory. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/influenza-cases-tax-ambulances-manhattan-headquarters-getc-892.html | INFLUENZA CASES TAX AMBULANCES; Manhattan Headquarters Getc 892 Calls in Ten Hours, Mostly for III Persons. A RECORD IN BROOKLYN So Many Ask Aid Delays of an Hour Result--Health Heads Minimize the Outbreak. Influenza DR. TREXLER AND SON ILL Both Are in Same Hospital, the Victims of Pneumonia. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/reviews-growth-in-queens-borough-broker-foresees-gains-due-to.html | REVIEWS GROWTH IN QUEENS BOROUGH; Broker Foresees Gains Due to World's Fair and New Transit Facilities. BROOKLYN ACTIVITY CITED Realty Official Estimates Total Population of the 2 Boroughs Will Be 4,500,000 in 1940. Cites Transit Facilities Rapid Growth in Queens | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fish-now-abound-in-the-new-york-market-boats-again-bringing-heavy.html | FISH NOW ABOUND IN THE NEW YORK MARKET; Boats Again Bringing Heavy Cargoes Which Go at Low Prices Southern Vegetables Little Food for a Siege | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/justice-in-stamford-still-woos-weddings-but-podiatrist-who.html | JUSTICE IN STAMFORD STILL WOOS WEDDINGS; But Podiatrist Who Advertised Fees on Installment Basis Has No Clients Yet. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/found-one-of-the-floradora-boys.html | FOUND: ONE OF THE FLORADORA BOYS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-push-airport-project-peyser-will-urge-a-landing-field-on.html | TO PUSH AIRPORT PROJECT; Peyser Will Urge a Landing Field on Governors Island. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/jewish-council-to-elect-national-womens-group-changes-annual.html | JEWISH COUNCIL TO ELECT; National Women's Group Changes Annual Conference Schedule. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/federal-reserve-reversed-position-1936-saw-policy-of-credit.html | FEDERAL RESERVE REVERSED POSITION; 1936 Saw Policy of Credit Expansion Supplanted by One of Restriction. PRECAUTION AGAINST BOOM Cutting of Excess Funds and Setting Up of an Inactive Gold Account Part of Program. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/madariaga-finds-hope-against-war-plain-speaking-by-diplomats-is.html | MADARIAGA FINDS HOPE AGAINST WAR; Plain Speaking by Diplomats Is Nations' Best Prospect in 1937, He Says. HERE ON PEACE MISSION Spanish Statesman Emphasizes Effort of World Foundation for 'Ideal of Free Countries.' Not Asking Mediation in Spain World Patriotism Is Goal | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/herbert-c-philipp-honor-graduate-of-n-y-u-class-of-1934-was.html | HERBERT C. PHILIPP; Honor Graduate of N. Y. U., Class of 1934, Was Statistician. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/in-the-weeks-reports-from-here-and-there.html | IN THE WEEK'S REPORTS; From Here and There | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/schools-condition-has-improved-fewer-required-financial-aid-in-1936.html | SCHOOLS' CONDITION HAS IMPROVED; Fewer Required Financial Aid in 1936 Than in 1935, Says Studebaker's Report. TEACHERS' SALARIES ROSE Elementary Roll Fell, Due to a Drop in Birth Rate--Federal College Program Praised. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/london-unworried-by-india-british-officials-believe-congress-party.html | LONDON UNWORRIED BY INDIA; British Officials Believe Congress Party Will Yet Take a Part in the New System Eight Years Wasted? Congress Elections Sinn Fein Precedent OPPOSING BRITAIN | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hospitals-urged-to-keep-children-many-donors-in-city-drive-specify.html | HOSPITALS URGED TO KEEP CHILDREN; Many Donors in City Drive Specify That Gifts Are to Relieve the III Young. INSTITUTIONS ARE PRAISED Contributors' Letters Hail Work Among Poor--Several Firms Give $1,000 or More. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/112th-f-a-beats-camden-triumphs-by-178-in-polo-game-at-east-orange.html | 112TH F. A. BEATS CAMDEN; Triumphs by 17-8 in Polo Game at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/panel-system-upheld-somervell-rejects-plea-of-the-project.html | PANEL SYSTEM UPHELD; Somervell Rejects Plea of the Project Physicians' Group. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/engagements.html | Engagements | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sabatino-stops-cortez-puerto-rican-middleweight-wins-in-fifth.html | SABATINO STOPS CORTEZ; Puerto Rican Middleweight Wins in Fifth Round--Sirutis Scores. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/guerdons-well-earned-being-the-inevitable-selection-of-the-years.html | GUERDONS WELL EARNED; Being the Inevitable Selection of the Year's Best Ten, or Eleven, Pictures | True | By Frank S. Nugent | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mail-orders-lower-in-wholesale-field-registrations-of-retail-buyers.html | MAIL ORDERS LOWER IN WHOLESALE FIELD; Registrations of Retail Buyers in Markets Here, However, Was Larger Than Usual. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hospital-benefit-on-tuesday.html | Hospital Benefit on Tuesday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sporting-works-offered-henry-alken-items-in-collection-of-f-e-dixon.html | SPORTING WORKS OFFERED; Henry Alken Items in Collection of F. E. Dixon of Philadelphia. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-performances-fill-metropolitan-flagstad-and-melchior-again-make.html | TWO PERFORMANCES FILL METROPOLITAN; Flagstad and Melchior Again Make Brilliant Impression in 'Tristan and Isolde.' DOUBLE BILL AT NIGHT Rethberg, Rayner in 'Cavalleria' and Tibbett and Carron in 'Pagliacci' Appeal. "Surefire" Program Carron in "Pagliacci" Rosenker Recital | True | By Olin Downes | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/first-ladies-meet-four-wives-of-former-presidents-to-attend.html | 'FIRST LADIES' MEET; Four Wives of Former Presidents to Attend Republican Luncheon. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/in-the-classroom-and-on-the-campus-more-practical-job-training-is.html | IN THE CLASSROOM AND ON THE CAMPUS; More Practical Job Training Is Urged to Fit Youth for the Battle of Life. TEACHER PROSPECTS RISE Salaries in New England Are Higher, Demand Is Increasing-- Enrollments Mount. Composers' Best Years Openings for Teachers Speedy Recovery | True | By Eunice Barnard | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/orioles-get-puccinelli-outfielder-is-sold-back-to-them-by-the.html | ORIOLES GET PUCCINELLI; Outfielder Is Sold Back to Them by the Athletics. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/laurels-in-shoot-won-by-mulhaupt-new-york-a-c-gunner-breaks-91-out.html | LAURELS IN SHOOT WON BY MULHAUPT; New York A. C. Gunner Breaks 91 Out of 100 Targets at Travers Island Traps. CAUCHOIS'S 93 PREVAILS Leads in Field of Thirty-four for Bergen Beach Honors--Other Results. Keen Contests at Bergen Beach Zilinski Is Skeet Victor Schaumburg's 46 Is Best | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/markets-prepare-for-heavy-buying-largest-number-of-retailers.html | MARKETS PREPARE FOR HEAVY BUYING; Largest Number of Retailers Expected to Arrive Here Since 1929 Season. BUDGETS ARE 10% HIGHER Need for Changes in Technique of Merchandising Is Seen as Prices Move Up. Buyers Are Optimistic Task Will Be Threefold | True | By Thomas F. Conroy | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/davie-and-sawyer-to-race-on-seine-yale-outboard-drivers-enter.html | DAVIE AND SAWYER TO RACE ON SEINE; Yale Outboard Drivers Enter Spreckels Trophy Event in Paris July 3. Motor Yacht Club in Charge Engines Built by Draper | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-manfred-call.html | MRS. MANFRED CALL | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sees-garments-delayed-early-easter-to-affect-deliveries-according.html | SEES GARMENTS DELAYED; Early Easter to Affect Deliveries, According to Samuel Klein. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/planning-the-programs-mr-barbirolli-discusses-the-making-of-music.html | PLANNING THE PROGRAMS; Mr. Barbirolli Discusses the Making of Music For America's Far-Flung Audience Aids to Music Appreciation Music Americans Favor | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-tests-on-card-for-lehighs-five-wooster-army-games-slated-this.html | TWO TESTS ON CARD FOR LEHIGH'S FIVE; Wooster, Army Games Slated This Week--Swimmers and Matmen to Be Active. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/shipyards-hum-anot-her-naval-race-is-on-expiration-of-treaties.html | SHIPYARDS HUM: ANOT?; HER NAVAL RACE IS ON Expiration of Treaties Marks the Beginning Of a New Naval Era Seven Great Powers Are Already Hard at Work Expanding Sea Forces SHIPYARDS HUM: ANOTHER NAVAL RACE IS ON Seven Great Powers Are Already at Work Expanding Their Forces on the Seas | True | By Hanson W. Baldwin | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/each-neediest-family-has-its-weekly-budget.html | Each Neediest Family Has Its Weekly Budget | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/frank-e-mylott.html | FRANK E. MYLOTT | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/kentucky-tops-michigan-state.html | Kentucky Tops Michigan State | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/freshman-rise-laid-to-r-p-i-expansion-building-program-in-crisis.html | FRESHMAN RISE LAID TO R. P. I. EXPANSION; Building Program in Crisis Held Justified as Rolls Increased 40 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/memorial-planned-by-kipling-society-london-service-on-jan-18-will.html | MEMORIAL PLANNED BY KIPLING SOCIETY; London Service on Jan. 18 Will Mark Anniversary of Death--Winter Opera Enjoyed. SERVICE PLANNED BY KIPLING SOCIETY | True | By Nan Scarboroughwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/westminster-abbey-shut-to-prepare-for-crowning.html | Westminster Abbey Shut To Prepare for Crowning | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/politics-impedes-new-county-rule-laws-to-carry-out-amendment-for.html | POLITICS IMPEDES NEW COUNTY RULE; Laws to Carry Out Amendment for Reorganization Made an Issue in the City. Expiration of Terms Seek to Delay Action | True | By Warren Moscow | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/harvard-students-map-new-journals-four-more-are-planned-in-addition.html | HARVARD STUDENTS MAP NEW JOURNALS; Four More Are Planned in Addition to the Six Publications Now Existing. ANOTHER DAILY IN LIST One Proposed Periodical Will Deal With Economics -- Revival of Monthly Projected. Would Resurrect "The Monthly" Wider "Coverage" for New Daily | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/less-candy-for-a-penny-producers-predict-cut-in-sizes-due-to-rising.html | LESS CANDY FOR A PENNY; Producers Predict Cut in Sizes, Due to Rising Costs. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/school-hockey-scheduled.html | School Hockey Scheduled | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bronx-committee-studying-traffic-working-for-unified-system-of.html | BRONX COMMITTEE STUDYING TRAFFIC; Working for Unified System of Bridge Approaches in the Borough. THREE DIVISIONS PLANNED Highway Program Presented by Roderick Stephens, Chairman of Joint Commission. Careful Study Under Way Highway System Plan | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/canada-expects-recovery-to-go-on-leaders-write-in-montreal-gazettes.html | CANADA EXPECTS RECOVERY TO GO ON; Leaders Write in Montreal Gazette's Review That 1937 Promises Great Strides. CANADA EXPECTS RECOVERY TO GO ON | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/restriction-on-golf-clubs-receives-favorable-reaction-here-and.html | Restriction on Golf Clubs Receives Favorable Reaction Here and Abroad; NEW RULING HAILED BY GOLF OFFICIALS Jackson, National President, Sees Limit on Clubs as Benefit to the Game. COTTON IS NOT PLEASED Briton Says Move Will Be Costly to Caddies but Compatriots Approve the Change. Individual Skill Is Aim "Pet Clubs" Doomed Favored Old Brassie BRITISH FAVOR CLUB LIMIT Only Cotton Voices Dissent on Plan to Use 14 Sticks. LITTLE-THOMSON SCORE Vanquish Cooper-Horton Smith, 4 and 3, at Santa Monica. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/use-of-nickel-set-record-last-year-162000000-pounds-consumed-in.html | USE OF NICKEL SET RECORD LAST YEAR; 162,000,000 Pounds Consumed in First 10 Months, Says Robert C. Stanley. 20% ABOVE 1935 PERIOD Broadening of Markets for Alloys by Steel Industry Was a Big Factor. Adverse Conditions Overcome Advances in Stainless Steel | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/catholics-gain-in-china-bishop-walsh-reports-100000-converts-each.html | CATHOLICS GAIN IN CHINA; Bishop Walsh Reports 100,000 Converts Each Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/duffcomstock.html | Duff--Comstock | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/nursing-department-is-set-up-at-columbia-new-division-will-give.html | Nursing Department Is Set Up at Columbia; New Division Will Give Bachelor's Degree | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/blum-now-needs-added-authority-popular-front-cabinet-has-gone-as.html | BLUM NOW NEEDS ADDED AUTHORITY; Popular Front Cabinet Has Gone as Far as It Can Under Present Status. WORKERS SUPPORT REGIME Keep Forecasting Trouble The Two Extremes Public Is Impatient | True | By P. J. Philipwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/paul-scheffer-out-as-editor-in-reich-noted-journalist-leaves-helm.html | PAUL SCHEFFER OUT AS EDITOR IN REICH; Noted Journalist Leaves Helm of Berliner Tageblatt to Be Washington Correspondent. HIS POLICIES ARE DROPPED Paper to Line Up With Others Under Nazis to Be 'the Voice of German Interests.' | True | By Frederick T. Birchallwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-edith-greacen-honored.html | Miss Edith Greacen Honored | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/life-in-the-chicago-slums-the-tenements-of-chicago-19081935-by.html | Life in the Chicago Slums; THE TENEMENTS OF CHICAGO, 1908-1935. By Edith Abbott, Assisted by Sophonisba P. Breckenridge and Other Associates in the School of Social, Service Administration of the University of Chicago. Illustrated. 505 pp. Chicago: The University of Chicago Press. $5. | True | SAMUEL MIDDLEBROOK. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cultural-circle-gathers-group-to-hear-program-of-music-and.html | CULTURAL CIRCLE GATHERS; Group to Hear Program of Music and Literature Tomorrow. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-ships-leave-quebec-record-for-late-departure-made-on-the-st.html | TWO SHIPS LEAVE QUEBEC; Record for Late Departure Made on the St. Lawrence. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/investors-acquire-new-apartments-large-cash-payments-made-in.html | INVESTORS ACQUIRE NEW APARTMENTS; Large Cash Payments Made in Purchase of Houses Completed Last Fall. DEAL IN COOPER STREET Minskoffs Dispose of a Flat Housing Fifty Families-- Concourse Corner Sold. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1937-stirs-new-hopes-engineers-expect-decision-on-hometelevisions.html | 1937 STIRS NEW HOPES; Engineers Expect Decision On Home-Television's Arrival Date | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sternbuechler.html | Stern--Buechler | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/near-east-schools-to-give-film-show-trustees-here-to-entertain.html | NEAR EAST SCHOOLS TO GIVE FILM SHOW; Trustees Here to Entertain Before Movie of American Colleges in Syria. NEAR EAST SCHOOLS TO GIVE FILM SHOW | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/princeton-wrestling-hopes-high-as-athletes-prepare-for-opener.html | Princeton Wrestling Hopes High As Athletes Prepare for Opener; Return of Two Ineligibles and Presence of Promising Sophomores Point to Successful Year--Captain Emory Champion in 165-Pound Group--Ross and Chew Other Veterans. Sophomores Moving Up Squad Has Balance | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mahoneybutler.html | Mahoney--Butler | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bureaucracy-irks-soviet-industries-order-to-cut-office-red-tape-is.html | BUREAUCRACY IRKS SOVIET INDUSTRIES; Order to Cut Office Red Tape Is Latest Move Against Persistent Handicap. Fear Making Decisions Practice Is Costly RUSSIA ADMIRES SCENES LIKE THIS | True | By Harold Denny special cable To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/machen-rites-tuesday-services-in-the-spruce-street-baptist-church.html | MACHEN RITES TUESDAY; Services in the Spruce Street Baptist Church in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/first-aid-to-gift-plants-with-proper-care-their-period-of-beauty.html | FIRST AID TO GIFT PLANTS; With Proper Care Their Period of Beauty May Be Prolonged for Several Weeks Two Temperature Ranges Cactus and Begonias | True | By Marian C. Walker | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Humor Reference Books Science and Psyschology Miscellaneous Technical Books Philosophy and Religion Textbooks Juvenile Travel and Description Business Economics and Sociology Government and Politics | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/free-lances-of-madrid-fight-wars-within-war-the-free-lance-wars-in.html | FREE LANCES OF MADRID; FIGHT WARS WITHIN WAR THE FREE LANCE WARS IN SPAIN Soldiers of Many Lands In the Madrid Army | True | By Herbert L. Matthews | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-nations-passing-show-white-house-interlude-do-not-disturb.html | THE NATION'S PASSING SHOW; White House Interlude Do Not Disturb Inauguration Item | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/state-plan-urged-for-all-industry-division-tells-lehman-that-better.html | STATE PLAN URGED FOR ALL INDUSTRY; Division Tells Lehman That Better Distribution Would Help Avert Depressions. WIDE PROGRAM IS SOUGHT Suggestions Include 'Pay-as-YouGo' Policy, Adequate Flood Curbs, Water Conservation. | True | Special to THE NEW ORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/city-college-stops-st-johns-by-3921-manhattan-victor-12619-at.html | CITY COLLEGE STOPS ST. JOHN'S BY 39-21; MANHATTAN VICTOR; 12,619 at Garden See Redmen Sustain First Basketball Defeat After 7 in Row. LAVENDER FAR SUPERIOR Zone Defense Baffles Rivals While Brilliant Passing and Shooting Run Up Score. JASPERS TOP N. Y. U., 41-34 Count Tied 7 Times and 6 Men Go Out on Personal Fouls in Rough Opening Contest. Beaver Varsity Returns The Leading Scorers CITY COLLEGE TOPS ST. JOHN'S, 39 TO 21 19 St. John's Fouls Leaping for Ball During Manhattan-N. Y. U. Game | True | By Arthur J. Daley | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/warrants-are-issued-in-dynamite-killing-sioux-falls-detective-says.html | WARRANTS ARE ISSUED IN DYNAMITE KILLING; Sioux Falls Detective Says This Will Set Federal Men on Trail of Trio. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bermuda-will-license-17000-bicycles-in-1937.html | Bermuda Will License 17,000 Bicycles in 1937 | True | Special Cable to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/forums-booming-all-over-nation-millions-in-big-and-little-groups.html | FORUMS BOOMING ALL OVER NATION; Millions in Big and Little Groups Discuss the Issues Now Stirring World. FEDERAL HELP A FACTOR In Addition, Town Meeting of the Air Has Spurred the Popular Interest. Ten Federal Centers at First "Habit" Is Taking Hold HECKLERS TAKE A HAND IN THRIVING FORUMS OF THE NATION | True | By Catherine MacKenzie | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/princetons-4goal-surge-defeats-williams-six-51-secondperiod-cluster.html | Princeton's 4-Goal Surge Defeats Williams Six, 5-1; Second-Period Cluster Checks Tigers' Losing Streak--Young Averts Shutout With Shot in Closing Minutes at Baker Rink. Barrett's Shot Hits Cords Cook and Bissell Click PRINCETON DOWNS WILLIAMS SIX, 5-1 Harris Notches 33 Saves AS TIGERS SKATED TO HOCKEY VICTORY ON HOME ICE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/southern-play-spots-gay-winter-programs-under-way-in-the-island.html | SOUTHERN PLAY SPOTS GAY; Winter Programs Under Way in the Island Colonies--Midsouth, Atlantic City GOLF IN BERMUDA CRUISES TO NASSAU | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/snider-to-address-exporters.html | Snider to Address Exporters | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/st-michaels-names-grogan.html | St. Michael's Names Grogan | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/labors-1937-aims-cited-woll-sees-working-of-social-security-act-as.html | LABOR'S 1937 AIMS CITED; Woll Sees Working of Social Security Act as Major Item. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/facts-about-the-show.html | Facts About the Show | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/case-of-maxwell-anderson-katharine-cornell-in-the-wingless-victory.html | CASE OF MAXWELL ANDERSON; Katharine Cornell in 'The Wingless Victory,' Which Is the First of His Three Plays for This Season | True | By Brooks Atkinson | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/building-the-eternal-road-some-of-the-obstacles-encountered-in-the.html | BUILDING 'THE ETERNAL ROAD'; Some of the Obstacles Encountered in the Formative Career Of That Epic Drama 'THE ETERNAL ROAD' REACHES ITS DESTINATION | True | By Bosley Crowther | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/racket-trial-is-put-off-court-grants-dewey-plea-to-defercafe-case.html | RACKET TRIAL IS PUT OFF; Court Grants Dewey Plea to Defer-Cafe Case to Jan. 18. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dr-swift-must-pay-taxes.html | 'Dr.' Swift Must Pay Taxes | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cut-is-speeded-in-rolls-of-erb-119-rise-in-last-quarter-of-year.html | CUT IS SPEEDED IN ROLLS OF ERB; 119% Rise in Last Quarter of Year Shown in the Number Getting Private Jobs. ELIGIBILITY LIST DROPS Decline Most Consistent Since Home Relief Started in 1931, Says Director. Eligibility Rules Unchanged Reversed in Third Quarter | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sports-of-the-times-reg-u-s-pat-off-two-feet-by-four-or-more-undue.html | Sports of the Times; Reg. U. S. Pat. off. Two Feet by Four or More Undue Delay Bringing Back Nurmi Close Figuring | True | By John Kieran | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/record-fleet-expected-yacht-race-from-new-london-to-gibson-island.html | RECORD FLEET EXPECTED; Yacht Race From New London to Gibson Island on June 27. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/alamo-downs-entries-san-antonio-texas.html | Alamo Downs Entries; SAN ANTONIO, TEXAS. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/jerome-meyer.html | JEROME MEYER | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/our-cuban-trade-gains-under-pact-imports-trebled-and-exports-more.html | OUR CUBAN TRADE GAINS UNDER PACT; Imports Trebled and Exports More Than Doubled in the First Year of Accord. SUGAR IMPORTANT FACTOR United States Purchases Drop in Second Year as Duties on Product Are Stabilized. Imports Trebled in First Year Reduced Duties a Big Factor | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hershey-triumphs-over-rovers-2-to-1-graboskis-thirdperiod-goal.html | HERSHEY TRIUMPHS OVER ROVERS, 2 TO 1; Graboski's Third-Period Goal Decides Eastern Amateur Hockey League Frey. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/john-lee-underwood.html | JOHN LEE UNDERWOOD | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/palm-beach-show-has-70-paintings-canvases-of-old-and-neo-masters-in.html | PALM BEACH SHOW HAS 70 PAINTINGS; Canvases of Old and Neo Masters in the Display by Four Arts Society. A PREVIEW FOR MEMBERS Frank L. Cheeks Among Man) Dinner Hosts-- J. H. Perrys Entertain at Luncheon. Many at Cocktail Party F. C. Kolbs Entertain | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/novelties-by-the-schola-cantorum-works-by-monteverdi-and-malipiero.html | NOVELTIES BY THE SCHOLA CANTORUM; Works by Monteverdi and Malipiero to Be Introduced in New York | True | By Olin Downes | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-lyrics-by-sara-bard-field-darkling-plain-by-sara-bard-field-92.html | New Lyrics by Sara Bard Field; DARKLING PLAIN. By Sara Bard Field. 92 pp. New York: Random House. $2. | True | EDA LOU WALTON. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/withers-reports-jersey-bank-gains-commissioner-summarizing-his.html | WITHERS REPORTS JERSEY BANK GAINS; Commissioner, Summarizing His Bureau's Work in 1936, Hails Asset Recovery. Supervises 2,055 State Concerns WITHERS REPORTS JERSEY BANK GAINS Gains Held Noteworthy Aiding 41 Loan Associations Banking Laws Improved The Building and Loan Field Offers for Realty Raised | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/d-a-r-to-hear-mrs-gardner.html | D. A. R. to Hear Mrs. Gardner | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ccc-first-job-for-many-survey-shows-20-enrolled-in-october-never.html | CCC FIRST JOB FOR MANY; Survey Shows 20% Enrolled in October Never Worked Before. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-works-performed-in-paris.html | NEW WORKS PERFORMED IN PARIS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/students-swinging-to-trailer-housing-many-attending-colleges-over-c.html | STUDENTS SWINGING TO TRAILER HOUSING; Many Attending Colleges Over Country Escape Rents by Vehicular Housing. A 'TOWN' AT UTAH S. A. C. Five Married Couples and a Baby Are Among Occupants of 16 Orchard Homes. | True | By S. R. Winters | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/james-b-thorsen-retired-head-of-insurance-firm-in-chicago-was-77.html | JAMES B. THORSEN; Retired Head of Insurance Firm In Chicago Was 77. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dead-letters-found-a-loss.html | Dead Letters Found a Loss | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/college-and-school-results-basketball-hockey.html | College and School Results; BASKETBALL HOCKEY | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/quits-post-in-harrison.html | Quits Post in Harrison | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/olive-van-divort-to-become-a-bride-daughter-of-mr-and-mrs-s-e-van.html | OLIVE VAN DIVORT TO BECOME A BRIDE; Daughter of Mr. and Mrs. S. E. Van Divort Will Be Wed to Robert E. Fendrich. GRADUATE OF MT. HOLYOKE Her Fiance Attended Dartmouth and Received His Master's Degree From Columbia. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/barge-canal-set-record-but-1936-tonnage-is-far-behind-erie-canals.html | BARGE CANAL SET RECORD; But 1936 Tonnage Is Far Behind Erie Canal's 1882 Record. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/old-friends-kept-by-british-ruler-few-guests-come-from-group-tuttle.html | OLD FRIENDS KEPT BY BRITISH RULER; Few Guests Come From Group Tuttle Archbishop of Canterbury 502 Attacked in Broadcast. J. P. MORGAN A FAVORITE Strathmore Family of Scotland to Have Place of Honor at Coronation of Daughter. Other Close Friends Honors for Strathmores OLD FRIENDS KEPT BY BRITISH RULER | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/body-is-found-in-pipe-camden-police-think-man-60-was-murdered-and.html | BODY IS FOUND IN PIPE; Camden Police Think Man, 60, Was Murdered and Hidden. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/lamont-is-named-to-city-art-body-a-stirling-calder-sculptor-and.html | LAMONT IS NAMED TO CITY ART BODY; A. Stirling Calder, Sculptor, and Samuel Ordway Jr., Also Appointed by Mayor. PEIXOTTO RETAINS POST Luke V. Lockwood, Secretary, and Louis V. Ledoux, Both Holdovers, Are Replaced. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/protection-given-evergreen-shrubs-socalled-winter-injury-can-still.html | PROTECTION GIVEN EVERGREEN SHRUBS; So-Called 'Winter Injury' Can Still Be Guarded Against by Measures Taken Now. Protection From Wind Leaves for Mulching Guarding Against Splitting | True | By J. A. de France | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/judge-erwin-slated-at-morristown-club-representatives-of.html | JUDGE ERWIN SLATED AT MORRISTOWN CLUB; Representatives of Educational and Civic Groups Invited to Attend Meeting. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/small-blaze-in-theatre-audience-unaware-of-fire-put-out-by-men-on.html | SMALL BLAZE IN THEATRE; Audience Unaware of Fire Put Out by Men on Another Call. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-yorkers-fare-well-take-two-team-matches-in-u-s-table-tennis.html | NEW YORKERS FARE WELL; Take Two Team Matches in U. S. Table Tennis Tourney. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/amendment-rises-as-a-session-issue-robinson-says-something-must-be.html | AMENDMENT RISES AS A SESSION ISSUE; Robinson Says 'Something Must Be Done' to Permit Pay and Hour Regulation. COURT DECISIONS CITED Senator Assails 'Exploitation' of Women and Children--Sharp Debate Likely. Says Decisions Bar Legislation AMENDMENT RISES AS A SESSION ISSUE | True | By Turner Catledgespecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-somerville-to-wed-she-will-be-married-to-william-f-stafford-jr.html | MISS SOMERVILLE TO WED; She Will Be Married to William F. Stafford Jr. in Spring. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/a-child-among-them-taking-note-being-little-in-cambridge-when-every.html | A Child Among Them Taking Note; BEING LITTLE IN CAMBRIDGE, When Every One Else Was Big. By Eleanor Hallowell Abbott. 280 pp. New York: D. Appleton-Century Company. $2.50 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-kipling-in-hospital-authors-widow-had-been-iii-for-some-time-at.html | MRS. KIPLING IN HOSPITAL; Author's Widow Had Been Ill for Some Time at Her Home. | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/science-its-leaders-learn-of-recent-advances-in-conventions-they.html | SCIENCE: ITS LEADERS LEARN OF RECENT ADVANCES; In Conventions They Receive Reports on Research in Many Fields of Endeavor NEW LIGHT ON CANCER Deadliness of Radiation POPULATION PRESSURE SEX MYSTERIES | True | By Waldemar Kaempffert | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mixed-cargo-for-canada-its-freight-planes-carr-thousands-of-tons-to.html | MIXED CARGO FOR CANADA; Its Freight Planes Carr Thousands of Tons to Mine and Trap Line Pile Up Big Tonnage Ore and Furs Carried | True | BY James Montagnes | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/practicing-tunesmith-irving-berlin-has-an-fsharp-fixation-and-a.html | PRACTICING TUNESMITH; Irving Berlin Has an F-Sharp Fixation And a Piano Built Accordingly | True | By B. R. Crisler | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/i-r-t-saved-7000000.html | I. R. T. Saved $7,000,000 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/virginia-to-award-its-library-contract-university-will-put-950000.html | VIRGINIA TO AWARD ITS LIBRARY CONTRACT; University Will Put $950,000 Into Building, $427,000 of It Coming From PWA. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/microphone-presents-roosevelts-message-and-a-royal-wedding-are.html | MICROPHONE PRESENTS-; Roosevelt's Message and a Royal Wedding Are Radio Events This Week TODAY WEDNESDAY THURSDAY MONDAY FRIDAY TUESDAY SATURDAY TELEVISION IN LONDON COVERS TWENTY-FIVE MILES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/loughlin-swim-team-seeks-c-h-s-a-title.html | Loughlin Swim Team Seeks C. H. S. A. Title | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/lorillard-to-retire-as-horse-show-head-president-of-u-s-association.html | LORILLARD TO RETIRE AS HORSE SHOW HEAD; President of U. S. Association Will Not Be a Candidate for Re-election. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/large-estates-sold-firm-closed-eleven-transactions-in-december.html | LARGE ESTATES SOLD; Firm Closed Eleven Transactions in December Totaling $526,500. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/on-the-berlin-stage.html | ON THE BERLIN STAGE | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-d-c-johnson-to-give-luncheon-event-tomorrow-will-honor-the.html | MRS. D. C. JOHNSON TO GIVE LUNCHEON; Event Tomorrow Will Honor the Members of Her Group Aiding Willoughby House. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sixteen-went-on-a-worldwide-cruise-westward-bound-in-the-schooner.html | Sixteen Went on a World-Wide Cruise; WESTWARD BOUND IN THE SCHOONER YANKEE. By Captain and Mrs. Irving Johnson. Illustrated. 348 pp. New York: W. W. Norton & Co. $3. | True | KATHERINE WOODS. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ruth-zimmermann-betrothed.html | Ruth Zimmermann Betrothed | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/girl-killed-in-crash-two-youths-are-held-newark-trios-car-strikes.html | GIRL KILLED IN CRASH, TWO YOUTHS ARE HELD; Newark Trio's Car Strikes Culvert on Mountain Road Near Warwick, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/births.html | Births | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/chautauqua-club-convening-in-city-mrs-pennybacker-head-of-group.html | CHAUTAUQUA CLUB CONVENING IN CITY; Mrs. Pennybacker, Head of Group, Arriving Tuesday to Draft 8-Day Program. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hockey-tests-tomorrow-tricounty-league-lists-double-bill-at.html | HOCKEY TESTS TOMORROW; Tri-County League Lists Double Bill at Brooklyn Ice Palace. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/big-equipment-jobs-caused-by-pwa-work-1264379500-man-hours-of-labor.html | BIG EQUIPMENT JOBS CAUSED BY PWA WORK; 1,264,379,500 Man Hours of Labor Created, Double Total for Actual Construction. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hospital-patient-scores-as-sleuth-spots-alleged-fugitive-2-beds.html | HOSPITAL PATIENT SCORES AS SLEUTH; Spots Alleged Fugitive 2 Beds From His--Man Wanted in West as Forger. MAY GET A $100 REWARD Avid Reader of Thrillers, He Saw Picture of the Accused in a Detective Story Magazine. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/arthur-j-du-plessis.html | ARTHUR J. DU PLESSIS | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/business-index-declines-three-of-the-components-register-increases.html | BUSINESS INDEX DECLINES; Three of the Components Register Increases in Week, Lumber Production Showing Largest Gain. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/35000-watch-stand-pat-triumph-over-party-spirit-at-santa-anita.html | 35,000 Watch Stand Pat Triumph Over Party Spirit at Santa Anita; Scores by Three-Quarters of Length, With Speed to Spare Third and King Saxon, the Favorite, Fourth-- Victor Pays $36.60, $12.20 and $5.40 Across Board. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/asks-aviation-study-in-the-high-schools-m-m-pollet-says-shortage-of.html | ASKS AVIATION STUDY IN THE HIGH SCHOOLS; M. M. Pollet Says Shortage of Men for Flying Jobs Shows Need of Early Training. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/australian-team-chosen.html | Australian Team Chosen | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/awarded-contract-for-shirts.html | Awarded Contract for Shirts | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/panorama-the-new-york-scene-notes-on-the-business-of-having-a-cold.html | PANORAMA: THE NEW YORK SCENE; Notes on the Business of Having a Cold; Figures On Our Books, Telephone Calls and Debutantes Our Stuffed Heads We Read Books Number, Please? Making Their Bows Calling Headquarters | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JAN. 3 MONDAY, JAN. 4 TUESDAY, JAN. 5 THURSDAY, JAN. 7 FRIDAY, JAN. 8 SUNDAY, JAN. 10 SATURDAY, JAN. 9 WEDNESDAY, JAN. 6 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-marble-no-1-in-national-tennis-budge-also-at-top-u-s-champion.html | MISS MARBLE NO. 1 IN NATIONAL TENNIS; BUDGE ALSO AT TOP; U. S. Champion Placed Ahead of Miss Jacobs Following Great Comeback. FOREIGN ORDER REVERSED Five Newcomers Earn Berths in Men's First Ten Named by U. S. L. T. A. PARKER IS RATED SECOND Grant Third and Riggs Fourth as Allison, Shields and Wood Drop From Select Group. Relative Merits Discussed Mrs. Hitchcock Chairman MISS MARBLE NO. 1 IN NATIONAL TENNIS Big Gain by Parker First-Ranking U. S. Net Stars | True | By Allison Danzig | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/william-mcguffey-his-readers-a-biography-of-the-man-who-compiled.html | William McGuffey: His Readers; A Biography of the Man Who Compiled Some of America's Most Famous Schoolbooks and a Garland of Selections From Them OLD FAVORITES FROM THE McGUFFEY READERS. Edited by Harvey C. Minnich, Curator of the McGuffey Museum. With Illustrations From the McGuffey Readers. 482 pp. New York: American Book Company. $3.50. WILLIAM HOLMES McGUFFEY and His Readers. By Harvey C. Minnich. With Photographs and Old Drawings, 203 pp. New York: American Book Company, $2.25. The set boxed, $5. The Story of William McGuffey and His Readers | True | By Katherine Woods | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/baumgoldblauner.html | Baumgold--Blauner | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/motor-may-go-to-rear-new-ford-patent-starts-speculationimmediate.html | MOTOR MAY GO TO REAR; New Ford Patent Starts Speculation--Immediate Change Unlikely Advantages Claimed Engineering Discussions Not Unanimous Ford Patent Claims | True | By Herbert Chase, S. A. E. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/elizabeth-jones-bride-she-is-married-in-west-hartford-to-bradford-r.html | ELIZABETH JONES BRIDE; She Is Married in West Hartford to Bradford R. Frost. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ida-e-wood-estate-is-cut-to-877598-public-administrator-files.html | IDA E. WOOD ESTATE IS CUT TO $877,598; Public Administrator Files Accounting of Expenses and Debt Payments. $22,202 IN BILLS UNPAID Widow and Son of Edward C. Cammann Beneficiaries in Realty Man's Will. Estate Value Declines Cammann Will Is Filed | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/alice-merrick-engaged-passaic-girl-to-become-bride-of-john-j.html | ALICE MERRICK ENGAGED; Passaic Girl to Become Bride of John J. Dougherty. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gieschapman.html | Gies--Chapman | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-jersey-renews-sterilization-plan-program-of-education-will-be.html | NEW JERSEY RENEWS STERILIZATION PLAN; Program of Education Will Be Opened at a Luncheon in Newark Wednesday. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mangrum-with-136-leads-miami-golf-maneros-139-next-pacesetter.html | MANGRUM, WITH 136, LEADS MIAMI GOLF; MANERO'S 139 NEXT; Pace-Setter Returns 67 for Second Round, Half-Way Point in Open Play. NATIONAL RULER FALTERS Takes 74 to Yield First Place--Sawyer and Walsh in Deadlock for Third. Last Two Rounds Today Klein Weak Off Tees MANGRUM, WITH 136, LEADS MIAMI GOLF THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/one-singlefamily-home-for-manhattan-in-1936.html | One Single-Family Home For Manhattan in 1936 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sanford-advances-rug-prices.html | Sanford Advances Rug Prices | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-vining-engaged-to-wed.html | Miss Vining Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/alice-nielsen-sues-husband-for-15000-exopera-star-also-asks-325-a.html | ALICE NIELSEN SUES HUSBAND FOR $15,000; Ex-Opera Star Also Asks $325 a Month From Dr. L. R. Stoddard--He Holds Agreement Void. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-accord-hides-some-of-its-aims-britain-and-italy-have-secret.html | NEW ACCORD HIDES SOME OF ITS AIMS; Britain and Italy Have Secret Annex to Pact Adding to Their Peace Efforts. EGYPT RECEIVES PLEDGE Small Nations at Eastern End of Mediterranean Assured They Will Not Be Harmed. Agreement on Status Quo Britain Firm on Cyprus Pledge to Forget Strife Mistake on Egypt Seen Peril Nearer Home Feared | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-new-books-for-boys-and-girls-come-summer-by-virginia-mccarty.html | The New Books for Boys and Girls; COME SUMMER. By Virginia McCarty Bare. 214 pp. New York: Longmans, Green & Co. $1.75. RAQUEL: A GIRL OF PUERTO RICO. By Chesley Kahmann. With Drawings by F. Luis Mora. 349 pp. New York: Random House. $2. | True | By Ellen Lewis Buell | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/street-cars-free-to-blind.html | Street Cars Free to Blind | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/harriette-bacon-married-nutley-n-j-girl-becomes-bride-of-edward-l.html | HARRIETTE BACON MARRIED; Nutley, N. J., Girl Becomes Bride of Edward L. Dingier Jr. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/virgin-islands-council-changes-name-of-capital.html | Virgin Islands Council Changes Name of Capital | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/benjamin-l-hirshfield-pittsburgh-man-long-a-director-of-the.html | BENJAMIN L. HIRSHFIELD; Pittsburgh Man Long a Director of the Blaw-Knox Steel Co. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/humphrey-is-sworn-in-former-justice-takes-post-as-referee-in.html | HUMPHREY IS SWORN IN; Former Justice Takes Post as Referee In Brooklyn. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/neither-dead-nor-alive.html | NEITHER DEAD NOR ALIVE | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/semifinals-postponed-gold-racquet-matches-put-off-until-next-sunday.html | SEMI-FINALS POSTPONED; Gold Racquet Matches Put Off Until Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/army-plane-crash-kills-2-officers-lieut-coil-f-i-eglin-of-army-and.html | ARMY PLANE CRASH KILLS 2 OFFICERS; Lieut. Coil. F. I. Eglin of Army and Lieut. H. E. Shelton of Navy Perish in Alabama. FOUND AFTER NIGHT HUNT Pursuit Craft Wrecked in Hills--Pair Left Langley Field for Maxwell on Friday. Bodies Are Burned Eglin & Wabash Graduate | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/filipinos-enter-army-today.html | Filipinos Enter Army Today | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mayors-ask-wpa-for-877500000-conference-in-survey-tells-president.html | MAYORS ASK WPA FOR $877,500,000; Conference, in Survey, Tells President 2,700,000 Will Need Work Aid. COVERS PERIOD TO JUNE 30 Report Embracing 100 Cities Opposes Any Federal Grants for Direct Relief. Oppose Direct Relief Needs for 5 Months Mapped LA GUARDIA REPORTS NEEDS Mayors of Near-by Cities Find Relief Load Heavy. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gets-two-jury-calls-yonkers-man-seeks-u-s-excuse-as-state-summoned.html | GETS TWO JURY CALLS; Yonkers Man Seeks U. S. Excuse as State Summoned Him First. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/strict-rule-against-stimulants.html | Strict Rule Against Stimulants | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/17-freight-cars-derailed-new-york-centrals-main-line-tracks-are.html | 17 FREIGHT CARS DERAILED; New York Central's Main Line Tracks Are Blocked at Bergen. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wpa-lists-concerts-in-citys-hospitals-total-of-85000-was-reached-by.html | WPA LISTS CONCERTS IN CITY'S HOSPITALS; Total of 85,000 Was Reached by 1,000 Musicales Given in Year Just Ended. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ansbrowurts.html | Ansbro—Wurts | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/police-department.html | Police Department | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/realty-bond-prices-rose-during-year-average-1936-increase-nearly-14.html | REALTY BOND PRICES ROSE DURING YEAR; Average 1936 Increase Nearly 14 Per Cent for 200 Eastern Issues. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/art-notes-news-of-activities-here-and-there.html | ART NOTES; News of Activities Here and There | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gas-utility-revenues-rise-6.html | Gas Utility Revenues Rise 6% | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/czech-schubert-shrine-other-news-from-prague.html | CZECH SCHUBERT SHRINE; OTHER NEWS FROM PRAGUE | True | By Herbert F. Peyser | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/d-a-r-pledges-help-to-underprivileged-women-of-america-will-fight.html | D. A. R. PLEDGES HELP TO UNDERPRIVILEGED; Women of America Will Fight in 1937 for Better Homes, Says Mrs. Becker in Message. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/anne-cutler-head-of-charity-group-she-and-aides-to-sell-flowers-and.html | ANNE CUTLER HEAD OF CHARITY GROUP; She and Aides to Sell Flowers and Cigarettes to Assist the Kindergarten Association. 13 SCHOOLS ARE HELPED Theatre Party at 'High Tor' on Wednesday Directed by Mrs. James B. Curtis. Clubs Also Conducted Subscribers to Performance | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/edward-spiegels-have-child.html | Edward Spiegels Have Child | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/is-womans-place-at-the-bars-she-has-been-admitted-but-there-are-two.html | IS WOMAN'S PLACE AT THE BARS?; She Has Been Admitted, but There Are Two Opinions About Her Privilege WOMEN AT BARS: TWO OPINIONS They've Been Admitted But Debate Goes On | True | By John T. McManus | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/louis-to-box-in-buffalo.html | Louis to Box in Buffalo | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-thrills-of-a-book-collector-dr-rosenbach-feels-that-hunting.html | The Thrills of a Book Collector; Dr. Rosenbach Feels That Hunting Rare Books Offers More Stirring Adventures Than Trapping Wild Animals in the Jungle A BOOK HUNTER'S HOLIDAY: Adventures With Books and Manuscripts. By A. S. W. Rosenbach. Illustrated. 259 pp. Boston: Houghton Mifflin Company. $4. | True | By John Cournos | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bootlegger-cases-up-266-in-federal-court-during-last-year-hardy.html | BOOTLEGGER CASES UP; 266 in Federal Court During Last Year, Hardy Reports. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dr-feigenbaum-49-psychiatrist-dead-freud-pupil-editorinchief-and-on.html | DR. FEIGENBAUM, 49, PSYCHIATRIST, DEAD; Freud Pupil Editor-in-Chief and One of Founders of the Psychoanalytic Quarterly. SPECIALIST ON PARANOIA Former Medical Director of the Help Mental Diseases Hospital in Palestine. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-debutantes-bow-at-tea-dance-misses-fairbank-and-bender-are.html | TWO DEBUTANTES BOW AT TEA DANCE; Misses Fairbank and Bender Are Presented to Society at Party in Larchmont. BOTH OF PELHAM MANOR Mrs. Wm. Ransom, Mrs. Francis Moore and Mrs. H. S. Otto Assist at Tables. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/homer-j-whitman-exsuperintendent-of-schools-at-nyack-n-y-and.html | HOMER J. WHITMAN; Ex-Superintendent of Schools at Nyack, N. Y., and Vineland, N. J. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-cunard-liners-sail-in-day.html | Two Cunard Liners Sail in Day | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/foundation-to-hold-auditions-in-march-walter-w-naumburg-annual.html | FOUNDATION TO HOLD AUDITIONS IN MARCH; Walter W. Naumburg Annual Competition Offers Free Debut Recitals | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/charity-bridge-tuesday-brooklyn-association-in-behalf-of-crippled.html | CHARITY BRIDGE TUESDAY; Brooklyn Association in Behalf of Crippled Children to Entertain. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fair-committee-named-noyes-selects-realty-group-to-aid-1939.html | FAIR COMMITTEE NAMED; Noyes Selects Realty Group to Aid 1939 Exposition. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/utilities-budgets-cut-in-tva-area-commonwealth-and-southerns-head.html | UTILITIES' BUDGETS CUT IN TVA AREA; Commonwealth and Southern's Head Says Construction Has Been Reduced $17,000,000. SALES HIT BY COMPETITION W. L. Willkie Finds Household Appliance Deals an Index of Government 'Interference.' Private Development Contrasts in Budgets | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tariff-returns-rose-in-china-during-year-increase-is-recorded.html | TARIFF RETURNS ROSE IN CHINA DURING YEAR; Increase Is Recorded Despite Smuggling by Japanese Through North Ports. | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/192-boxes-taken-at-haleah-park-applications-overtax-tracks-capacity.html | 192 BOXES TAKEN AT HALEAH PARK; Applications Overtax Track's Capacity Despite Construction of 31 Extra Ones. FULL LIST IS ANNOUNCED I Stake Book for First 11 Days of Long Meeting Starting Jan. 13 Is Issued. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/women-in-sports-scarsdale-girl-president-5000-played-in-fall-mixed.html | Women in Sports; Scarsdale Girl President 5,000 Played in Fall Mixed Play Scheduled | True | By Maribel Y. Vinson | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cleavelandmurdock.html | Cleaveland--Murdock | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/croon-captures-alamo-handicap-stroubes-racer-leads-lemont-to-wire.html | CROON CAPTURES ALAMO HANDICAP; Stroube's Racer Leads Lemont to Wire, With Whisking Next, Over Six-Furlong Route. HAUER REGISTERS TRIPLE Scores on March Step, Goldman and Tedall, but Is Unseated in the Feature Event. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/writing-spurred-by-wheaton-press-publishing-venture-celebrating-its.html | WRITING SPURRED BY WHEATON PRESS; Publishing Venture Celebrating Its 3d Birthday Has Greatly Stimulated Literary Work. ENGLISH DEPARTMENT AIDS Course is Divided into Groups So as to Nourish Individual Ability. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/terms-for-freeing-of-loan-cotton-from-feb-1-to-april-1-government.html | TERMS FOR FREEING OF 'LOAN' COTTON; From Feb. 1 to April 1 Government Will Release 'Reasonable' Part of Holdings. WAREHOUSEMEN CHECKED Growers Can Repossess Staple 25 Points Under Spot Price, Wallace and Jones Say. Terms and Conditions Given Invoice at Original Weight | True | Special to THE NEW YORE TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dumont-civic-group-to-gather.html | Dumont Civic Group to Gather | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/refuse-more-time-for-frank-defense-university-of-wisconsin-regents.html | REFUSE MORE TIME FOR FRANK DEFENSE; University of Wisconsin Regents Order Him to Be Ready for Ouster Hearing Wednesday WILKIE ASSAILS PRESIDENT Accuses Him of Instigating Campaign of Propaganda and Will Brook No Delay. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/luncheon-for-welfare-45-groups-sending-delegates-to-event-on-jan-16.html | LUNCHEON FOR WELFARE; 45 Groups Sending Delegates to Event on Jan. 16. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/foreign-minister-resigns-in-brazil-macedo-soares-may-have-acted-to.html | FOREIGN MINISTER RESIGNS IN BRAZIL; Macedo Soares May Have Acted to Be Able to Enter Race for Presidency. CITES SAO PAULO EVENTS Says He Could Not Keep Post After State Named Candidate--Two Other Paulistas Quit. Responsible for His Rise Aranha Urges Tranquility | True | Special Cable to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/denmark-is-a-successful-cooperative-commonwealth-the-people-perform.html | Denmark Is a Successful Cooperative Commonwealth; The People Perform Almost All the Functions That in Other Countries Are Performed for Them DENMARK: THE COOPERATIVE WAY. By Frederic C. Howe. 293 pp. New York: Coward-McCann. $2.50. | True | By R. L. Duffus | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/daniel-w-kelly.html | DANIEL W. KELLY | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/admiral-bloch-takes-over-force-command-colorful-ceremonies-at-san.html | ADMIRAL BLOCH TAKES OVER FORCE COMMAND; Colorful Ceremonies at San Pedro Mark His Elevation to Navy's Highest Rank. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/life-on-carolinas-rice-plantations-a-carolina-rice-plantation-of.html | Life on Carolina's Rice Plantations; A CAROLINA RICE PLANTATION OF THE FIFTIES. Thirty Paintings in Water-Color by Alice R. Huger Smith. Narrative by Herbert Ravenel Sass. 97 pp. New York: William Morrow & Co. $10. | True | C. McD. PUCKETTE. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mexicos-season-on-americans-turn-in-increasing-numbers-to-the.html | MEXICO'S SEASON ON; Americans Turn in Increasing Numbers To the Picturesque Land of Sunshine The Old and the New Across the Rio Grande Trips Out of the Capital Long Railroad Climb MEXICO'S TOURIST SEASON IS ON Soldiers Patrol Roads | True | By Francis Brown | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/st-josephs-five-victor-rallies-to-defeat-davisElkins-team-by-29-to.html | ST. JOSEPH'S FIVE VICTOR; Rallies to Defeat Davis-Elkins Team by 29 to 26. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/darnetdrew.html | Darnet--Drew | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/italy-holds-peace-is-aided-by-accord-agreement-with-great-britain.html | ITALY HOLDS PEACE IS AIDED BY ACCORD; Agreement With Great Britain Regarded as Leaving Rome Free to Mediate. Attitude of Nations Test on Colonies | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hobbs-to-study-foreign-markets.html | Hobbs to Study Foreign Markets | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/investors-buying-apartment-houses-growing-demand-and-lack-of-new.html | INVESTORS BUYING APARTMENT HOUSES; Growing Demand and Lack of New Building Cited by Joseph H. Nassoit. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/stanford-in-front-6727.html | Stanford in Front, 67-27 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mneill-captures-junior-net-title-kenyon-ace-tops-kantrowitz-64-64.html | M'NEILL CAPTURES JUNIOR NET TITLE; Kenyon Ace Tops Kantrowitz, 6-4, 6-4, 6-3, in Final of U. S. Indoor Tourney.. MATTMANN-LAUCK SCORE Win Doubles Crown in 4 Sets--Umstaedter Takes Boys' Laurels by Default. The Definite Favorite M'NEILL CAPTURES JUNIOR NET TITLE | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/radio-and-the-telephone-strengthen-their-alliance-through-research.html | RADIO AND THE TELEPHONE STRENGTHEN THEIR ALLIANCE THROUGH RESEARCH | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/of-drama-by-the-thames.html | OF DRAMA BY THE THAMES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-ann-s-hard-to-speak.html | Mrs. Ann S. Hard to Speak | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/van-veen-art-shown-today.html | Van Veen Art Shown Today | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wesleyan-records-speeches-of-class-language-music-and-dramatic.html | WESLEYAN RECORDS SPEECHES OF CLASS; Language, Music and Dramatic Departments Also Use New Sound Equipment. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ralph-edmunds-dies-former-opera-aide-had-been-publicity-director.html | RALPH EDMUNDS DIES; FORMER OPERA AIDE; Had Been Publicity Director Metropolian and Manager of English Company. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/lecture-series-to-start-john-erskine-to-speak-wednesday-at-academy.html | LECTURE SERIES TO START; John Erskine to Speak Wednesday at Academy of Arts. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/pastore-gains-decision-outpoints-horstmann-in-8-roundsalzek-defeats.html | PASTORE GAINS DECISION; Outpoints Horstmann in 8 Rounds-- Alzek Defeats Julian. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-literary-scene-in-ireland-the-literary-scene-in-ireland.html | The Literary Scene In Ireland; The Literary Scene in Ireland | True | By Sean O'Faolain | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/nuptials-are-held-for-isabel-watts-she-is-married-in-chapel-of-st.html | NUPTIALS ARE HELD FOR ISABEL WATTS; She Is Married in Chapel of St. Bartholomew's Church to Lawrence G. Knowles. HIS SISTER IS ATTENDANT Brother Serves as Best Man-- Reception Is Held After the Ceremony. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/allstar-soccer-today-picked-teams-to-meet-in-teststwo-games-listed.html | ALL-STAR SOCCER TODAY; Picked Teams to Meet in Tests--Two Games Listed in City. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/poughkeepsie-clearings-down.html | Poughkeepsie Clearings Down | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/heads-benefit-group-mrs-c-frank-reavis-in-charge-of-dinner-dance.html | HEADS BENEFIT GROUP; Mrs. C. Frank Reavis in Charge of Dinner Dance for Jan. 12. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/lehigh-five-in-two-games.html | Lehigh Five in Two Games | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/club-in-great-neck-opening-new-home-building-erected-at-cost-of.html | CLUB IN GREAT NECK OPENING NEW HOME; Building Erected at Cost of Nearly $250,000 a Gift From Mrs. William S. Barstow. DEDICATION IS TOMORROW Donor, a Daughter of Duclos, Noted French Architect, Designed Structure. Idea Was Born in 1916 Early American in Design Library Contains Her Portrait | True | By Elizabeth Lahines | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/geneva-winner-by-3523-turns-back-john-marshall-five-in-game-at.html | GENEVA WINNER BY 35-23; Turns Back John Marshall Five in Game at Union City. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/chemists-report-on-atomic-studies-tests-with-ultraviolet-rays-add.html | CHEMISTS REPORT ON ATOMIC STUDIES; Tests With Ultra-Violet Rays Add to Knowledge of the Structure of Vitamin D. NEW WATER RESEARCH Spectroscopic Methods Reveal How It Is Formed, Meeting at Princeton Is Told. Other Quests Described Tests With Ultra-Violet Rays | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-joseph-h-romig-alaskan-wedding-trip-40-years-ago-ended-in.html | MRS. JOSEPH H. ROMIG; Alaskan Wedding Trip 40 Years Ago Ended in Staying. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/alien-ends-life-in-fear-shoots-himself-over-worry-that-citizenship.html | ALIEN ENDS LIFE IN FEAR; Shoots Himself Over Worry That Citizenship Plea Would Fail. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/kathryn-mmanus-becomes-a-bride-married-in-church-ceremony-in.html | KATHRYN M'MANUS BECOMES A BRIDE; Married in Church Ceremony in Montclair to John Quincy Adams. HER TWIN MAID OF HONOR Rev. John Francis O'Hara, Head of Notre Dame University, Celebrates Mass. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wood-field-and-stream-a-drain-on-food-supply-mead-gets-big-bass.html | Wood, Field and Stream; A Drain on Food Supply Mead Gets Big Bass | True | By George Greenfield | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dr-charles-r-skinner-editor-of-hoosick-falls-democrat-before.html | DR. CHARLES R. SKINNER; Editor of Hoosick Falls Democrat Before Entering Medical Field. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/grand-prix-set-for-jan-24.html | Grand Prix Set for Jan. 24 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/boat-racing-aces-to-be-feted-jan-14-dinner-of-champions-will-be.html | BOAT RACING ACES TO BE FETED JAN. 14; Dinner of Champions Will Be Held Here—European Stars Will Be Present. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/atlanta-charities-aided-lindsey-hopkins-makes-3-contributions.html | ATLANTA CHARITIES AIDED; Lindsey Hopkins Makes 3 Contributions, Totaling $100,000. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gain-in-resources-reported-by-banks-first-national-in-first.html | GAIN IN RESOURCES REPORTED BY BANKS; First National, in First Detailed Earnings Statement, Shows $11,388,714 Net for Year. CHEMICAL'S DEPOSITS RISE Assets Up to $686,675,710--Manufacturers Trust Adds to Surplus, Undivided Profits. Chemical Bank and Trust Manufacturers Trust BANKS IN CHICAGO REPORT Strengthening of Interest Rates Predicted for Near Future. GAIN IN RESOURCES REPORTED BY BANKS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/experts-almost-unanimous-in-selecting-vines-to-beat-perry-on.html | Experts Almost Unanimous in Selecting Vines to Beat Perry on Wednesday; VINES PRACTICES FOR GARDEN MATCH Arrives From Coast and Goes to Heights Casino to Open Final Training Drive. PERRY IS DUE HERE TODAY Movie Work Has Kept Him From Doing Much Preparing for Wednesday's Contest. Has a Sore Shoulder Impressed by Riggs Met in Practice Last Year STARS WHO WILL RENEW RIVALRY WHEN THEY MEET IN MATCH HERE WEDNESDAY | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/less-lead-in-reserve-november-figures-for-this-and-other-metals-are.html | LESS LEAD IN RESERVE; November Figures for This and Other Metals Are Issued. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/net-income-drops-for-shoe-company-international-has-8416927-for.html | NET INCOME DROPS FOR SHOE COMPANY; International Has $8,416,927 for Year, Compared to 1935 Total of $8,541,962. $2.51 FOR COMMON SHARE Operating Results Announced by Other Concerns in Various Lines, With Comparisons. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fairfield-county-plots-its-future-planning-group-completes.html | FAIRFIELD COUNTY PLOTS ITS FUTURE; Planning Group Completes Preliminary Program for Parkways and Parks. BASED ON 4 YEARS STUDY New York-New England Traffic Flow Without Obstruction to Local Growth a Problem. Circulation System Turnpike Improvement Problem of Public Parks FAIRFIELD COUNTY PLOTS ITS FUTURE FAIRFIELD COUNTY'S TEN-POINT ROAD PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/finest-of-works-hare-in-collection-fifteen-of-seventy-paintings.html | FINEST OF WORKS HARE IN COLLECTION; Fifteen of Seventy Paintings Were Bought a Few Years Ago From the Soviet. COVER A BROAD SWEEP Many Masters Are Represented--Baron Duveen Puts Value of the Group at $50,000,000. BLUMENTHAL HAILS GIFT Metropolitan's President Says No Collection Is Finer. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/world-cruise-ship-here-franconia-to-sail-thursday-on-tenth-trip.html | WORLD CRUISE SHIP HERE; Franconia to Sail Thursday on Tenth Trip Around Globe. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/culled-from-the-theatres-open-mailbag-letters-on-the-federal.html | CULLED FROM THE THEATRE'S OPEN MAILBAG; Letters on the Federal Theatre, Tickets And Assorted Matters The Federal Theatre Abandon Hope On "Billing" | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dartmouth-group-opens-ski-museum-inspired-by-display-in-norway-club.html | DARTMOUTH GROUP OPENS SKI MUSEUM; Inspired by Display in Norway, Club Has Collected Varied Types of Equipment. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/notables-at-flynn-rites-rochester-service-for-priest-who.html | NOTABLES AT FLYNN RITES; Rochester Service for Priest Who Established Indian Schools. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/red-bank-trio-in-front-beats-nassau-polo-club-7-to-3-12ridgewood-to.html | RED BANK TRIO IN FRONT; Beats Nassau Polo Club, 7 to 3 1/2--Ridgewood Tops Essex Troop. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/joan-ellett-bows-to-society-at-club-dinner-dance-is-given-for-the.html | JOAN ELLETT BOWS TO SOCIETY AT CLUB; Dinner Dance Is Given for the Debutante at Cosmopolitan by Her Parents. DESCENDANT OF DIPLOMAT She Is Great-Granddaughter of John Bigelow, Lincoln's Minister to France. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/favorbailey.html | Favor--Bailey | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/margaret-l-titus-has-debut-dance-mr-and-mrs-walter-l-titus-present.html | MARGARET L. TITUS HAS DEBUT DANCE; Mr. and Mrs. Walter L. Titus Present Their Daughter at the St. Regis. STUDENT AT LAWRENCE Debutante Is Attired in White Tulle--Mother Assists in Receiving Guests. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/notre-dame-five-subdues-chicago-triumphs-30-to-27-with-moir-setting.html | NOTRE DAME FIVE SUBDUES CHICAGO; Triumphs, 30 to 27, With Moir Setting Pace in Brilliant Battle Before 3,000. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/jewelry-maker-raises-pay.html | Jewelry Maker Raises Pay | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/20-mexicans-are-killed-in-dynamite-explosion.html | 20 Mexicans Are Killed In Dynamite Explosion | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/join-kempner-realty-firm.html | Join Kempner Realty Firm | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/will-pay-additional-bonus.html | Will Pay Additional Bonus | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/reception-to-mark-choruss-founding-22d-anniversary-of-peoples.html | RECEPTION TO MARK CHORUS'S FOUNDING; 22d Anniversary of People's Ensemble to Be Celebrated This Afternoon. JUNIOR COMMITTEE HELPS Mrs. John Henry Hammond Is Head of Executive--Large Advisory. Organization Assists. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/stanleyogden.html | Stanley--Ogden | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/3492-indictments-returned-in-year-dodges-survey-shows-juries.html | 3,492 INDICTMENTS RETURNED IN YEAR; Dodge's Survey Shows Juries Convicted 679, Seven for First-Degree Murder. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hollywoods-bright-new-year.html | HOLLYWOOD'S BRIGHT NEW YEAR | True | By Douglas W. Churchill | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-map-course-at-cairo-dean-spencer-of-syracuse-to-organize.html | TO MAP COURSE AT CAIRO; Dean Spencer of Syracuse to Organize Journalism Curriculum. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/excel-in-two-sports.html | Excel in Two Sports | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/catalonia-termed-acommunist-state-opposition-to-soviet-control.html | CATALONIA TERMED ACOMMUNIST STATE; Opposition to Soviet Control Centered in P. O. U. M., Which Charges 'Reformism.' PARTY DISTRUSTS STALIN Leaders Discuss Possibility of Organizing a New, or Fifth, International. Group Challenges Moscow Barcelona Parley Planned Russia Opposes Movement Trying to Capture Unions | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sees-bright-outlook-for-realty-activity-good-investment.html | SEES BRIGHT OUTLOOK FOR REALTY ACTIVITY; Good Investment Possibilities Seldom Have Been Better, Says Roland Elliman. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/factory-building-due-to-increase-holden-predicts-marked-upturn-in.html | FACTORY BUILDING DUE TO INCREASE; Holden Predicts Marked Upturn in This Type of Work for Coming Year. MORE DWELLINGS LIKELY Residential Contracts for 1937 Are Expected to Reach $1,130,000,000. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/notes-on-rare-books-forthcoming-books.html | Notes on Rare Books; FORTHCOMING BOOKS | True | By Philip Brooks | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/pair-found-dead-in-car-girl-a-singer-and-new-haven-man-killed-by.html | PAIR FOUND DEAD IN CAR; Girl, a Singer, and New Haven Man Killed by Monoxide Gas. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-offer-the-guardsman-swarthmore-players-to-open-in-comedy-on.html | TO OFFER 'THE GUARDSMAN'; Swarthmore Players to Open in Comedy on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fishes-identified-in-antioch-mosaic-profs-conklin-and-dahlgren-of.html | FISHES IDENTIFIED IN ANTIOCH MOSAIC; Profs. Conklin and Dahlgren of Princeton Find Artist Drew Actual Species. WORK OF 1ST CENTURY,A.D. One Pair, Pictured in Expedition's Discovery, Seen as Kind Now Extinct in Mediterranean. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/navy-will-oppose-gettysburg-five-contest-on-wednesday-to-open.html | NAVY WILL OPPOSE GETTYSBURG FIVE; Contest on Wednesday to Open Season for Middies--Duke to Be Rival on Saturday. SWIMMING STARTS JAN. 16 Columbia to Visit Annapolis for Aquatic Meet--Matmen in Action on Jan. 23. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/urges-state-housing-alderman-sullivan-seeks-action-to-end-tenement.html | URGES STATE HOUSING; Alderman Sullivan Seeks Action to End Tenement Crisis. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/drop-seen-in-potato-prices.html | Drop Seen in Potato Prices | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/title-swim-events-to-be-held-friday-men-and-women-to-compete-in.html | TITLE SWIM EVENTS TO BE HELD FRIDAY; Men and Women to Compete in Metropolitan Meet at the Downtown A. C. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fastskating-sextet-from-dartmouth-crushes-colgate-in-contest-at-rye.html | Fast-Skating Sextet From Dartmouth Crushes Colgate in Contest at Rye; DARTMOUTH ROUTS COLGATE SIX, 12-1 Scores Four Goals in Each of Three Periods for 2d Victory in Two Nights. FOSTER TALLIES 3 TIMES Walsh and Mather Count Twice--Stone's Marker in Final Frame Averts Shut-Out. Riley Stars for Colgate Second in Two Nights | True | By Roscoe McGowenspecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hutchinson-parkway-link-to-open-jan-15-extension-a-vital-artery-for.html | Hutchinson Parkway Link to Open Jan. 15; Extension a Vital Artery for World Fair | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/home-trends-affect-mortgage-security-fha-economist-cites-risks-in.html | HOME TRENDS AFFECT MORTGAGE SECURITY; FHA Economist Cites Risks in Shifts to New Residential City Areas. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/capital-plays-host-tourists-converge-on-city-for-opening-of.html | CAPITAL PLAYS HOST; Tourists Converge on City for Opening of Congress and the Coming Inaugural | True | By Duncan Aikman | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/building-plans-in-bronx-up-160-per-cent-in-year.html | Building Plans in Bronx Up 160 Per Cent in Year | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/buys-dwelling-in-brooklyn.html | Buys Dwelling in Brooklyn | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/strikers-in-flint-defy-injunction-to-end-sitdowns-sheriff-mobilizes.html | STRIKERS IN FLINT DEFY INJUNCTION TO END SIT-DOWNS; Sheriff Mobilizes Deputies for Forcible Ejection, but No Action Is Taken. GAS USE WAS PLANNED Judge Fails to Issue Warrants and Further Steps Wait Until Monday. KNUDSEN SEES 135,000 IDLE He Says Lack of Parts Will Virtually Halt Operations Within a Week. Sheriff "Laughed" From Plant Injunction Names Two Unions FLINT WRIT ISSUED TO END SIT-DOWNS Intimidation Forbidden Allegations in Petition Makes Conspiracy Charge | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-discipline-imposed-on-germany-fouryear-plan-for-selfsufficiency.html | NEW DISCIPLINE IMPOSED ON GERMANY; Four-Year Plan for Self-Sufficiency Involves a Long Step Toward Socialism and Income Based on Services Benefits Hitler Brought The Structure's Foundation The Support of Discipline Unrepresentative Views | True | Special Correspondence, THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/business-indices-decline-for-week-christmas-holiday-makes-drop-for.html | BUSINESS INDICES DECLINE FOR WEEK; Christmas Holiday Makes Drop for Period Ended Dec. 26, Commerce Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/amateurs-to-box-tuesday.html | Amateurs to Box Tuesday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/grip-keeps-denver-schools-shut.html | Grip Keeps Denver Schools Shut | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/forsythrandolph.html | Forsyth--Randolph | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/some-gay-colors-for-summer-beds-lowgrowing-plants-that-can-be.html | SOME GAY COLORS FOR SUMMER BEDS; Low-Growing Plants That Can Be Counted On for Mass Effects in Borders. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sales-credit-company-dissolved.html | Sales Credit Company Dissolved | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/odd-rites-mark-papuan-betrothals-dramatic-proposal.html | ODD RITES MARK PAPUAN BETROTHALS; Dramatic Proposal | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rignal-w-baldwin-manufacturer-dieses-cotton-company-head-stricken.html | RIGNAL W. BALDWIN, MANUFACTURER, DIESES; Cotton Company Head Stricken at Marion, N. C.--Practiced Law From 1895-1918. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/greece-backs-new-pact-voices-no-objection-to-yugoslavbulgarian.html | GREECE BACKS NEW PACT; Voices No Objection to YugoslavBulgarian Non-Aggression Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/galpin-to-talk-to-press-club.html | Galpin to Talk to Press Club | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/charles-pohlig.html | CHARLES POHLIG | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/of-many-things-out-of-the-editors-mailbag-war-we-are-cautioned.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; WAR: We Are Cautioned GERMANS: And Hessians LEAKY: Law Needs Calking APPRECIATION: Editorial Oasis PROBLEM: Child Labor MANANA: Advice to Spain ELECTROCUTIONS: Why? GOLD: A Suggestion PERSHING: And the Treaty MONEY: Should Be Used CRIME: Attack at Source FORGED: Pottery Figures COAL LANDS: A Question NEWS: A Word of Praise | True | C. J. GERLING,GEORGE BOOCHEVER,HENRY A. ROTHROCK Jr.I. S A.,FRANCIS JOSEPH SWEDE,MARY COLEMAN,A. R. STROTHER,ARTHUR McKEOGH,W. T. ANDRUS,LIONEL J. LEVI,WHIDDEN GRAHAM,HENRY NEUMANN. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rehearing-in-pineapple-test-case-sought-in-attempt-to-upset-trade.html | Rehearing in Pineapple Test Case Sought In Attempt to Upset Trade Treaty Program | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/geneva-faces-a-crucial-year-league-survived-1936-threat-to-its-life.html | GENEVA FACES A CRUCIAL YEAR; League Survived 1936 Threat to Its Life; Tense World Brings Tests for 1937 How League May Be Hurt New Avenues Opened "ON YOUR MARKS. GET SET!--" GENEVA AIDE A NEW VIEW OF THE LEAGUE'S NEW HOME | True | By Clarence K. Streitwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/658-schools-enter-essay-competition-many-more-are-expected-in.html | 658 SCHOOLS ENTER ESSAY COMPETITION; Many More Are Expected in 3-State Contest Sponsored by The New York Times. ENTRIES TO CLOSE FEB. 28 Best Paper on the Constitution Will Bring Writer $500--Awards for Runners-Up. District Contests May 7 New York City Junior Contest List of the Schools | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/girl-dies-as-auto-speeds-off-road-valerie-angel-21-daughter-of.html | GIRL DIES AS AUTO SPEEDS OFF ROAD; Valerie Angel, 21, Daughter of Canadian Wheat Man, Is Killed at Harrison, N. Y. 3 Injured When Machine Turns Over Thrice in West End Av.--Other Accidents. House Guest for Holidays Car Turns Over 3 Times Yonkers Man Is Victim Crashes Through a Wall Train Hits Two Trucks Hurt in Bridge Accident | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/monsters-rise-in-park-reptiles-of-a-prehistoric-age-being-built-for.html | 'MONSTERS' RISE IN PARK; Reptiles of a Prehistoric Age Being Built for Dinosaur Monument | True | By Phil Potter | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/boston-olympics-score.html | Boston Olympics Score | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/meet-the-oneman-casting-bureau.html | MEET THE ONE-MAN CASTING BUREAU | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/city-college-set-to-invade-chicago-beavers-eagerly-await-jaunt-for.html | CITY COLLEGE SET TO INVADE CHICAGO; Beavers Eagerly Await Jaunt for Saturday's Contest With Western Reserve. WAYNE GAME IN DETROIT Katz Earns Starting Berth on Quintet--Wrestlers Will Tackle Columbia. Ticket Demand Heavy Line-Up Is Settled | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/innes-take-oath-tomorrow.html | Innes Take Oath Tomorrow | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/australians-lead-english-at-cricket-both-end-first-innings-with-9.html | AUSTRALIANS LEAD ENGLISH AT CRICKET; Both End First Innings With 9 Wickets Down, Home Team Getting 200, Tourists 76. 50,000 ATTEND SECOND DAY Antipodeans, in Again, Add 3 for One Before Rain Once More Halts Melbourne Play. Two More Tests Remain Experienced Players Help | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/summer-foods-for-winter-fare-federal-experts-have-discovered-new.html | SUMMER FOODS FOR WINTER FARE; Federal Experts Have Discovered New Ways of Preserving Which Add Variety to Fresh and Processed Supplies in the Markets | True | By Frank George | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/catherine-deacon-of-merion-is-bride-she-is-wed-to-ralph-william.html | CATHERINE DEACON OF MERION IS BRIDE; She Is Wed to Ralph William Rymer--Sister Serves as Her Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rankin-withdraws-from-race-in-house-he-leaves-leadership-fight-to.html | RANKIN WITHDRAWS FROM RACE IN HOUSE; He Leaves Leadership Fight to O'Connor and Rayburn, but Would Back 'Dark Horse.' | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/chicago-bank-earns-less-title-and-trust-co-had-profit-of-1565343-in.html | CHICAGO BANK EARNS LESS; Title and Trust Co. Had Profit of $1,565,343 in 1936. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-bodies-found-after-ship-blast-search-on-tanker-in-lake-michigan.html | TWO BODIES FOUND AFTER SHIP BLAST; Search on Tanker in Lake Michigan Indicates Five Have Been Killed. WERE ON A SALVAGE CRAFT Explosion and Fire Sink This Vessel, the Marold II, Alongside Wrecked Tanker on Reef. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/books-and-authors.html | Books and Authors | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/municipal-loans-tuckahoe-n-y-yorktown-n-y.html | MUNICIPAL LOANS; Tuckahoe, N. Y. Yorktown, N. Y. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/garages-taking-fha-loans.html | Garages Taking FHA Loans | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/muhlenbrockhenwood.html | Muhlenbrock--Henwood | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/morning-mail-wins-sapphire-handicap-triumphs-over-compensatory-in.html | MORNING MAIL WINS SAPPHIRE HANDICAP; Triumphs Over Compensatory in Photo Finish at the Fair Grounds. PAYS $8.40 FOR $2 WAGER Mrs. Oros's 5-Year-Old Son of Morivch Covers 6-Furlong Distance in 1:15 3-5. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/barlowheine.html | Barlow--Heine | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/benefit-lectures-to-assist-shelter-first-of-series-will-be-given.html | BENEFIT LECTURES TO ASSIST SHELTER; First of Series Will Be Given Wednesday Evening by the Rev. Cyprian Truss. CARDINAL HAYES A PATRON Beneficiary Is Reception House Maintained by Sisters of the Good Shepherd. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/kansas-office-abolished-athletic-director-post-eliminated-but-allen.html | KANSAS OFFICE ABOLISHED; Athletic Director Post Eliminated, but Allen Remains as Coach. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/more-homes-to-go-up-head-of-building-products-firm-looks-for-rise.html | MORE HOMES TO GO UP; Head of Building Products Firm Looks for Rise This Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/clothing-to-go-to-spain-samples-of-trade-union-gifts-to-be.html | CLOTHING TO GO TO SPAIN; Samples of Trade Union Gifts to Be Presented to Ambassador. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/air-crashes-scrutinized-despite-recent-toll-last-half-of-1936.html | AIR CRASHES SCRUTINIZED; Despite Recent Toll, Last Half of 1936 Showed Increased Safety Seasonal Effects Slight Second Half Year Safer Winter Flying Hurdles Air Line Effort Urged | True | By Reginald M. Cleveland | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/500-at-gammack-service-glen-cove-civic-officials-attend-rites-for.html | 500 AT GAMMACK SERVICE; Glen Cove Civic Officials Attend Rites for Rector Emeritus. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/steffens-peace-tragedy.html | STEFFEN'S 'PEACE TRAGEDY" | True | By Percy MacKaye | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/paul-bietila-and-sorensen-show-fine-form-to-triumph-in-ski-jumping.html | Paul Bietila and Sorensen Show Fine Form To Triumph in Ski Jumping at Lake Placid; PAUL BIETILA WINS LAKE PLACID JUMP Looms as Olympic Hope Jumpers Show Courage Prizes for Each Team Miss Froman Named Queen | True | By Frank Elkinsspecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gas-blast-routs-scores-one-dead-families-flee-after-explosion.html | GAS BLAST ROUTS SCORES, ONE DEAD; Families Flee After Explosion Wrecks an Apartment at 134 Bleecker Street. VICTIM CALLED SUICIDE Room-Mate Makes Vain Effort to Save Him--Flames Are Quickly Put Out. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/harry-m-cheney-former-new-hampshire-legislator-was-lebanon-n-h.html | HARRY M. CHENEY; Former New Hampshire Legislator Was Lebanon, N. H., Publisher. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-joy-engaged-to-oliver-willard-connecticut-couple-announce.html | MISS JOY ENGAGED TO OLIVER WILLARD; Connecticut Couple Announce Betrothal of Daughter to Wisconsin Instructor. SHE IS ALUMNA OF SMITH Prospective Bridegroom Took His Doctor's Degree at Harvard in June. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mines-in-ontario-lift-gold-output-73096538-produced-by-53-companies.html | MINES IN ONTARIO LIFT GOLD OUTPUT; $73,096,538 Produced by 53 Companies in 11 Months Against $67,622,332. PORCUPINE IS THE LEADER 3,677,093 Tons of Ore Milled for $32,398,939-- Gains Expected This Year. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/letter-from-london.html | LETTER FROM LONDON | True | JOAN LITTLEFIELD. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/garden-notes-and-topics-a-new-publication-of-interest-to-those-who.html | GARDEN NOTES AND TOPICS; A New Publication of Interest to Those Who Grow Herbs. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-discuss-patman-act-will-feature-the-convention-here-of-dry-goods.html | TO DISCUSS PATMAN ACT; Will Feature the Convention Here of Dry Goods Institute. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fine-retains-lead-in-hastings-chess-gains-sixth-triumph-in-row.html | FINE RETAINS LEAD IN HASTINGS CHESS; Gains Sixth Triumph in Row, Beating Feigin With Sharp Attack on King's Side. ALEKHINE ALSO SCORES Defeats Thomas in 48 Moves and Stays Half Point Behind New York Expert. STANDING OF THE PLAYERS Alekhine Wins a Pawn Scores in 63 Moves | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/cornell-council-to-found-court-student-board-plans-goodwill.html | CORNELL COUNCIL TO FOUND 'COURT'; Student Board Plans 'Good-Will' Tribunal as Aid to Self-Government. CLASS ELECTIONS SCANNED Drafting of a Code of Conduct for Junior Week Festivities in February Is Projected. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/pittsburgh-sets-pace-conquers-atlantic-city-by-41-in-amateur-league.html | PITTSBURGH SETS PACE; Conquers Atlantic City by 4-1 in Amateur League Game. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/luncheon-to-aid-needy-mrs-margaret-m-sawyer-will-be-hostess-to.html | LUNCHEON TO AID NEEDY; Mrs. Margaret M. Sawyer Will Be Hostess to Brooklyn Group. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/omaha-and-quashed-due-to-renew-gold-cup-duel.html | Omaha and Quashed Due To Renew Gold Cup Duel | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT SOUTHERN PINES PINEHURST BERMUDA | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/splendid-jumping-performances-mark-ox-ridge-hunt-club-fixture-at.html | Splendid Jumping Performances Mark Ox Ridge Hunt Club Fixture at Darienn; MRS. BLISS'S ENTRY IS JUMPING VICTOR Will Gallop Scores in Keen Contest in the Ox Ridge Hunt Club's Ring. BAR KING WINNER TWICE Miss Sheila McCreery Leads Eighteen Rivals in Maclay Trophy Competition. Second to Little Man Miss Farrell Is Winner Mss McCreery Scores THE AWARDS THREE WHO COMPETED IN OX RIDGE HUNT CLUB SHOW AT DARIEN YESTERDAY Miss Elizabeth Farrell, who scored in horsemanship class for children under 12 years of age. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/maroons-play-tie-with-toronto-00-retain-hold-on-second-place-in.html | MAROONS PLAY TIE WITH TORONTO, 0-0; Retain Hold on Second Place in International Group and Rivals Gain Third. 10,028 WATCH STRUGGLE Seven Penalties Enliven Contest--Jackson Misses Scoring Chance, Lifting Over Net. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/labor-crisis-as-congress-meets-arms-shipment-1-strikes-thousands.html | Labor Crisis; As Congress Meets Arms Shipment (1) Strikes Thousands Sit Down (2) Neutrality Broader Power Wanted (3) The Budget THE STRIKE PROBLEM UPPERMOST AS CONGRESS OPENS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-york-schools-capturethree-of-four-basketball-games-staged-at.html | New York Schools CaptureThree of Four Basketball Games Staged at Garden; NEWTOWN DOWNS UNION HILL, 28-25 Takes Final of Basketball Card at Garden--2 Games Decided in Last Minute. MONROE TOPS MEMORIAL Loughlin Halts St. Peter's by 19-12--Erasmus Bows to New Brunswick, 21-19. 3,500 See the Games Newtown Leads for Quarter Center Stands 6 Feet 7 OHIO STATE COURT STARS WHO FACE N. Y. U. SATURDAY | True | By Louis Effrat | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/huge-award-in-manila-national-city-bank-shares-in-1000000-court.html | HUGE AWARD IN MANILA; National City Bank Shares in $1,000,000 Court Judgment. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sport-in-big-parks-national-playgrounds-in-east-and-west-draw.html | SPORT IN BIG PARKS; National Playgrounds in East and West Draw Throngs for the Winter Games In Maine's Acadia Mountains in East and West Many New Ski Trails | True | By Frank George | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/long-island-sent-526-to-sing-sing-provided-28-of-the-prisoners.html | LONG ISLAND SENT 526 TO SING SING; Provided 28% of the Prisoners Received in Year--21 in the Death House. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/swarthmore-sets-a-collection-mark-every-dollar-is-gathered-of-the.html | SWARTHMORE SETS A COLLECTION MARK; Every Dollar Is Gathered of the $4,000,000 Pledged Just Before Depression. ENDOWMENT IS $7,750,000 But Aydelotte Report Warns of Some Curtailment Because of Interest Reduction. Tribute to the Alumni Four-Course Plan Praised Growth in Horticulture | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/advertisers-golf-is-set-for-florida-hartman-chicagoan-to-defend.html | ADVERTISERS' GOLF IS SET FOR FLORIDA; Hartman, Chicagoan, to Defend Title in Tourney Starting Jan. 16 at Palm Beach. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/national-bureau-for-blind-artists-to-hold-postponed-benefit-dinner.html | National Bureau for Blind Artists to Hold Postponed Benefit Dinner Dance Tonight | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/card-party-is-popular-brooklyn-event-jan-13-draws-additional.html | CARD PARTY IS POPULAR; Brooklyn Event Jan. 13 Draws Additional Subscribers. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/women-mobilize-to-achieve-objectives-before-legislaturee-child.html | WOMEN MOBILIZE TO ACHIEVE OBJECTIVES BEFORE LEGISLATUREE; CHILD LABOR BILL LEADING MEASURE Groups Uniting to Support the Amendment Cite Favorable Poll of Last Spring. DIVORCE LAWS STRESSED State League of Women Voters to Send Delegates to Albany for Session With Lehman. United to Press Fight Juror Bill Drive Delayed | True | By Kathleen M'Laughlin | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bleached-furniture-strikes-a-modern-note-the-traditional-woods.html | BLEACHED FURNITURE STRIKES A MODERN NOTE; The Traditional Woods, Lightened, Figure In Contemporary Schemes of Decoration CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-a-o-t-mitchell-philanthropist-dies-daughter-of-founder-of.html | MRS. A. O. T. MITCHELL, PHILANTHROPIST, DIES; Daughter of Founder of Tiffany Jewelry House-- Aided Many Hospitals and Parks. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/more-persons-missing-police-bureau-reports-rise-in-number-of-cases.html | MORE PERSONS MISSING; Police Bureau Reports Rise In Number of Cases Last Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/arson-ring-suspects-jailed-without-bail-three-accused-in.html | ARSON RING SUSPECTS JAILED WITHOUT BAIL; Three Accused in Westchester of Offering Incendiary 'Service' Await Grand Jury Action. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/marine-aide-kills-mother-ends-life-major-p-c-geyer-jr-42-stabs.html | MARINE AIDE KILLS MOTHER, ENDS LIFE; Major P. C. Geyer Jr., 42, Stabs Parent, 80, Then Himself, in Broadway Flat. HIS FATHER GRAVELY ILL Linguist Had Been Called Home From Post in Baltimore--An Officer Since 1916. Was on Recruiting Duty | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/many-merit-bills-found-deceptive-business-men-are-warned-of-jokers.html | MANY MERIT BILLS FOUND DECEPTIVE; Business Men Are Warned of Jokers Designed to Weaken the Civil Service. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/first-marriage-of-year-performed-at-city-chapel.html | First Marriage of Year Performed at City Chapel | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/graduates-at-rutgers-come-from-16-states.html | Graduates at Rutgers Come From 16 States | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/9-games-for-notre-dame-minnesota-illinois-drake-added-to-1937.html | 9 GAMES FOR NOTRE DAME; Minnesota, Illinois, Drake Added to 1937 Football Card. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/chamberlain-sees-peril-in-1937-hopes-rulers-can-avert-disaster-sir.html | Chamberlain Sees Peril in 1937; Hopes Rulers Can Avert Disaster; Sir Austen, Deploring Germany's Stand, Hails the Rearming of Britain and Rejoices That the Nation Is United on Its Foreign Policy--Praises Accord on Currency. As the year 1937 begins, Sir Austen Chamberlain, former British Foreign Secretary and Conservative leader, reviews the international situation and breathes a sigh of relief that the year 1936 is ended. CHAMBERLAIN SEES 1937 FULL OF PERIL Change of Heart Held Needed Halls Anglo-Itallan Reunion British Rearming Lauded | True | By Sir Austen Chamberlaincopyright, 1937, By the New York Times Company and Nana, Inc. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/questions-legality-of-miningmap-law-wilkesbarre-judge-casts-doubt.html | QUESTIONS LEGALITY OF MINING-MAP LAW; Wilkes-Barre Judge Casts Doubt on Requirement That Operators Bare Extent of Operations. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/justice-byrnes-to-get-gavel.html | Justice Byrnes to Get Gavel | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/verdilla-strader-becomes-engaged-betrothal-to-r-j-walrath-is.html | VERDILLA STRADER BECOMES ENGAGED; Betrothal to R. J. Walrath Is Announced by Her Parents in Glen Ridge. JUNIOR AUXILIARY MEMBER Bridegroom-to-Be, Graduate of Union, Is With Insurance Firm in Newark. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/realty-reported-on-upward-trend-business-properties-show-big.html | REALTY REPORTED ON UPWARD TREND; Business Properties Show Big Improvement in Rentals Throughout Nation. GREAT BUILDING PROGRESS Survey Finds Activity in All Branches, Including Financing, on Sounder Basis. New Construction Rising | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/snow-roads-kept-open-a-new-highway-army-makes-motoring-to-the.html | SNOW ROADS KEPT OPEN; A New Highway Army Makes Motoring to The Northern Ski Resorts Possible For the Winter Sportsmen Crews Are Out All Night | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/trustee-to-pay-on-i-r-t-notes.html | Trustee to Pay on I. R. T. Notes | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tea-for-benefit-group.html | Tea for Benefit Group | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-rules-of-sec-may-apply-by-feb-1-tentative-draft-of-steps-to.html | NEW RULES OF SEC MAY APPLY BY FEB. 1; Tentative Draft of Steps to Restrict Member Trading Sent to the Stock Exchange. SEGREGATION DUE LATER Indications Are That Preliminary Moves Will Be Effected Here Voluntarily. "Reasonable" Time Allowed Gay Has Tentative SEC Draft | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/esther-bixby-affianced-huntington-girl-is-betrothed-to-ralph-henry.html | ESTHER BIXBY AFFIANCED; Huntington Girl Is Betrothed to Ralph Henry Huff. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/eleanor-leith-affianced-dedham-mass-girl-to-be-bride-of-minot-grose.html | ELEANOR LEITH AFFIANCED; Dedham, Mass. Girl to Be Bride of Minot Grose of Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/glen-cove-officials-get-salary-increase-council-votes-to-restore.html | GLEN COVE OFFICIALS GET SALARY INCREASE; Council Votes to Restore Pay of Ten Who Took Voluntary Cut of 10% 3 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-pleasures-of-going-to-the-theatre-the-art-of-playgoing.html | The Pleasures of Going to the Theatre; THE ART OF PLAYGOING. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/conservation-meeting-preservation-of-states-natural-scenery-topic.html | CONSERVATION MEETING; Preservation of State's Natural Scenery Topic for Thursday. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/farflung-touring-planned-by-giants-30-exhibition-games-listedspring.html | FAR-FLUNG TOURING PLANNED BY GIANTS; 30 Exhibition Games Listed--Spring Trip to Start in Havana, Extend to Texas. First Squad to Sail Feb. 16 FAR-FLUNG TOURING PLANNED BY GIANTS Game Listed With Bees Visit Memphis and Nashville | True | By John Drebinger | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/blizzard-cripples-midwest-traffic-heavy-snows-bury-highways-in-the.html | BLIZZARD CRIPPLES MIDWEST TRAFFIC; Heavy Snows Bury Highways in the States From Kansas to Minnesota. FOLLOWED BY ZERO COLD Plane Drops Food to 20 of 300 Storm-Bound Navajos in Mountainous Region. Some Navajos Are Traced Doctor Perishes in Snow Tennessee Floods Recede | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/scottbatjer.html | Scott--Batjer | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/beanemery.html | Bean--Emery | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/contact.html | "CONTACT" | True | R. M. C. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/arrested-for-19th-time-veteran-pickpocket-seized-mingling-with.html | ARRESTED FOR 19TH TIME; Veteran Pickpocket Seized Mingling With Crowd at Opera. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/democracy-vs-dictatorship-mr-armstrongs-challenging-picture-of-two.html | DEMOCRACY VS. DICTATORSHIP; Mr. Armstrong's Challenging Picture of Two Worlds in Conflict "WE OR THEY." Two Worlds in Conflict. By Hamilton Fish Armstrong. 106 pp. New York: The Macmillan Company. $1.50. | True | By William MacDonald | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/elena-burr-betrothed-east-hartford-girl-is-fiancee-of-donald-trigg.html | ELENA BURR BETROTHED; East Hartford Girl Is Fiancee of Donald Trigg Sargeant. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/parker-conquers-grant-75-62-75-sugar-bowl-tennis-title-goes-to-prep.html | PARKER CONQUERS GRANT, 7-5, 6-2, 7-5; Sugar Bowl Tennis Title Goes to Prep School Star After Thrilling Encounter. SUTTER BROTHERS SCORE Turn Back McDiarmid, Hendrix by 1-6, 7-5, 4-6, 6-3, 6-0, to Capture Doubles Crown. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/junior-league-talks-to-start-tomorrow-prof-e-c-lindeman-will-open-c.html | JUNIOR LEAGUE TALKS TO START TOMORROW; Prof. E. C. Lindeman Will Open Course in Economics for Provisional Members. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mina-curtis-engaged-she-will-be-bride-in-spring-of-c-frederic.html | MINA CURTIS ENGAGED; She Will Be Bride in Spring of C. Frederic Underwood. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/predicts-demand-for-city-realty-new-year-will-be-marked-by-more.html | PREDICTS DEMAND FOR CITY REALTY; New Year Will Be Marked by More Investment Buying, Says Charles F. Noyes. UPWARD TREND IS ASSURED Purchases Should Be Based on Knowledge of Neighboring Conditions, He Advises. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/beattyparsell.html | Beatty--Parsell | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/airliners-grounded-by-deep-fog-and-rain-long-island-fields-remain.html | AIRLINERS GROUNDED BY DEEP FOG AND RAIN; Long Island Fields Remain Inactive, but Departures at Newark Are Resumed at 10 P. M. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bryn-mawr-series-to-analyze-man-eight-lectures-starting-feb-are.html | BRYN MAWR SERIES TO ANALYZE 'MAN'; Eight Lectures, Starting Feb. Are Expected to Stimulate New Student Interest. FOUR EXPERTS SPEAKERS They Include Miss Cora DuBois, a Scientific Anthropologist of Hunter College Here. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sponge-men-on-holiday-tarpon-springs-divers-enact-old-greek-rite-of.html | SPONGE MEN ON HOLIDAY; Tarpon Springs Divers Enact Old Greek Rite Of Baptized Crucifix Recovery of the Crucifix Procession to the Docks | True | By Dora Byron | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hellerlord.html | Heller--Lord | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/blackjack-trips-autoists-bridgeport-men-in-bronx-court-deny-knowing.html | BLACKJACK TRIPS AUTOISTS; Bridgeport Men, in Bronx Court, Deny Knowing It Was in Car. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/harriet-e-ridlon-engaged-to-wed-wakefield-girl-is-betrothed-to.html | HARRIET E. RIDLON ENGAGED TO WED; Wakefield Girl Is Betrothed to Harry R. Jackson, Son of Plandome Couple. SHE IS WHEATON GRADUATE Prospective Bridegroom Studied at Hebron Academy and Brown University. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/britain-and-italy-sign-accord-for-mediterranean-harmony-ciano-and.html | Britain and Italy Sign Accord For Mediterranean Harmony; Ciano and Drummond Bind the Bargain by Shaking Hands, Expressing Two Nations' Intention to Let Bygones Be Bygones. BRITAIN AND ITALY SIGN NEW ACCORD | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/knight-will-sit-in-albany-sir-otto-hillig-says-he-wont-highhat.html | KNIGHT WILL SIT IN ALBANY; Sir Otto Hillig Says He Won't 'High-Hat' Fellow-Legislators. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/under-federal-projects-a-survey-of-problems-and-achievements-at-the.html | UNDER FEDERAL PROJECTS; A Survey of Problems and Achievements At the Outset of the New Year Museum Catalogue Honored | True | By Edward Alden Jewell | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bridge-national-events-program-of-tournaments-for-1937-may-be.html | BRIDGE: NATIONAL EVENTS; Program of Tournaments for 1937 May Be Larger Than Usual--Three Hands Events in April Blocking Opponents' Suit Ace Instead of King The Actual Play A Show of Confidence | True | By Albert H. Morehead | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-utrecht-tops-brooklyn-tech-10-genchis-goal-on-long-shot-gives.html | NEW UTRECHT TOPS BROOKLYN TECH, 1-0; Genchi's Goal on Long Shot Gives Team Sole Hold on P.S.A.L. Hockey Lead. MANUAL SUBDUES JAMAICA Wins, 3-1, While Boys Conquers Textile, 4-1, on Captain Baruth's Four Goals. Tech's Streak Shattered Baruth in Great Form | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-polly-peters-fiancee-of-lawyer-flushing-couple-announce-the.html | MISS POLLY PETERS FIANCEE OF LAWYER; Flushing Couple Announce the Betrothal of Daughter to Anthony Kohout Jr. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/slums-disturb-philadelphia-collapse-of-two-buildings-gives-strong.html | SLUMS DISTURB PHILADELPHIA; Collapse of Two Buildings Gives Strong Impetus to Better-Housing Campaign New Laws Needed? HOW A HOUSING DRIVE WAS STARTED | True | By Lawrence E. Davies | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/further-gains-due-for-1937-in-homes-savings-loan-advances-will.html | FURTHER GAINS DUE FOR 1937 IN HOMES; Savings - Loan Advances Will Exceed $500,000,000 for Building Dwellings. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dr-newman-on-radio-tomorrow.html | Dr. Newman on Radio Tomorrow | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sports-today-basketball-fencing-hockey-soccer.html | Sports Today; BASKETBALL FENCING HOCKEY SOCCER | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/credit-men-oppose-restoration-of-nra-survey-by-the-economic-council.html | CREDIT MEN OPPOSE RESTORATION OF NRA; Survey by the Economic Council Shows Unfavorable Attitude Toward Code Plan. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sees-big-suit-demand-tobe-says-complete-assortments-should-be.html | SEES BIG SUIT DEMAND; Tobe Says Complete Assortments Should Be Carried by Stores. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/natures-writing-on-lake-erie-stones.html | NATURE'S WRITING ON LAKE ERIE STONES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-rev-j-f-d-dorney-pastor-of-church-of-st-sylvester-brooklyn-dies.html | THE REV. J. F. D. DORNEY; Pastor of Church of St. Sylvester, Brooklyn, Dies of Pneumonia. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tire-men-will-fight-for-fair-trade-laws-g-j-burger-urges.html | TIRE MEN WILL FIGHT FOR FAIR TRADE LAWS; G. J. Burger Urges Legislation Designed to Protect the Smaller Groups. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/marie-quits-yugoslavia-will-place-her-grandson-prince-tomislav-in.html | MARIE QUITS YUGOSLAVIA; Will Place Her Grandson, Prince Tomislav, in School in England. | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/marion-burbank-honored-at-dinner-the-debutante-is-feted-by-her.html | MARION BURBANK HONORED AT DINNER; The Debutante Is Feted by Her Parents in Corinthian Room of the Pierre. MRS. S. C. MABON HOSTESS Entertains for Miss Margaret Treadway--Dinner Given by the W. A. Fairburns Jr. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/favors-childlabor-law-attorney-suggests-goods-be-divested-of.html | FAVORS CHILD-LABOR LAW; Attorney Suggests Goods Be Divested of Interstate Character. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/listening-to-tristan.html | LISTENING TO 'TRISTAN' | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/lucky-jean-takes-third-race-in-row-dwyer-filly-defeats-favored.html | LUCKY JEAN TAKES THIRD RACE IN ROW; Dwyer Filly Defeats Favored Owaller and Pays $39.30 at Tropical Park. BATTLING GIRL TRIUMPHS Stewards Bar Kindred Spirit, 18-1 Winner, and Two Others for Rest of Meeting. Dempsey Attends Races LUCKY JEAN TAKES THIRD RACE IN ROW Penrill Home First | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/elizabeth-w-bucklin-a-bride-in-providence-married-to-j-e-flemming-j.html | ELIZABETH W. BUCKLIN A BRIDE IN PROVIDENCE; Married to J. E. Flemming Jr. of Summit--His Father Performs the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/doctor-says-pope-has-rallied-well-his-life-is-not-in-immediate.html | DOCTOR SAYS POPE HAS RALLIED WELL; His Life Is Not in Immediate Danger, Declares Milani in First Interview. ENVOYS SEND GREETINGS Diplomats of Vatican Express Hope for Recovery--Pius Is Thankful for Prayers. Pope's Orders Followed DOCTOR SAYS POPE HAS RALLIED WELL Had a Restless Night May Create Cardinals Pope Rests More Easily | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/a-reviewers-notebook-brief-comment-on-current-exhibitionssculpture.html | A REVIEWER'S NOTEBOOK; Brief Comment on Current ExhibitionsSculpture, Paintings, and Graphic Art | True | By Howard Devree | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/st-pauls-triumphs-80-blanks-gilman-school-sextet-as-franchot.html | ST. PAUL'S TRIUMPHS, 8-0; Blanks Gilman School Sextet as Franchot Tallies Thrice. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/will-give-supper-dance-democratic-junior-league-to-hold-benefit.html | WILL GIVE SUPPER DANCE; Democratic Junior League to Hold Benefit Party Jan. 16. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rankings-in-u-s-tennis-for-1936-mens-national-singles-mens-national.html | Rankings in U. S. Tennis for 1936; MEN'S NATIONAL SINGLES MEN'S NATIONAL DOUBLES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-eggers-heads-snow-ball-group-chairman-of-committee-aiding-plans.html | MRS. EGGERS HEADS SNOW BALL GROUP; Chairman of Committee Aiding Plans for Event to Benefit Lenox Hill Hospital. DANCE TO BE AT WALDORF Ballroom Will Be Transformed Into Winter Setting for the Event on Jan. 20 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-operas-offered-at-the-hippodrome-la-traviata-matinee-attracts.html | TWO OPERAS OFFERED AT THE HIPPODROME; 'La Traviata' Matinee Attracts 2,500--'Il Trovatore' in the Evening Draws 3,500. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/give-dinner-for-miss-harriman.html | Give Dinner for Miss Harriman | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rocherice.html | Roche--Rice | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/opinion-under-postage-boston-cleveland.html | OPINION UNDER POSTAGE; Boston Cleveland | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tavern-sign-collectors-hobbyists-now-hunt-out-insignia-of-the-inns.html | TAVERN SIGN COLLECTORS; Hobbyists Now Hunt Out Insignia of the Inns of Early Days The Sign of the Loaded Man Famous "Bell" Taverns | True | By John W. Harrington | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/automobile-production-drops.html | Automobile Production Drops | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/business-conditions-steady-trade-in-general-continues-active.html | BUSINESS CONDITIONS STEADY; TRADE IN GENERAL CONTINUES ACTIVE Seasonal Lull in Various Lines Not as Appreciable as in Recent Years. ALL MARKETS ARE BUSIER Heavy Influx of Buyers Expected by Wholesalers as Store Stocks Run Low. TRADE HOLDS UP WELL HERE Response to Promotions of Seasonal Merchandise Brisk in Stores. PHILADELPHIA SALES UP December Volume of Large Stores Estimated 18 to 20% Higher. NEW ENGLAND OUTLOOK GOOD Industrial Activity Best in Years as 1936 Came to Close. CHICAGO LEADERS OPTIMISTIC Expect Further Business Improvement During the New Year. STRIKES HIT CLEVELAND Reduction in Some Industrial Lines Sharper Than Anticipated. MINNEAPOLIS TRADE LIVELY Week's Dollar Volume Almost Up to Christmas Period. MIDWEST BUSINESS ACTIVE Seasonal Let-Down Not as Sharp as in Other Years Recently. VOLUME UP IN KANSAS CITY Retail and Wholesale Trade 10% Above Year Ago. RICHMOND TRADE DULL Spurt by Wholesalers Offsets Inactivity in Retail Lines. STORES REPLENISHING STOCKS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/styles-for-beach-and-boat-in-the-sun-play-togs-are-snappy-and.html | STYLES FOR BEACH AND BOAT; IN THE SUN Play Togs Are Snappy And Purposeful Pebbly Elastic Wools for Warmth By Wireless From Paris STEPPING OUT Paris Styles Glamorous When Lights Go On Nineteen-Thirteen Glitter to the Head | True | By Virginia Pope | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/brunner-to-be-inducted.html | Brunner to Be Inducted | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/waclaw-o-gorski-polishwriter-dies-stepson-of-paderewski-served-as.html | WACLAW O. GORSKI, POLISHWRITER, DIES; Stepson of Paderewski Served as Pianist's Secretary and Traveled With Him. RELIEF FUND AIDE IN WAR Helped Recruit Army of 100,000--Director of Information Bureau in New York. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/judge-j-boyd-sears-of-virginia-is-dead-circuit-bench-head-former.html | JUDGE J. BOYD SEARS OF VIRGINIA IS DEAD; Circuit Bench Head, Former State Senator and Member of a Prominent Family. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-aid-subway-police-captain-and-three-lieutenants-to-supervise.html | TO AID SUBWAY POLICE; Captain and Three Lieutenants to Supervise City Line's Force. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/flushing-youth-killed-philip-daley-dies-in-pennsylvania-auto.html | FLUSHING YOUTH KILLED; Philip Daley Dies in Pennsylvania Auto Crash--Companion Hurt. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/subway-link-aids-realty-in-queens-civic-leaders-urge-careful.html | SUBWAY LINK AIDS REALTY IN QUEENS; Civic Leaders Urge Careful Planning for the Future Growth of District. APARTMENT TREND SEEN Rising Values Are Predicted for the Forest Hills and Kew Gardens Areas. Views Future With Optimism Cites New Responsibilities SUBWAY LINK AIDS REALTY IN QUEENS Changing Conditions Seen Sales in Rego Park | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/for-safety-in-michigan-authorities-taking-steps-to-reduce.html | FOR SAFETY IN MICHIGAN; Authorities Taking Steps To Reduce Accidents--Detroit a Center Faulty Administration Progress Made MUCH CORN TO EVERY CAR | True | By Birnham Finney | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/east-africa-heard-here-winter-and-moonlight-put-new-shortwave-goals.html | EAST AFRICA HEARD HERE; Winter and Moonlight Put New Short-Wave Goals on the Map | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/otherwise.html | OTHERWISE | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/iveschadwick.html | Ives--Chadwick | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tigers-to-play-21-games-spring-schedule-to-open-against-reds-at.html | TIGERS TO PLAY 21 GAMES; Spring Schedule to Open Against Reds at Tampa March 20. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/signs-of-progress-1937-finds-television-in-outdoor-testsfurther.html | SIGNS OF PROGRESS; 1937 Finds Television in Outdoor Tests--Further Advances Are Expected To Adopt Picture Standards Progress With Facsimiles JAPAN'S NEW SCHEDULE | True | By Orrin E. Dunlap Jr. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/along-wall-street-war-and-the-markets-now-and-a-year-ago-treasury.html | ALONG WALL STREET; War and the Markets Now and a Year Ago Treasury Bonds Super Leap Year The Most Active Stock Gold | True | By Edward J. Condlon | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/eloise-robertson-wed-married-in-baltimore-to-john-c-o-hesse-of.html | ELOISE ROBERTSON WED; Married in Baltimore to John C. O. Hesse of California. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/pro-fives-play-today-duffy-florals-of-chicago-to-meet-celtics-at.html | PRO FIVES PLAY TODAY; Duffy Florals of Chicago to Meet Celtics at Hippodrome. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bostwick-not-to-ride-in-the-grand-national.html | Bostwick Not to Ride In the Grand National | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wallersteinkurson.html | Wallerstein--Kurson | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/charity-gifts-larger-religious-group-says-more-persons-in-1936.html | CHARITY GIFTS LARGER; Religious Group Says More Persons in 1936 Sought Tax Exemption. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/commends-good-management.html | Commends Good Management | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/knudsen-predicts-135000-idle-in-week-he-says-lack-of-parts-will.html | KNUDSEN PREDICTS 135,000 IDLE IN WEEK; He Says Lack of Parts Will Halt Virtually All General Motors Plants. BARS NATION-WIDE PACT Also Bans Parleys Until Sit-Downs End--Martin Talks of a General Strike. Will Get Legal Advice Probable Union Demands Cites Company's Wage Levels Points to Work Stability Martin Offers His Views Alleges Arbitrary Action Nine Anderson Plants to Close MISS PERKINS SEES LEWIS Secretary Says She Is Getting Information About Trouble. STEEL MILLS CURTAILED Newark, N. J., Workers Affected by General Motors Strike. | True | By Louis Starkspecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/berlin-stock-trading-stagnant-for-day-speculative-interests-absent.html | BERLIN STOCK TRADING STAGNANT FOR DAY; Speculative Interests Absent in Half-Session Between Holidays--Some Specialties Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/farmers-drafted-to-scan-weather-rusult-of-test-in-oklahoma-is.html | FARMERS DRAFTED TO SCAN WEATHER; Rusult of Test in Oklahoma Is Related to Geographers by Dr. Thornthwaite. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/installs-new-officers-soroptimist-club-to-meet-at-dinner-on.html | INSTALLS NEW OFFICERS; Soroptimist Club to Meet at Dinner on Saturday. | True |  | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/money-in-fair-demand-in-london.html | Money in Fair Demand in London | True |  | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/services-for-c-r-king-republican-party-leaders-attend-the-rites-in.html | SERVICES FOR C. R. KING; Republican Party Leaders Attend the Rites In Syracuse. | True |  | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/l-i-u-to-oppose-davis-and-elkins-will-play-at-hippodrome-on.html | L. I. U. TO OPPOSE DAVIS AND ELKINS; Will Play at Hippodrome on Tuesday-- Manhattan to Oppose St. Francis. GARDEN GAMES SATURDAY N. Y. U. to Battle Ohio State--Blackbirds Will Engage Duquesne Quintet. Dukes' Center Powerful League Fives to Play | True |  | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/americans-ready-for-canadien-six-at-full-strength-again-new-york.html | AMERICANS READY FOR CANADIEN SIX; At Full Strength Again, New York Hopes to Regain Best Form in Garden Tonight. | True |  | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/peak-gray-goods-orders-those-unfilled-at-close-of-year-totaled.html | PEAK GRAY GOODS ORDERS; Those Unfilled at Close of Year Totaled 325,000,000 Yards. | True |  | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/final-decree-to-miss-stanwyck.html | Final Decree to Miss Stanwyck | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-sites-opened-for-jersey-homes-acreage-and-estates-are-in-demand.html | New Sites Opened for Jersey Homes; Acreage and Estates Are in Demand; Plans for Large Residential Projects in Morris and Essex Counties Are Received by FHA--Sales Reported by Brokers in Many Parts of the State. Bergen County Plans Shrewsbury Estate Sold OPENING NEW SITES FOR JERSEY HOMES | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wpa-finds-citys-payroll-was-124484-in-1833.html | WPA Finds City's Payroll Was $124,484 in 1833 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/justice-close-elevated-named-to-appellate-division-to-succeed-j.html | JUSTICE CLOSE ELEVATED; Named to Appellate Division to Succeed J. Addison Young. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gentral-control-to-hit-personnel-reductions-seen-as-the-result-of.html | GENTRAL CONTROL TO HIT PERSONNEL; Reductions Seen as the Result of the Move by Organizations to Absorb Subsidiaries. TO ESCAPE PROFITS TAX Many Companies Fear Provision, Which Encourages Changes, Will Not Continue. Temporary Advantage Seen Tightening-up Operations | True | By William J. Enright | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mexican-poloists-score-beat-u-s-army-four-74-in-game-marked-by.html | MEXICAN POLOISTS SCORE; Beat U. S. Army Four, 7-4, In Game Marked by Spills in Texas. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/panorama-the-foreign-scene-random-items-on-a-house-in-vienna-dutch.html | PANORAMA: THE FOREIGN SCENE; Random Items on a House in Vienna, Dutch Dress, Hotels in England and a Wild Animal in France A Beethoven Inn Sartorial Problem Security for Chamola England Snuffs Sub-Normal Hotels | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/19th-in-a-row-is-aim.html | 19th in a Row Is Aim | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/travel-in-chaotic-china-getting-to-scene-of-chiangs-kidnapping.html | TRAVEL IN CHAOTIC CHINA; Getting to Scene of Chiang's Kidnapping Involves Drama and Unusual Problems On a Trip to Sian Filling Stations Few | True | By Marshall Spraguee | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/3563000-gold-engaged-twothirds-of-it-in-englandforeign-exchanges.html | $3,563,000 GOLD ENGAGED; Two-thirds of It in England--Foreign Exchanges Dull. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-pact-hailed-by-london-press-sunday-times-hopes-dispute-in-the.html | NEW PACT HAILED BY LONDON PRESS; Sunday Times Hopes Dispute in the Mediterranean Has Now Been Definitely Ended. GARVIN WARNS ON SPAIN Editor of The Observer Sees Peril to Europe if It Divides Over the Civil War. Spanish Issue Stressed New Accord Is Praised French Welcome Accord | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sian-coup-alters-far-east-outlook-from-it-china-has-gained-a-new.html | SIAN COUP ALTERS FAR EAST OUTLOOK; From It China Has Gained a New Unity Which May Cause Both Japan and the Soviet to Begin Courting Her Meaning of Unity The Alternatives Negotiations for Release I--EFFECTS ON CHINA II--EFFECTS ON JAPAN III--INFLUENCF ON RUSSIA SHANGHAI GESTURE JAPAN IS CONFRONTED BY TWO ALTERNATIVES | True | By Sterling Fisher Jr. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/berlin-rabbis-wife-here-to-aid-youth-mrs-levystein-to-make-a.html | BERLIN RABBI'S WIFE HERE TO AID YOUTH; Mrs. Levy-Stein to Make a ThreeMonth Lecture Tour for Aliyah, Palestine Movement. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/more-safety-devices-urged-by-merrill-pilot-says-adoption-of-radio.html | MORE SAFETY DEVICES URGED BY MERRILL; Pilot Says Adoption of Radio Compasses and Static-Free Transmitters Are Air Needs. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/minnesota-club-to-meet.html | Minnesota Club to Meet | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/margaret-kendal-becomes-engaged-announcement-of-her-troth-to.html | MARGARET KENDAL BECOMES ENGAGED; Announcement of Her Troth to Fletcher P. Thornton Is Made by Her Parents. SHE IS A SENIOR AT SMITH Was Graduated From the Kent Place School--Fiance an Alumnus of M. I. T. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/glass-nearing-79-hopes-to-live-to-80-wants-to-be-oldest-of-his.html | GLASS, NEARING 79, HOPES TO LIVE TO 80; Wants to Be Oldest of His 'Tribe'--Otherwise 'Ready to Die,' He Says on Return to Capital. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/aviators-to-give-dance-first-reserve-aero-squadron-club-to-hold.html | AVIATORS TO GIVE DANCE; First Reserve Aero Squadron Club to Hold Party Saturday. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ambers-to-fight-venturi-on-friday-warm-struggle-is-promised-in.html | AMBERS TO FIGHT VENTURI ON FRIDAY; Warm Struggle Is Promised in Non-Title Ten-Rounder in the Garden Ring. M'LEOD BOXES TOMORROW Meets Zengara in Return Bout at the St. Nicholas Palace-- Other Matches of Week. Big Chance for Venturi At the St. Nicholas Chocolate to Fight | True | By James P. Dawson | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/round-of-parties-for-younger-set-westchester-assembly-dinner-dance.html | ROUND OF PARTIES FOR YOUNGER SET; Westchester Assembly Dinner Dance and Pelham Country Club Party in Lead. LARCHMONT DANCE LISTED Mrs. Leroy Frantz to Open Her Home Tomorrow for Meeting of New Rochelle League. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/marine-reserves-draw-on-colleges-corps-auxiliary-would-get-early.html | MARINE RESERVES DRAW ON COLLEGES; Corps Auxiliary Would Get Early Call in Any Emergency. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-nation-security-deadlines-science-by-the-sea-the-versatile.html | THE NATION; Security Deadlines Science by the Sea The Versatile Electron Airline Safety Sea Strike Widens Successors to Tugwell | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto-the-london.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO THE LONDON GOSSIP | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/squadron-a-riders-subdue-bluebirds-tally-15-to-10-12-as-shillaber.html | SQUADRON A RIDERS SUBDUE BLUEBIRDS; Tally, 15 to 10 1/2, as Shillaber Scores Ten Times in the Feature of Twin Bill. SECOR AND VIETOR EXCEL Aid in Decisive Victory of Home Trio--Red Feathers Beat Hussars, 10 1/2 to 7. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/big-building-year-forecast-for-1937-home-construction-may-show-100.html | BIG BUILDING YEAR FORECAST FOR 1937; Home Construction May Show 100 Per Cent Increase Over 1936 Volume. OWNERS FAVOR LONG LOANS New Mortgage System Provides Security for Future, Points Out Russell Clark. Compares Advances From 1934 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/doris-kirch-is-engaged-maplewood-n-j-girl-will-become-bride-of.html | DORIS KIRCH IS ENGAGED; Maplewood, N. J., Girl Will Become Bride of Donald K. Sieburg. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gems-hunted-in-ruins-value-of-jewelry-lost-in-flshkill-fire-put-at.html | GEMS HUNTED IN RUINS; Value of Jewelry Lost In Flshkill Fire Put at $15,000. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/auto-strikes-hit-industry-at-peak-sitdowns-in-national-drive-for.html | AUTO STRIKES HIT INDUSTRY AT PEAK; Sit-Downs in National Drive for Collective Bargaining Harass Motors Center. Assembly Lines Halt Union's Fast Growth Road to Prosperity MORE PRIMING--OR HAS THERE BEEN ENOUGH? | True | Special Correspondence, THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/english-suburb-to-have-tombstoneless-cemetery.html | English Suburb to Have Tombstoneless Cemetery | True | Special Correspondence, THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dr-edward-waldman.html | DR. EDWARD WALDMAN | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/smith-group-meets-tomorrow.html | Smith Group Meets Tomorrow | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/would-honor-coolidge-northampton-would-make-mount-holyoke-range-a.html | WOULD HONOR COOLIDGE; Northampton Would Make Mount Holyoke Range a Reservation. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-john-b-rarshidee.html | MRS. JOHN B. RARSHIDEE | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/carroll-club-plans-annual-breakfast-mrs-nicholas-f-brady-head-of.html | CARROLL CLUB PLANS ANNUAL BREAKFAST; Mrs. Nicholas F. Brady, Head of Group, Will Preside at the Communion Event. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1937-trucks-to-go-on-display.html | 1937 Trucks to Go on Display | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mediterranean-accord.html | MEDITERRANEAN ACCORD | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-catt-hopeful-of-peace-as-she-nears-78th-birthday-celebrates-her.html | Mrs. Catt Hopeful of Peace As She Nears 78th Birthday; Celebrates Her Anniversary at Luncheon on Saturday-- Believes Century of Education Will Lead to Abolition of War. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/etchings-by-zorn-placed-in-auction-some-of-the-artists-finest-work.html | ETCHINGS BY ZORN PLACED IN AUCTION; Some of the Artist's Finest Work in 132 Offerings From Griffis Collection. RARE FURNITURE IN SALES Pieces From Mrs. F. M. Woolworth and W. L. McLean Estates at Galleries This Week. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-farm-for-yankees-champions-to-operate-augusta-of-south-atlantic.html | NEW FARM FOR YANKEES; Champions to Operate Augusta of South Atlantic League. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/women-of-middlebury-entered-in-skiing-meet.html | Women of Middlebury Entered in Skiing Meet | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/saranac-boy-drowned-skating-companion-rescued-by-bennett-cerf-and.html | SARANAC BOY DROWNED; Skating Companion Rescued by Bennett Cerf and William Morris J r. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-staudenmaier-is-engaged-to-marry-to-be-bride-of-robert-soper.html | MISS STAUDENMAIER IS ENGAGED TO MARRY; To Be Bride of Robert Soper Jr. of Huntington--Other Troths Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/boycott-follows-shipping-strike-after-line-meets-demands-of-seamen.html | BOYCOTT FOLLOWS SHIPPING STRIKE; After Line Meets Demands of Seamen, Longshoremen Refuse to Load Its Vessels. TWO WILL SAIL IN BALLAST Strikers to Greet Simpson Today--Coast Negotiations Meet New Delay. Protest Sent to Roosevelt Police Turn Back Pickets Coast Negotiations Delayed | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/germans-aiding-in-spain-unbearable-to-unamuno.html | Germans Aiding in Spain Unbearable to Unamuno | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/opera-to-help-florence-crittenton-league-attracts-many-subscribers.html | Opera to Help Florence Crittenton League Attracts Many Subscribers for Thursday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/large-party-given-for-miriam-brown-parents-entertain-at-buffet.html | LARGE PARTY GIVEN FOR MIRIAM BROWN; Parents Entertain at Buffet Dinner Dance for This Season's Debutante. INTRODUCED AT RECEPTION Decorations at Event Consist of Palms and Baskets of Cut Flowers. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes: | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/stevens-campus-to-be-remodeled-first-two-buildings-will-rise-this.html | STEVENS CAMPUS TO BE REMODELED; First Two Buildings Will Rise This Year on College's Grounds at Hoboken. DR. DAVIS TELLS OF PLANS Alumni at Dinner Feb. 18 Will Hear Idea of Long Range Development Outlined. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/auction-park-avenue-apartment.html | Auction Park Avenue Apartment | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/catholic-club-compliments-mrs-bok-at-a-party-today-reception.html | Catholic Club Compliments Mrs. Bok at a Party Today; Reception Emphasizes Her Services to Musical Education--First of Five Outstanding Women to Be Entertained. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/brooklyn-homes-sold-good-demand-reported-by-brokers-for-single.html | BROOKLYN HOMES SOLD; Good Demand Reported by Brokers for Single Family Dwellings. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-calendar-in-florida-activities-range-from-civic-center-games-to.html | THE CALENDAR IN FLORIDA; Activities Range From Civic Center Games To Dazzling Social Functions Visitors at Beaches At Palm Beach Ringling Museum | True | By Harris G. Sims | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/american-life-from-the-mayflower-to-the-civil-war-an-unusual.html | American Life From the Mayflower to the Civil War; An Unusual Panorama in Twelve Scenes Centering About Historic Rooms of Changing Periods EARLY AMERICAN ROOMS. A consideration of the Changes in Style between the arrival of the Mayflower and the Civil War in the Regions originally settled by the English and the Dutch. With Articles by Frederick Lewis Allen, Elliot W. Bisbee, Joseph Everett Chandler, Kenneth John conant, George Francis Dow, Joseph Downs, Allen French, Hollis French, Talbot Faulkner Hamlin, Edwin J. Hipkiss, Roland Mather Hooker, J. Fredrick Kelly, Russell Hawes Kettell Bernhard Knollenberg, Charles Nagel Jr., Frederick A. Sweet, Thomas Tileston Waterman, samuel W. Woodhouse Jr., Edwin B. Worthen, Philip N. Youtz. Russsell Hawes Kettell, Editor, Portland, Maine. The Southworth-Anthoesen Press. $16.50. From the Mayflower to the Civil War | True | By H. I. Brock | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hollywood-back-in-billion-class-81000000-persons-saw-its-wares.html | HOLLYWOOD BACK IN BILLION CLASS; 81,000,000 Persons Saw Its Wares Every Week in the Nation During 1936. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ramblers-score-21-turn-back-new-haven-sextet-as-gardiner-stars-in.html | RAMBLERS SCORE, 2-1; Turn Back New Haven Sextet as Gardiner Stars in Goal. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/w-v-hester-quits-eagle-descendant-of-papers-founder-resigns-post-of.html | W. V. HESTER QUITS EAGLE; Descendant of Paper's Founder Resigns Post of Treasurer. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hitlers-program-meets-first-check-stand-of-france-and-britain-is.html | HITLER'S PROGRAM MEETS FIRST CHECK; Stand of France and Britain Is Interpreted as a Major Challenge to Nazism. EXPANSIONIST AIMS REMAIN Warning to Hitler The Reich and Spain | True | By Otto D. Tolischuswireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-accord-restores-angloitalian-harmony-understanding-on-spanish.html | NEW ACCORD RESTORES ANGLO-ITALIAN HARMONY; Understanding on Spanish Situation Helps End Lengthy Negotiations For Mediterranean Agreement Two Points in Agreement Mussolini Needs Money Want Spain Kept Free AMBASSADOR AND HOST | True | By Charles A. Seldenwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/charity-drive-nears-goal-family-service-fund-campaign-still-needs.html | CHARITY DRIVE NEARS GOAL; Family Service Fund Campaign Still Needs $18,481. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/supper-dance-given-by-jeanne-maguire-event-held-at-her-garden-city.html | SUPPER DANCE GIVEN BY JEANNE MAGUIRE; Event Held at Her Garden City Home—Four Girls Have a Dinner Party at Club. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ship-men-to-fight-cut-in-rail-rates-repeal-of-fourth-section-of.html | SHIP MEN TO FIGHT CUT IN RAIL RATES; Repeal of Fourth Section of Interstate Commerce Act Will Be Opposed. POLICY OF CONGRESS CITED Maritime Association Asserts Law Was Passed to End Unfair Competition. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/james-a-flaherty-dies-of-pneumonia-former-supreme-knight-of-the.html | JAMES A. FLAHERTY DIES OF PNEUMONIA; Former Supreme Knight of the Knights of Columbus, 83, Philadelphia Lawyer. HONORED FOR WORK IN WAR SERVICES Recognized by United States, France, Belgium and Pope Benedict. Began Career as Clerk Honored for War Services | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/leafs-to-favor-albany-promise-of-first-chance-at-franchise-given-by.html | LEAFS TO FAVOR ALBANY; Promise of First Chance at Franchise Given by League Head. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/a-year-of-goodwill-urged-on-christians-plea-to-all-faiths-made-by.html | A YEAR OF GOOD-WILL URGED ON CHRISTIANS; Plea to All Faiths Made by the Head of Church Council, Who Praises Advances of 1936. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/scholastic-activities-monroe-to-see-action-jamaica-five-faces-task.html | Scholastic Activities; Monroe to See Action Jamaica Five Faces Task Will Play in Baltimore Nassau Teams Listed | True | By William J. Briordy | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/crane-designs-12meter-yacht-to-race-seven-seas-and-mitena-work.html | Crane Designs 12-Meter Yacht To Race Seven Seas and Mitena; Work Begun on Craft Which Will Take Place in Open Division--Activity Shown in Class M, With Sloops Not Overboard in Years to Be Brought Out--Boston Men Seek Atlantics. Valiant to be Re-rigged Interclubs Change Hands | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/random-notes-for-traveters-to-floridas-two-warm-coasts-tourists-now.html | RANDOM NOTES FOR TRAVETERS; To Florida's Two Warm Coasts Tourists Now Make Their Way--More Coronation Details-- Germany's Snow Sports In Many Sections Programs for Winter Are Arranged. SPORTS IN GERMANY CORONATION DETAILS Colors and Fashions for May Approved at London. SPEEDING TO SCOTLAND A New, Fast Train Will Link Edinburgh and London | True | By Diana Rice | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/yeshiva-enrollment-plan-college-to-admit-freshman-group-in-coming.html | YESHIVA ENROLLMENT PLAN; College to Admit Freshman Group in Coming Semester. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/official-season-opens-in-capital-white-house-accelerates-the-social.html | OFFICIAL SEASON OPENS IN CAPITAL; White House Accelerates the Social Pace With a Six Weeks' List of Fetes. OFFICIAL SEASON OPENS IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-discuss-worlds-fair-ingersoll-to-take-part-in-session-at.html | TO DISCUSS WORLD'S FAIR; Ingersoll to Take Part In Session at Brooklyn Club Tomorrow. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/buys-mt-vernon-home-dwelling-held-at-60000-purchased-by-mrs-h-k.html | BUYS MT. VERNON HOME; Dwelling Held at $60,000 Purchased by Mrs. H. K. Schwarts. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/soy-bean-in-debut-as-major-product-versatile-little-legume-now-a.html | SOY BEAN IN DEBUT AS MAJOR PRODUCT; Versatile Little Legume Now a $30,000,000 Farm Item Indispensable to Industry. VITAL TO AUTO MAKERS Its Oil Almost Standard in Paints--It Also Is Gaining as Food Ingredient. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rumanianairchief-quits-rift-over-spain-reported.html | RumanianAirChief Quits; Rift Over Spain Reported | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/holt-defies-war-by-senate-party-he-says-he-will-fight-if-colleagues.html | HOLT DEFIES 'WAR' BY SENATE PARTY; He Says He Will Fight if Colleagues Insist on Reprisals for Campaign Acts. HINTS APPEAL TO CAUCUS He Defends Talk With Landon, Social Justice Rally Speech and Anti-Neely Role. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-york-lehmans-third-term-union-victory-thunder-in-wonderland.html | NEW YORK; Lehman's Third Term Union Victory Thunder in Wonderland ALICE IN PSYCHOLAND Scrubbing Smoke Eviction Crisis Averted ERB Test | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/barbara-wight-bride-in-summit-daughter-of-late-editor-is-married-to.html | BARBARA WIGHT BRIDE IN SUMMIT; Daughter of Late Editor Is Married to Edward Harold Biddison, Publisher. BOTH ATTENDED CORNELL Mrs. Lucius G. Cary Is Matron of Honor and Sister Is Also Among Attendants. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-things-in-the-city-shops-snowglare-cosmetic-kits-for-girl.html | NEW THINGS IN THE CITY SHOPS; Snow-Glare Cosmetic Kits for Girl Skiers--Southern Travel Adjuncts--Baby Table | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rules-on-bond-transactions.html | Rules on Bond Transactions | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ski-donts-for-safety-how-to-fall-and-not-to-fall-according-to-the.html | SKI 'DON'TS' FOR SAFETY; How to Fall, and Not to Fall, According to The Experts The Matter of Falling Watch Your Equipment Right Type of Clothing The Question of Cost | True | By Hazel Carter Maxon | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wooster-routs-rider-ohio-five-wins-5135-with-strong-secondhalf.html | WOOSTER ROUTS RIDER; Ohio Five Wins, 51-35, With Strong Second-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/city-seeking-to-avert-shortage-of-housing-razing-and-vacating-of.html | CITY SEEKING TO AVERT SHORTAGE OF HOUSING; Razing and Vacating of Dwellings Without Provision for New Ones Create an Acute Problem Multiple Dwelling Law The Results to Date Great Distance to Go Tenants Protest MORE SUCH PROJECTS ARE DESIRED HOUSING THEIR WORRY | True | By Victor H. Bernstein | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dr-r-c-myles-dies-retired-specialist-pioneer-in-modern-treatment-of.html | DR. R. C. MYLES DIES; RETIRED SPECIALIST; Pioneer in Modern Treatment of Head Ills and Widely Known as a Surgeon. HE WROTE MANY ARTICLES Aided in Throat Operation on German Crown Prince--Active in Many Medical Societies. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/exenvoy-madariagn-to-speak.html | Ex-Envoy Madariagn to Speak | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/nazi-act-of-war-charged-by-spain-german-warships-attack-on.html | NAZI 'ACT OF WAR' CHARGED BY SPAIN; German Warship's Attack on Freighter to Be Laid Before London Neutrality Group. BASQUES TAKE FIRM STAND British and French Ships Are Reported Fired On by Rebels--Loyalists Seek London's Aid. To Appeal to Neutrality Group Precedents Are Noted Help of British Is Sought Rebels Fire on British Ship French Ship Reported Shelled Basques Warn on New Incidentss | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/buys-riverdale-home-miss-galban-sells-spanish-type-residence-to-new.html | BUYS RIVERDALE HOME; Miss Galban Sells Spanish Type Residence to New York Lawyer. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/america-dancing-and-other-nonfiction-america-dancing-the-background.html | "America Dancing" and Other Non-Fiction; AMERICA DANCING: The Background and Personalities of the Modern Dance. By John Martin. WIth photographs by Thomas Bouchard. 320 pp. New York: Dodge Publishing Company. $3. Greece and Rome HELLAS AND ROME: The Civilization of Classical Antiquity 575 Reporductions, With Text. Edited by H. Th. Bossert and W. Zschietzschmann. 320 pp. New York: E. Weyhe. $2.75. The City Man CITY MAN. By Charles Hatch Sears. 248 pp. New York: Harper & Brothers. $1.50. Ong's Hat, N. J. FORGOTTEN TOWNS OF SOUTHERN NEW JERSEY. By Henry Chariton Beck. Illustrated. 278 pp. New York: E. P. Dutton & Co. $3.75. Maritime Crime CRIMES ON THE HIGH SEAS. By David Masters. Illustrated with photographs. 280 pp. New York: Henry Holt & Co. $2.50. Brief Reviews Improving Roadsides ROADSIDES, the Front Yard of the Nation. By J. M. Bennett. With photographs. 233 pp. Boston: The Stratford Company. $3. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/1936-a-hard-year-in-traffic-courts-schurman-reports-523242-cases-in.html | 1936 A HARD YEAR IN TRAFFIC COURTS; Schurman Reports 523,242 Cases in Four Old Parts, a Jump of 86,537. FINES TOTALED $733,308 the develop Downtown Manhattan Had 32% Rise--Bronx Magistrates Also Handled Municipal Term. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/large-church-destroyed-paincourt-ont-parishioners-form-bucket.html | LARGE CHURCH DESTROYED; Paincourt, Ont., Parishioners Form Bucket Brigades in Vain. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/stamford-club-on-top-downs-brooklyn-central-y-m-c-a-quintet-by-38.html | STAMFORD CLUB ON TOP; Downs Brooklyn Central Y. M. C. A. Quintet by 38 to 31. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/report-winant-will-resign.html | Report Winant Will Resign | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/more-building-in-chicago-construction-industry-recovering-report-to.html | MORE BUILDING IN CHICAGO; Construction Industry Recovering, Report to Mayor Shows. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hunterjenkins.html | Hunter--Jenkins | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/easing-trust-act-to-spur-business-urged-by-draper-clarification.html | EASING TRUST ACT TO SPUR BUSINESS URGED BY DRAPER; Clarification Also Essential to Confidence, Assistant Secretary Asserts. INDUSTRY ASKED TO AID New Federal Body, Is Proposed to Define Rules, as in the Revenue Bureau. Interpreting Body Proposed Authoritative Ruling Sought EASING TRUST LAW URGED BY DRAPER "Fear" of Trust Laws Cited Holds Business Should Act | True | By Felix Belair Jr.special To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/higher-values-in-37-predicted-by-broker-increasing-rents-and.html | HIGHER VALUES IN '37 PREDICTED BY BROKER; Increasing Rents and Housing Shortage Indicate Upturn, Says Greenfield. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-new-mystery-stories-omit-flowers-by-stuart-palmer-280-pp-new.html | The New Mystery Stories; OMIT FLOWERS. By Stuart Palmer. 280 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. GUNSTON COTTON, ADVENTURER. By Rupert Grayson. 285 pp. New York: E. P. Dutton , Co. $2. THE EMPEROR OF EVIL. By Carroll John Daly. 302 pp. New York: Frederick A. Stokes Company. $2. | True | By Isaac Anderson | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hundreds-of-music-patrons-plan-to-attend-tribute-dinner-to-lucrezia.html | Hundreds of Music Patrons Plan to Attend Tribute Dinner to Lucrezia Bori Tonight | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/to-rule-on-chain-liquor-jersey-supreme-court-will-get-ocean-county.html | TO RULE ON CHAIN LIQUOR; Jersey Supreme Court Will Get Ocean County License Case. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/marionette-show-to-be-held-thursday-much-ado-about-glinda-will-be.html | MARIONETTE SHOW TO BE HELD THURSDAY; 'Much Ado About Glinda' Will Be Presented at College of New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/place-heads-spanish-teachers.html | Place Heads Spanish Teachers | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/move-to-the-left-speeds-up-in-spain-any-new-regime-must-take.html | MOVE TO THE LEFT SPEEDS UP IN SPAIN; Any New Regime Must Take Account of What Workers Have Already Seized. INDIVIDUALISM IS A FACTOR Movement Entrenched Not Russian Communism Rivalry Reconciled SECONDS ENTER THE SPANISH RING LEFTISTS | True | By Hersbert L. Matthewswireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/finds-air-training-develops-boys-spirit-flying-instructor-at-helena.html | FINDS AIR TRAINING DEVELOPS BOYS' SPIRIT; Flying Instructor at Helena, Mont., High School Holds It Better Than Football. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/experts-stress-need-for-coal-uniformity-elaborate-precautions-taken.html | EXPERTS STRESS NEED FOR COAL UNIFORMITY; Elaborate Precautions Taken to Keep Contaminations Out of Fuel in Big Plants. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-new-deal-enters-a-critical-second-phase-efforts-for-reform-the.html | THE NEW DEAL ENTERS A CRITICAL SECOND PHASE; Efforts for Reform THE BUDGET Administration Must Decide Whether To Rest or Press Reform Further WASHINGTON BUREAUCRAT'S NIGHTMARE Can Costs Be Cut? MONEY Some Favor Inflation LABOR AGRICULTURE Crop Control Urged FOREIGN AFFAIRS IF BELL IS TO BALANCE THE BUDGET HOPKINS MUST REDUCE RELIEF COSTS | True | By Charles Merz | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/466-neediest-cases-aided-by-readers-of-the-times-with-gifts-of.html | 466 NEEDIEST CASES AIDED BY READERS OF THE TIMES WITH GIFTS OF $263,879; AID TO 1,371 PERSONS Full Care Given to 456 Cases and Part Help to Ten Others. FUND AGAIN 'OVER THE TOP' Trend Toward Gain Each Year, as Before the Depression, Is Shown by Figures. 9,138 SENT CONTRIBUTIONS $4,594,655 Raised in 25 Years of Fund's History--43 More Gave $742 in a Day. 1,371 Helped This Year "Over the Top" Again 466 NEEDIEST CASES AIDED BY READERS List of 466 Cases, 1,371 Individuals, Helped This Year By Contributions of $263,879.98 to Fund for Neediest Gifts Ranged up to $10,000 The Growth of the Fund $742 Added to the Fund There is still time to help. CHARITIES PRAISE THE FUND Its Educational and Philanthropic Importance Are Stressed. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/notes-here-and-aftield.html | NOTES HERE AND AFTIELD | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/margaret-madison-wed-she-is-married-in-baltimore-to-james-frederick.html | MARGARET MADISON WED; She Is Married in Baltimore to James Frederick Ellis. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/a-record-sunday-school-treasurer-in-ontario-not-absent-in-37-years.html | A RECORD SUNDAY SCHOOL; Treasurer in Ontario Not Absent in 37 Years, Pastor Not in 23. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/programs-of-the-week-three-major-orchestras-in-appearances-at.html | PROGRAMS OF THE WEEK; Three Major Orchestras in Appearances at Carnegie Hall--Recitalists METROPOLITAN OPERA FREE CONCERTS BY WPA | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/trotsky-finds-a-haven-in-face-of-stalinss-ire-mexicos-president.html | TROTSKY FINDS A HAVEN IN FACE OF STALINSS IRE; Mexico's President Braves Criticism By Offering Asylum to Wanderer Who Urges World Revolution Stalin Wins Out Conflicting Theories Story of Wanderings Prinkipo, France, Norway IS IT SAFE FOR THE TOURIST HERE? TROTSKY'S HOST | True | By Anita Brenner | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/six-nations-press-chaco-peace-plans-doubtful-political-situation-in.html | SIX NATIONS PRESS CHACO PEACE PLANS; Doubtful Political Situation in Both Bolivia and Paraguay Further Delays Pact. DEADLOCK SINCE AUGUST Formula Discussed Series of Conferences Controversy Over Road IN PEACE TALKS | True | By John W. Whitespecial Cable To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/plan-theatre-party-to-assist-charity-performance-of-the-wingless.html | PLAN THEATRE PARTY TO ASSIST CHARITY; Performance of 'The Wingless Victory' on Jan. 18 to Aid Little Italy Group. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fire-record.html | Fire Record | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park. Entries Fair Grounds Entries | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mission-reds-get-slade.html | Mission Reds Get Slade | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/railroads-share-upturn-in-canada-cash-needed-for-the-national.html | RAILROADS SHARE UPTURN IN CANADA; Cash Needed for the National System to Be Reduced for Fifth Successive Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/homemaking-exhibit-at-store.html | Homemaking Exhibit at Store | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/reich-foreign-policy-hits-many-hot-spots-spanish-impasse-mussolinis.html | REICH FOREIGN POLICY HITS MANY HOT SPOTS; Spanish Impasse, Mussolini's Treaty With Britain and Poland's Pact With France Worry Hitler HIS ECONOMIC SITUATION BAD Von Neurath's Statement German Naval Action Anglo-Italian Agreement German Domestic Situation | True | By Edwin L. James | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/murray-is-facing-test-over-speaker-new-republican-state-chairman.html | MURRAY IS FACING TEST OVER SPEAKER; New Republican State Chairman Will Seek Party Accord in the Assembly. IVES SLATED FOR RETURN But Macy, Through Suffolk County Members, Has Power to Block Re-election. Narrow Margin a Factor First Test of Leadership Conway Move Unexplained | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/wars-on-gangsters-philadelphia-mayor-after-triple-slaying-orders.html | WARS ON GANGSTERS; Philadelphia Mayor, After Triple, Slaying, Orders Expulsion. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/famous-bell-taverns-governor-and-his-fiancee-mrs-dennis-register-at.html | Famous "Bell" Taverns; Governor and His Fiancee, Mrs. Dennis, Register at City Hall. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-auth-fiancee-of-j-t-gallagher-south-orange-couple-announce.html | MISS AUTH FIANCEE OF J. T. GALLAGHER; South Orange Couple Announce Engagement of Daughter to Philadelphian. GEORGIAN COURT ALUMNA She Also Attended St. Vincent's Academy--Fiance Graduate of Georgetown Universiity. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/king-gustav-delays-monte-carlo-visit-postpones-departure-for-the.html | KING GUSTAV DELAYS MONTE CARLO VISIT; Postpones Departure for the Resort Till Late February-- Races at Nice Lure Many. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/eleanor-d-austin-has-home-bridal-she-is-married-to-lieut-edwin.html | ELEANOR D. AUSTIN HAS HOME BRIDAL; She is Married to Lieut. Edwin Sutherland--Miss Janet Austin Attends Sister. ESCORTED BY HER FATHER Wears a Gown of White Satin With Veil of Limerick Laoe Belonging to Grandmother. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/eldorado-beats-mexican-five.html | Eldorado Beats Mexican Five | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/u-s-finds-no-basis-for-note-to-mexico-inquiry-fails-to-show-planes.html | U. S. FINDS NO BASIS FOR NOTE TO MEXICO; Inquiry Fails to Show Planes Sold to Firms There Were Transshipped to Spain. DANIELS MAKES REPORT Envoy Confers With Moore on General Situation--Pittman to Strengthen Measure. Heavy Penalties Provided Lacks Knowledge of Purchases Hold Cuse May Lose | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-ernest-c-gregory.html | MRS. ERNEST C. GREGORY | True | Special to THE NEW YORE TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/frederick-m-couch-active-in-business-civic-church-circles-in-los.html | FREDERICK M. COUCH; Active in Business, Civic, Church Circles in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ice-games-in-atlantic-city.html | ICE GAMES IN ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/paul-b-mkinley.html | PAUL B. M'KINLEY | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/police-honor-dead-police-dog.html | Police Honor Dead Police Dog | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/de-valera-to-leave-soon-irish-president-to-consult-eye-specialist.html | DE VALERA TO LEAVE SOON; Irish President to Consult Eye Specialist In Switzerland. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/news-from-abroad.html | NEWS FROM ABROAD | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/waste-dealers-to-meet.html | Waste Dealers to Meet | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-hayes-farley-aid-rockland-fund-actress-and-postmaster-general.html | MISS HAYES, FARLEY AID ROCKLAND FUND; Actress and Postmaster General Open Coin-Card Drive for Hospital at Suffern. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-dance-miss-graham-significant-redirection-is-seen-in-her-latest.html | THE DANCE: MISS GRAHAM; Significant Redirection Is Seen in Her Latest Appearance--Coming Events | True | By John Martin | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/home-goods-lines-ready-for-spring-more-than-10000-buyers-due-in.html | HOME GOODS LINES READY FOR SPRING; More Than 10,000 Buyers Due in Various Markets Here During January. HEAVY RUG ORDERS SEEN Industry Will Hold Its Opening Tomorrow -- Other Events Are Also Scheduled. Rug Prices to Advance Reports of Four-Row Axminster | True | By Charles E. Egan | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sees-homebuilding-rise-h-t-donaldson-says-1937-increase-will-equal.html | SEES HOME-BUILDING RISE; H. T. Donaldson Says 1937 Increase Will Equal That of 1936. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/citys-new-charter-effective-next-year-only-the-clauses-pertaining.html | CITY'S NEW CHARTER EFFECTIVE NEXT YEAR; Only the Clauses Pertaining to Council Elections and Budget in Force During 1937. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/bills-to-license-nurses-from-other-states-divide-factions-in-the.html | Bills to License Nurses From Other States Divide Factions in the Profession Here | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/army-plane-hits-home-of-8-sleeping-children-after-pilot-leaps-to.html | Army Plane Hits Home of 8 Sleeping Children After Pilot Leaps to Safety by Parachute | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/opera-for-vassar-wins-wide-support-mrs-walter-ewing-hope-heads.html | OPERA FOR VASSAR WINS WIDE SUPPORT; Mrs. Walter Ewing Hope Heads Committee in Behalf of Jan. 29 Performance. MISS HELEN HOPE ACTIVE She Is in Charge of Junior Group Furthering 'Lohengrin' for Scholarship Fund. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/pro-basketball.html | PRO BASKETBALL | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/reception-for-artists-saturday.html | Reception for Artists Saturday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/transit-spending-seen-on-increase-charles-gordon-holds-gain-in.html | TRANSIT SPENDING SEEN ON INCREASE; Charles Gordon Holds Gain in Revenue Will Add to Total of Purchases. INDUSTRY'S CREDIT BETTER Cooperation of Civic Officials Called Factor in Expansion Passenger Lines. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/livestock-values-up-to-250000000-sharp-advances-in-prices-in-month.html | LIVESTOCK VALUES UP TO $250,000,000; Sharp Advances in Prices in Month Reflected by Animals Still on the Farms. STEERS AVERAGE $3 HIGHER Hogs, Lambs and Calves Also Dearer -- Further Increases Are Predicted for Year. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/seven-longterm-federal-issues-begin-year-by-reaching-new-tops-in.html | Seven Long-Term Federal Issues Begin Year By Reaching New Tops in Dull Bond Market | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rebels-friendly-to-soviet-seamen-sailors-on-ship-held-at-ceuta-last.html | REBELS FRIENDLY TO SOVIET SEAMEN; Sailors on Ship Held at Ceuta Last Month Fed Franco's Men While in Port. 'VIVA LA RUSSIA' HEARD Captain of Tanker Lowered Red Flag Because Officers Feared Friendly Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/plans-for-the-new-year-a-few-resolutions-as-the-catalogues-begin-to.html | PLANS FOR THE NEW YEAR; A Few 'Resolutions,' as the Catalogues Begin To Arrive, May Prove Reasonably Helpful A Plentiful Supply of Catalogues Preparing for Early Planting Danger From Heaving | True | By F. F. Rockwell | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/big-man-eats-bigger-meal.html | Big Man Eats Bigger Meal | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/gives-medical-library-dr-corlett-furnishes-study-in-western-reserve.html | GIVES MEDICAL LIBRARY; Dr. Corlett Furnishes Study in Western Reserve Medical School. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/barrowsraymond.html | Barrows--Raymond | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/amateur-needlework-exhibition-will-open-with-preview-friday-members.html | Amateur Needlework Exhibition Will Open With Preview Friday; Members of Committee for Show to Aid Blind Will Assist Mrs. William Warner Hoppin in Receiving--Women of Various Cities to Act as Hostesses on Subsequent Days. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/erect-ski-side-in-tudor-city.html | Erect Ski Side in Tudor City | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sixth-of-lineage-on-farm-george-ii-granted-cadwells-the-bay-state.html | SIXTH OF LINEAGE ON FARM; George II Granted Cadwells the Bay State Place They Still Own. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-snow-devices-delivered-to-city-carey-confident-that-equipment.html | NEW SNOW DEVICES DELIVERED TO CITY; Carey Confident That Equipment He Urged Will Meet Needs--Manpower Also Is Ready. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/school-gains-in-brooklyn-diocese-cited-64-buildings-erected-by.html | School Gains in Brooklyn Diocese Cited; 64 Buildings Erected by Bishop Molloy | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/fiance-of-juliana-bars-reich-songs-prince-asserts-no-foreign-anthem.html | FIANCE OF JULIANA BARS REICH SONGS; Prince Asserts No 'Foreign Anthem' Should Be Played as He is Now Netherlander. BERLIN HALTS PRESS DRIVE Hitler Intervenes to Restore Passports to 3 Princesses Going as Bridesmaids. More Comment "Unnecessary" Princesses' Arrival Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/dyer-dodge-and-clark-are-winning-skippers-in-manhasset-bay-dinghy.html | Dyer, Dodge and Clark are Winning Skippers in Manhasset Bay Dinghy Races; CLARK SHOWS WAY IN DINGHY REGATTA Sails Eskimo to First Place in Free-For-All Contest on Manhasset Bay. DODGE'S MOTH BALL WINS Records Total of 43 Points in Class B--Maxwell Second in the Tu Yung Tu. Dyer Scores in Class D More Boats to Compete AT MANHASSET BAY WITH THE DINGHY SAILORS IN ANNIVERSARY FROSTBITE BEGATTA YESTERDAY | True | By James Robbinsspecial To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/rover-team-to-face-atlantic-city-today-plays-sea-gulls-in-feature.html | ROVER TEAM TO FACE ATLANTIC CITY TODAY; Plays Sea Gulls in Feature of Garden Double Bill--Jamaica to Meet Sands Point. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/hallenbeckwilmarth.html | Hallenbeck--Wilmarth | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/carnival-at-colby-set-for-feb-5-and-6-snow-carnival-will-contain.html | CARNIVAL AT COLBY SET FOR FEB. 5 AND 6; Snow Carnival Will Contain Many Novelties -- Governor Barrows to Crown Queen. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/music-in-review-szigeti-performance-of-beethoven-violin-concerto.html | MUSIC IN REVIEW; Szigeti Performance of Beethoven Violin Concerto Features Philharmonic-Symphony Concert. Friskins in Piano Recital | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/reichs-colonial-aims-again-stir-the-world-prewar-possessions-gave.html | REICH'S COLONIAL AIMS AGAIN STIR THE WORLD; Pre-War Possessions Gave Germany Little Trade but Their Absence Is a Blow to Her Prestige Raw Materials Needed Post-War Distribution Her Colonial Record The System at Stake DIVISION OF GERMANY'S LOST COLONIES WILLING TO LISTEN A PLETHORA OF CIRCUSES A SHORTAGE OF BREAD | True | By P. W. Wilson | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/paint-sales-increasing.html | Paint Sales Increasing | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-sound-of-running-feet-and-other-recent-fiction-new-novels-by.html | "The Sound of Running Feet" and Other Recent Fiction; New Novels by Josephine Lawrence, Dorothy McCleary, Naomi Jacob and Lady Eleanor Smith THE SOUND OF RUNNING FEET. By Josephine Lawrence. 307 pp. New York: Frederick A. Stokes Company. $2.50. A Reckless Lady NAKED TO LAUGHTER. By Dorothy McCleary. 276 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. Gay Victorians PORTRAIT OF A LADY. By Lady Eleanor Smith. 310 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. Two Generations BARREN METAL. By Naomi Jacob. 320 pp. New York: The Macmillan Company. $2.50. Latest Works of Fiction Mr. Saroyan Speaking THREE TIMES THREE. By William Saroyan. 160 pp. Los Angeles: The Conference Press. Exiles in Paris THE STREET OF THE FISHING CAT. Translated from the Hungarian of Jolan Foldes by Elizabeth Jacobi. 308 pp. New York: Foarrar & Rinehart. $2.50. Latest Works of Fiction Marriage and Career FISH IN THE SEA. By Elizabeth Carfrce. 264 pp. New York: G. P. Putnam's Sons. $2 Love in a Bookshop | True | MARGARET WALLACE.LOUISE MAUNSELL FIELD.JANE SPENCE SOUTHRON.HAROLD STRAUSS.LOUIS KRONENBERGER.M. W.BEATRICE SHERMAN.B. S.E. C. BECKWITH.E. C. B.G. W. HARRIS.G. W. H.BEATRICE SHERMAN. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ends-36-years-as-barber-corning-man-entering-new-line-has-first.html | ENDS 36 YEARS AS BARBER; Corning Man, Entering New Line, Has First Patron Also as Last. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/strong-entry-list-for-k-of-c-meet-lash-mccluskey-and-glickman-of.html | STRONG ENTRY LIST FOR K. OF C. MEET; Lash, McCluskey and Glickman of Olympic Team Listed in Tests Saturday. SANDLER IN '500' AGAIN Burns and Ray of Manhattan to Toe Mark in 800 Meters, With Other Stars Expected. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/chang-is-unmoved-in-enmity-to-japann-chinese-rebel-also-refuses-to.html | CHANG IS UNMOVED IN ENMITY TO JAPANN; Chinese Rebel Also Refuses to Recant Plea to. Reach an Accord With the Reds. HOPEI PHONE LINK OPENED Japanese Fly Over 'Autonomous' Are as Communication With Manchukuo Is Set Up. To Consider Leniency Plea "East Hopel" inked by Phone | True | Wireless to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/butler-gives-a-definition-of-education-president-of-columbia-holds.html | BUTLER GIVES A DEFINITION OF EDUCATION; President of Columbia Holds to an Ideal He Set Many Years Ago DR. BUTLER GIVES A DEFINITION OF EDUCATION The President of Columbia, After Thirty-five Years in Office, Holds Fast to the Idea He Propounded as a Young Man | True | By S. J. Woolf | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/g-a-r-offices-held-by-one-man-now-e-h-lincoln-89-sole-member-at.html | G. A. R. OFFICES HELD BY ONE MAN NOW; E. H. Lincoln, 89, Sole Member at Pittsfield, Says He Will Never Give Up Charter. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/outgoing-freighters-carrying-no-mail-shipping-and-mails-ships-which.html | Outgoing Freighters Carrying No Mail; SHIPPING AND MAILS Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships SHIPPING AND MAILS Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/finch-in-cards-chain-college-athletic-leader-named-to-assist-rickey.html | FINCH IN CARDS' CHAIN; College Athletic Leader Named to Assist Rickey. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/asserts-bricklayers-can-be-scholars-too-bay-state-union-man-irked.html | ASSERTS BRICKLAYERS CAN BE SCHOLARS, TOO; Bay State Union Man, Irked by an 'Aspersion,' Says Rhodes Winner Once Held a Card. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/envoys-plane-in-texas-mishap.html | Envoy's Plane in Texas Mishap | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/elisabeth-belisle-engaged-to-marry-fall-river-girl-is-affianced-to.html | ELISABETH BELISLE ENGAGED TO MARRY; Fall River Girl Is Affianced to Oscar F. Wie??eman of Upper Montclair. SHE ATTENDED WHEATON Fiance Is Graduate of M. I. T. and Is Engaged in Work of Chemical Research. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/brooklyn-postal-sum-up-8455662-revenue-in-1936-was-6-per-cent-above.html | BROOKLYN POSTAL SUM UP; $8,455,662 Revenue in 1936 Was 6 Per Cent Above 1935. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/juniors-aid-dance-for-charity-jan-11-sallie-mellon-and-margaret.html | JUNIORS AID DANCE FOR CHARITY JAN. 11; Sallie Mellon and Margaret Rives Head Group Helping Christadora House. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/opera-and-concert-screen-version-of-madame-butterfly-considered.html | OPERA AND CONCERT; Screen Version of 'Madame Butterfly' Considered With Susanne Fisher | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/title-test-goes-to-ekwanok-club-manchester-course-is-picked-for-the.html | TITLE TEST GOES TO EKWANOK CLUB; Manchester Course Is Picked for the 1937 New England Amateur Tourney. DATES IN JULY TO BE SET Florida West Coast Open Carded on Feb. 27-28 at Belleair-- Charleston Event Listed. A Picturesque Course Belleair Program Arranged | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/figureskating-show-carded-for-garden-touring-pro-stars-to-appear.html | FIGURE-SKATING SHOW CARDED FOR GARDEN; Touring Pro Stars to Appear Here Jan. 11--Roy Shipstad Heads the Troupe. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/events-of-interest-in-shipping-world-atlantic-shipyards-getting.html | EVENTS OF INTEREST IN SHIPPING WORLD; Atlantic Shipyards Getting Greater Share in National Building Program. RELIANCE DUE WEDNESDAY Making New Type of Voyage--Nine I. M. M. Employees Retire After Leng Service. A New Kind of Voyage Nine Retire After Long Service How Europa Stocks Food To Use Queen Mary's Pier Shawnee Is Reconditioned | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mrs-w-h-weigle-to-speak.html | Mrs. W. H. Weigle to Speak | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/film-comedy-actor-ends-life-with-gun-ross-alexander-is-found-in.html | FILM COMEDY ACTOR ENDS LIFE WITH GUN; Ross Alexander Is Found in Barn on His Ranch--WifeActress Prostrated. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/temporary-housing-meets-opposition-sydney-maslen-sees-danger-that.html | TEMPORARY HOUSING MEETS OPPOSITION; Sydney Maslen Sees Danger That Such Shelters Might Become Permanent. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/triumphant-pitt-relaxes-at-last-smiles-dissolve-grim-outlook-that.html | TRIUMPHANT PITT RELAXES AT LAST; Smiles Dissolve Grim Outlook That Marked Successful Drive in Rose Bowl. RETURN IN 1938 PROMISED Panthers Will Be Strong Next Season--Players Visit Races--Start Back Tomorrow. Annual Trip to Studios Record Crowd Saw Game | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/neutrality-provides-conflict-in-congress-administrations-stand-for.html | NEUTRALITY PROVIDES CONFLICT IN CONGRESS; Administration's Stand for a Large Measure of Discretionary Power Aided by the Cuse Affair Division of Opinion Dangers of "Discretion" The Need for Latitude Hypothetical Situation Looser Law Favored ADVOCATES OF TWO NEUTRALITY PLANS | True | By Delert Clark | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-park-is-wed-in-church-bridal-brooklyn-girl-becomes-bride-of-w.html | MISS PARK IS WED IN CHURCH BRIDAL; Brooklyn Girl Becomes Bride of W. R. Koch in Ceremony at Flatbush Congregational. BISTER IS MAID OF HONOR Small Reception Held at Her Parents' Home -- Couple Will Reside in Corpus Christi. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/presidents-correspondence-with-mellon-on-latters-proposed-art-gift.html | President's Correspondence With Mellon On Latter's Proposed Art Gift to Nation; FAMOUS PAINTINGS WHICH ANDREW MELLON HAS OFFERED TO GOVERNMENT Favors a Site on the Mall Would Limit the Collection The President to Mr. Mellon Mr. Mellon to the President Specifications Made by Donor Congress to Provide Upkeep Building to Proceed at Once The President to Mr. Mellon. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/ray-mdermott.html | RAY M'DERMOTT | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mr-marquands-novel-of-the-boston-brahmin-tradition-the-late-george.html | Mr. Marquand's Novel of the Boston Brahmin Tradition; "The Late George Apley" Is a Finely Perceptive Story of a Dominant Neuw England Character THE LATE GEORGE APLEY. | True | By Percy Hutchison | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/sports-in-carolinas-resorts-at-southern-pines.html | SPORTS IN CAROLINA'S RESORTS; AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/left-gains-in-spain-menace-siguenza-loyalists-take-three-towns-in.html | LEFT GAINS IN SPAIN MENACE SIGUENZA; Loyalists Take Three Towns in Renewed Offensive in Guadalajara Sector. REBELS MASS AT 3 POINTS Concerted Attack on Madrid Is Possible--Defenders Doubt Move Could Succeed. Germans Handicapped 200,000 Implacable Foes Threat to Valencia Seen Rebels Claim Gains in South | True | By Herbert L. Matthewswireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/new-law-awaited-by-sugar-refiners-legislation-is-needed-to-end.html | NEW LAW AWAITED BY SUGAR REFINERS; Legislation Is Needed to End Handicap on Home Industry, Babst Declares. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/president-holds-envoys-reception-white-house-is-resplendent-with.html | PRESIDENT HOLDS ENVOYS RECEPTION; White House Is Resplendent With Colorful Uniforms of Foreign Corps. LINDSAY IS FIRST IN LINE More Than Half-Hundred Nations Represented--Breakfast to Diplomats Resumed. | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/charlton-topples-liverpool-by-2-to-1-draws-within-point-of-lead-as.html | CHARLTON TOPPLES LIVERPOOL BY 2 TO 1; Draws Within Point of Lead as Arsenal Is Held to Tie in English Soccer Play. RANGERS MAINTAIN DRIVE Turn Back the Partick Thistle Team in Scottish Circuit--Aberdeen Loses Ground. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/merritt-urges-exercise-by-members-of-congress.html | Merritt Urges Exercise By Members of Congress | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/two-specialty-events-next-week-to-inaugurate-dogshow-activities-for.html | Two Specialty Events Next Week to Inaugurate Dog-Show Activities for Year; SHOW COMPETITION TO GET UNDER WAY Spaniel, Pekingese Fixtures Here Week From Tomorrow First on 1937 Card. BOOM IN ENTRIES NOTED All-Breed Exhibition Slated at Baltimore Feb. 5 and 6--Other News of Dogs. 1936 Figures Exceeded Meeting Is Canceled Maryland Event Listed 16th Year for Competition COCKER SPANIELS OWNED BY THE MARDWIN KENNELS AT WESTBURY, L. I. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/jane-eyre-down-in-boston.html | 'JANE EYRE' DOWN IN BOSTON | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/la-dame-aux-camellias.html | LA DAME AUX CAMELLIAS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/germans-stiffen-attitude-on-spain-fire-on-a-steamer-ascendancy-of.html | GERMANS STIFFEN ATTITUDE ON SPAIN; FIRE ON A STEAMER; Ascendancy of Nazi Extremists Seer: as Cruiser Drives a Leftist Ship Ashore. MOVE HELD 'ACT OF WAR' Valencia Government Plans an Appeal to the London Non-Intervention Board. EXECUTION ADDS TO FUEL Berlin Characterizes Shooting of German by Loyalists as 'Cowardly Murder.' The Spanish Situation BERLIN--A strong policy on Spain is indicated in official circles following news that a German cruiser forced the Soton, a Loyalist ship, ashore with gunfire after another vessel had been seized. Shooting of a German at Bilbao has aggravated the situation. PARIS--The Spanish Government, through its Ambassador, declared the attack on the Soton was an "act of war" and threatened reprisals on Germany.--Page 36. BTILBAO--The Basque autonomous government gave warning that its warships would fire on any vessel attacking Spanish merchantmen.--Page 36. WASHINGTON--The State Department found no grounds for a protest to Mexico against the shipment to Spain of airplanes bought in this country.--Page 34 | True | By Frederick T. Birchallwireless To the New York Times. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/w-a-pothier-dies-coal-merchant-75-president-of-the-bacon-coal.html | W. A. POTHIER DIES; COAL MERCHANT, 75; President of the Bacon Coal Company in Business for Half Century in Brooklyn. AIDED RECREATION DRIVE Served on Parks-PLaygrounds Committee -- Donor of the Pothier Handball Trophy. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/deaths.html | Deaths | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/george-hoff.html | GEORGE HOFF | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/zimmerman-wins-at-golf-lakes-southern-star-tourney-by-22-strokes.html | ZIMMERMAN WINS AT GOLF; Lakes Southern Star Tourney by 22 Strokes With a 290. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/palmierigibbons.html | Palmieri--Gibbons | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/letters-to-the-editor-of-the-times-modern-language-study-vassar.html | Letters to the Editor of The Times; MODERN LANGUAGE STUDY Vassar President Views It as Highly Important Educational Adjunct European Conditions Different An Extra Language Needed ERB WORKERS POSITION IN THE PURSUIT OF PEACE This Country, With Britain and France, Might Repress Troublemakers. OPPOSED TO CHILD LABOR IN MEMORY DEPARTMENT OF DEFENSE Coordination of Armed Services Is Urged as National Policy. Opposition in Services Economical Consolidation | True | HENRY NOBLE MacCRACKEN,PAUL SILVERMAN.W. B. SHEPPARD.F. A. SIEVERMAN Jr.ELIOT WHITE.WILLIAM C. RIVERS, | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/talk-on-shakespeare-friday.html | Talk on Shakespeare Friday | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/miss-mary-smyth-is-affianced-here-daughter-of-yonkers-couple-is.html | MISS MARY SMYTH IS AFFIANCED HERE; Daughter of Yonkers Couple Is Betrothed to Warren E. Hendrickson. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/10-of-the-neediest-still-await-help-complete-funds-still-lacking.html | 10 OF THE NEEDIEST STILL AWAIT HELP; Complete Funds Still Lacking for These Cases, Typical of Those in Deepest Want. $1,811 IS IN HAND FOR THEM But Balance of $3,386 Is Needed--Added Gifts Will Go at Once to Rescue Them. CASE 459 10 OF THE NEEDIEST STILL AWAIT HELP CASE 462 An Old Gentlewoman CASE 458 Death Hovers Near CASE 457 A Woman Alone CASE 463 A Destitute Rabb CASE 466 Breadwinner at 19 CASE 461 Forever Young CASE 465 Three, Deserted CASE 460 $21 a Week for Eight CASE 464 Wistful Katie HOW FUND IS ADMINISTERED Selection of Cases Made With Care--Gifts Buy Only Necessities | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/mellon-gives-art-to-u-s-27000000-with-gallery-collection-of-notable.html | Mellon Gives Art to U. S.; $27,000,000, With Gallery; Collection of Notable Works Valued at $19,000,000 to Be Housed in Capital--President 'Happy' at Project. MELLON GIVES ART FOR NATION'S USE Provisions for the Upkeep | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/changes-in-listings-made-by-exchange-admissions-and-suspensions-of.html | CHANGES IN LISTINGS MADE BY EXCHANGE; Admissions and Suspensions of Various Stocks and Bonds Go Into Effect. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-la-follettes-survey-new-horizons-governor-phil-and-senator-bob.html | THE LA FOLLETTES SURVEY NEW HORIZONS; Governor Phil and Senator Bob Talk of the Broad Aims And Principles of Wisconsin's Political Dynasty LA FOLLETTES OF WISCONSIN Governor Phil and Senator Bob Talk of the Aims of the Famous Political Dynasty | True | By Francis Brown | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/allenris.html | Allen--Ris | True | Special to THE NEW YORK TIMES. | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/a-pair-of-galagas-is-due-for-the-zoo-african-lemurs-resembling-the.html | A PAIR OF GALAGAS IS DUE FOR THE ZOO; African Lemurs Resembling the Honey Bear Included in a Shipment of Animals. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/the-openings.html | THE OPENINGS | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/13-bartenders-are-fined.html | 13 Bartenders Are Fined | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/admiral-says-japan-will-not-start-race-saetsugu-calls-tokyos-navy.html | ADMIRAL SAYS JAPAN WILL NOT START RACE; Saetsugu Calls Tokyo's Navy Purely Defensive but Demands Western Pacific Mastery. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/2-sisters-found-dead-in-bare-flat-bodies-of-aging-recluses.html | 2 SISTERS FOUND DEAD IN BARE FLAT; Bodies of Aging Recluses Discovered 3 Weeks After They Had Perished. YOUNGER HAD BEEN ILL Other Had Collapsed Beside Bed as if in Grief at Her Companion's Passing. | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/258-pwa-projects-finished-in-state-tuttle-reports-on-progress-of.html | 258 PWA PROJECTS FINISHED IN STATE; Tuttle Reports on Progress of 502 Federal Undertakings to Aid Communities. MUNICIPAL BONDS HELPED Localities Now Able to Market Securities for Less Than the 4% Asked by Government. Communities Aided on Bonds 184 Completed in 1936 | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/motor-boating-and-cruising-new-gold-cup-challenge-barnegat-craft.html | Motor Boating and Cruising; New Gold Cup Challenge Barnegat Craft Still Afloat | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/shipley-led-three-teams.html | Shipley Led Three Teams | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-03 | 1937-01-03 | https://www.nytimes.com/1937/01/03/archives/canadiens-crush-americans-by-51-international-group-leaders-send.html | CANADIENS CRUSH AMERICANS BY 5-1; International Group Leaders Send Barrage at Worters in Montreal Hockey. Two Americans Out CANADIENS CRUSH AMERICANS BY 5-1 Klein Misses Drive Mantha Is Injured National Hockey League Last Night's Results Standings of the Teams INT.- AMERICAN HOCKEY Tonight's Schedule EASTERN HOCKEY LEAGUE | True | | C1B 322616,C1B 322617,C1B 322618,C1B 322619,C1B 322620,C1B 322621,C1B 322622,C1B 322623,C1B 322624 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sees-gains-for-fur-industry.html | Sees Gains for Fur Industry | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/woman-plunges-to-death-iii-for-some-time-she-jumps-or-falls-from.html | WOMAN PLUNGES TO DEATH; Ill for Some Time, She Jumps or Falls From Roof. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/peasant-girl-to-share-day-with-juliana-in-the-only-other-wedding-in.html | Peasant Girl to Share Day With Juliana In the Only Other Wedding in Netherlands | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/the-case-of-glenn-frank.html | THE CASE OF GLENN FRANK | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/urges-christian-fervor.html | Urges Christian Fervor | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/former-officers-sued-conservator-seeks-990990-paid-out-by-old.html | FORMER OFFICERS SUED; Conservator Seeks $990,990 Paid Out by Old Pacific Mutual. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/union-oil-to-float-10000000-of-bonds-california-company-to-displace.html | UNION OIL TO FLOAT $10,000,000 OF BONDS; California Company to Displace 4 Per Cent Debentures With 3 1/2s Priced at 105 1/2. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/american-bishop-visits-wartorn-chinese-area.html | American Bishop Visits War-Torn Chinese Area | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/charles-w-stevens-retired-president-of-hatmaking-machine.html | CHARLES W. STEVENS; Retired President of Hat-Making Machine Manufacturers. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/young-raiders-caught-brothers-13-and-9-found-pilfering-an-east-side.html | YOUNG RAIDERS CAUGHT; Brothers, 13 and 9, Found Pilfering an East Side Market. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/french-money-tight-despite-new-funds-foreign-exchange-irregular-at.html | French Money Tight Despite New Funds; Foreign Exchange Irregular at Year End | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/u-s-agents-take-the-mattson-case-week-having-elapsed-since.html | U. S. AGENTS TAKE THE MATTSON CASE; Week Having Elapsed Since Kidnapping, They Step Into Control of the Search. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/spain-and-the-markets-apprehensions-are-political-spanish.html | SPAIN AND THE MARKETS; Apprehensions Are Political; Spanish Securities Unquoted. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/white-cuttings-supply-cut.html | White Cuttings Supply Cut | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/whitman-p-conn-editor-of-trade-magazine-former-washington.html | WHITMAN P. CONN; Editor of Trade Magazine Former Washington Correspondent. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ross-alexander-called-a-suicide-actor-is-found-shot-on-his.html | ROSS ALEXANDER CALLED A SUICIDE; Actor Is Found Shot on His Hollywood Estate at Peak of Brief Film Career. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/municipal-bonds-steady-in-values-substantial-immediate-change-in.html | MUNICIPAL BONDS STEADY IN VALUES; Substantial Immediate Change in Market Unlikely, Says Chase Bank Official. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/7000-cheer-king-george-as-he-walks-to-church.html | 7,000 Cheer King George As He Walks to Church | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-fear-slayer-is-executed.html | ' Fear' Slayer Is Executed | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/great-northern-helped-kenney-looks-to-heavier-agricultural.html | GREAT NORTHERN HELPED; Kenney Looks to Heavier Agricultural Shipments. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/synagogue-janitor-ends-life.html | Synagogue Janitor Ends Life | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/home-loan-bank-dividend-federal-unit-here-makes-payment-at-rate-of.html | HOME LOAN BANK DIVIDEND; Federal Unit Here Makes Payment at Rate of 2% Annually. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/christmas-tree-burns-women-in-passaic-injured-removing-holiday.html | CHRISTMAS TREE BURNS; Women in Passaic Injured Removing Holiday Decorations. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/advertising-news-and-notes-newspapers-lead-in-oil-ads.html | Advertising News and Notes; Newspapers Lead in Oil Ads | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/class-i-railroads-made-150000000-1936-net-income-compares-with.html | CLASS I RAILROADS MADE $150,000,000; 1936 Net Income Compares With $7,000,000 in 1935, Gain of 1,889 Per Cent. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/lehman-to-press-social-program-in-message-to-the-legislature-he.html | LEHMAN TO PRESS SOCIAL PROGRAM; In Message to the Legislature He Will Urge Measures Rejected Last Year. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/business-impetus-seen-in-years-gain-thomas-j-watson-discerns.html | BUSINESS IMPETUS SEEN IN YEAR'S GAIN; Thomas J. Watson Discerns 'Brighter Prospects' Than for a Decade. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/9-rise-is-expected-in-freight-loadings-gain-in-shipments-seen-in.html | 9% RISE IS EXPECTED IN FREIGHT LOADINGS; Gain in Shipments Seen in All Sections but Northwest and the Central West. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mat-stars-meet-tonight-sonnenbergomahoney-in-bout-at-armorylevin-at.html | MAT STARS MEET TONIGHT; Sonnenberg-O'Mahoney in Bout at Armory-Levin at Hippodrome. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/retail-sales-gain-exceeded-hopes-store-volume-of-the-year-may-reach.html | RETAIL SALES GAIN EXCEEDED HOPES; Store Volume of the Year May Reach $38,000,000,000, Increase of 15% Over 1935. | True | By Thomas F. Conroy | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sporting-club-six-wins-41.html | Sporting Club Six Wins, 4-1 | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-incidents.html | " INCIDENTS" | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/belmont-to-show-films.html | Belmont to Show Films | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/bankers-to-meet-jan-28-associations-session-in-pittsburgh-to-be.html | BANKERS TO MEET JAN. 28; Association's Session in Pittsburgh to Be First of Series. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dr-trexler-and-son-improve.html | Dr. Trexler and Son Improve | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/grave-pet-crisis-stirs-amityville-village-board-wonders-what-to-do.html | GRAVE PET CRISIS STIRS AMITYVILLE; Village Board Wonders What to Do About People Who Keep Cheetahs and Yaguarundis. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/electric-workers-added-western-company-reemployed-11800-during-past.html | ELECTRIC WORKERS ADDED; Western Company Re-employed 11,800 During Past Year. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/explorers-to-honor-trailer-hunt-party-mr-and-mrs-plant-to-be-guests.html | EXPLORERS TO HONOR TRAILER HUNT PARTY; Mr. and Mrs. Plant to Be Guests at Club on Eve of Sailing for African Expedition. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/middle-west-in-new-year-expectations-of-bankers-and-business-men-in.html | MIDDLE WEST IN NEW YEAR; Expectations of Bankers and Business Men in the Farming Section. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/predicts-10-trade-rise-but-purnell-warns-of-peril-in-high-commodity.html | PREDICTS 10% TRADE RISE; But Purnell Warns of Peril in High Commodity Prices. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/summary-of-events-relating-to-federal-government-since-the-close-of.html | Summary of Events Relating to Federal Government Since the Close of Congress; Agriculture | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ruse-traps-7-suspects-boyishly-garbed-policeman-makes-lone.html | RUSE TRAPS 7 SUSPECTS; Boyishly Garbed Policeman Makes Lone Pickpocket Round-Up. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/london-stock-market-cheerful.html | London Stock Market Cheerful | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/washington-on-way-home-pittsburgh-to-leave-today-after-luncheon-at.html | WASHINGTON ON WAY HOME; Pittsburgh to Leave Today After Luncheon at Movie Studio. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/arena-wrestling-saturday.html | Arena Wrestling Saturday | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/reichs-tax-revenue-up-7369000000-marks-in-8-months-against.html | REICH'S TAX REVENUE UP; 7,369,000,000 Marks in 8 Months, Against 6,223,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/furniture-mart-opens-today.html | Furniture Mart Opens Today | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/727000000-in-rail-equipment.html | $727,000,000 in Rail Equipment | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/urges-tremaine-for-post-copeland-understands-oconnor-wants-to-quit.html | URGES TREMAINE FOR POST; Copeland 'Understands' O'Connor Wants to Quit as Controller. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rock-slide-shakes-hook-mountain-area-tons-of-debris-roar-500-feet.html | Rock Slide Shakes Hook Mountain Area; Tons of Debris Roar 500 Feet to River Edge | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/electricity-output-up.html | ELECTRICITY OUTPUT UP | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/st-louis-doctor-missing-father-believes-he-is-victim-of-amnesia-or.html | ST. LOUIS DOCTOR MISSING; Father Believes He Is Victim of Amnesia or Sedatives. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/consumption-of-wheat-abnormally-high-in-reich.html | Consumption of Wheat Abnormally High in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/greater-use-made-of-wire-services-the-communications-companies.html | GREATER USE MADE OF WIRE SERVICES; The Communications Companies Showed Sizable Gains in Business Last Year. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/seek-better-relations-buying-offices-shaping-program-organization.html | SEEK BETTER RELATIONS; Buying Offices Shaping Program, Organization Head Says. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/corn-bought-on-breaks-traders-absorb-speculators-hedging.html | CORN BOUGHT ON BREAKS; Traders Absorb Speculators' Hedging Sales-- Prices Up. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/locomotive-boilers-treated.html | Locomotive Boilers Treated | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/auto-union-votes-a-general-strike-in-g-m-c-plants-demands-are-made.html | AUTO UNION VOTES A GENERAL STRIKE IN G. M. C. PLANTS; DEMANDS ARE MADE | True | By Louis Stark | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tin-container-use-expands-industry-head-of-continental-can-sees.html | TIN CONTAINER USE EXPANDS INDUSTRY; Head of Continental Can Sees Signs of Largest Volume in Years in 1937. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/stock-market-gain-less-than-in-1935-fifty-leading-issues-rose21.html | STOCK MARKET GAIN LESS THAN IN 1935; Fifty Leading Issues Rose21%, Compared With 33% Year Ago-Conditions Similar. | True | By Sidney Fish | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rules-fliers-diedln-line-of-duty.html | Rules Fliers Died'In Line of Duty' | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/killed-cleaning-pistol-brooklyn-man-accidentally-shot-on-return.html | KILLED CLEANING PISTOL; Brooklyn Man Accidentally Shot on Return From Hunting Trip. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-prices-end-1936-at-years-high-average-of-793-compares-with.html | BRITISH PRICES END 1936 AT YEAR'S HIGH; Average of 79.3 Compares With 71.4 12 Months Ago, 60.4 in September, 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/trusts-seen-facing-a-bright-future-ddlum-says-that-investment.html | TRUSTS SEEN FACING A BRIGHT FUTURE; Ddlum Says That Investment Groups Will Be Found Not Wanting on Recent Records. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/comb-blaze-causes-death.html | Comb Blaze Causes Death | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/events-today.html | EVENTS TODAY | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/live-fish-sent-by-express.html | Live Fish Sent by Express | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/hard-times-close-east-side-church-cornell-memorials-building-to-be.html | HARD TIMES CLOSE EAST SIDE CHURCH; Cornell Memorial's Building to Be Sold Today--Served as Refuge in Recent Years. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/national-hockey-league-amateur-hockey.html | National Hockey League; AMATEUR HOCKEY | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/miss-helen-morton-is-honored-at-party-frederick-c-rawolles.html | MISS HELEN MORTON IS HONORED AT PARTY; Frederick C. Rawolles Entertain 100 at Tea for Fiancee of Son in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/high-hat-demand-rises.html | High Hat Demand Rises | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/eleanor-dow-to-be-wed-friday.html | Eleanor Dow to Be Wed Friday | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/troth-announced-of-miss-benziger-daughter-of-wyoming-couple-engaged.html | TROTH ANNOUNCED OF MISS BENZIGER; Daughter of Wyoming Couple Engaged to Robert C. N. Townsend of New York. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/treasury-ignores-mellon-art-gift-27000000-present-to-nation-will.html | TREASURY IGNORES MELLON ART GIFT; $27,000,000 Present to Nation Will Not Affect Tax Suit, a High Official States. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/john-w-loud-retired-canadian-rail-official-dies-in-maine-at-90.html | JOHN W. LOUD; Retired Canadian Rail Official Dies in Maine at 90. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/import-scare-assailed-j-l-hopkins-denies-botanical-drug-supply-is.html | IMPORT 'SCARE' ASSAILED; J. L. Hopkins Denies Botanical Drug Supply Is Threatened. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/world-stability-of-money-nearer-1936-a-turning-point-in-the.html | WORLD STABILITY OF MONEY NEARER; 1936 a Turning Point in the Monetary Situation, With End of Europe's Gold Bloc. | True | By E. V. Bell | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/syracuse-six-victor-turns-back-pittsburgh-hornets-in.html | SYRACUSE SIX VICTOR; Turns Back Pittsburgh Hornets in International-American Game. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/raw-material-shortage-german-manufacturers-need-suppliesnew.html | RAW MATERIAL SHORTAGE; German Manufacturers Need Supplies-New Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/germany-tempers-answer-to-spain-states-retaliatory-steps-will-end.html | GERMANY TEMPERS ANSWER TO SPAIN; States Retaliatory Steps Will End on Release of Ship Passenger and Cargo. | True | By Frederick T. Birchall | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/psychologists-ask-smo-law-to-ban-quacks-in-bill-to-curb-the.html | PSYCHOLOGISTS ASK SMO LAW TO BAN QUACKS IN; Bill to Curb the Unqualified From Practicing to Be Sent to State Legislature. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wettergren-to-be-heard-maison-also-in-samson-et-dalila-cast-in.html | WETTERGREN TO BE HEARD; Maison Also in 'Samson et Dalila' Cast in Philadelphia Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/woman-jailed-as-tipsy-driver.html | Woman Jailed as Tipsy Driver | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/herbert-bearces-have-son.html | Herbert Bearces Have Son | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/englewood-victor-over-short-hills-records-70-sweep-in-jersey-squash.html | ENGLEWOOD VICTOR OVER SHORT HILLS; Records 7-0 Sweep in Jersey Squash Racquets Tourney and Remains Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/reich-boom-laid-to-state-activity-industrial-work-held-due-to.html | REICH 'BOOM' LAID TO STATE ACTIVITY; Industrial Work Held Due to Regime's Encouragement or Enforcement. | True | By Robert Crozier Long | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/trust-outlook-held-good-wallace-groves-hopes-there-will-be-no.html | TRUST OUTLOOK HELD GOOD; Wallace Groves Hopes There Will Be No Obstacles to Stock Rise. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/waste-markets-active-scrap-rubber-at-alltime-highmetals-in-demand.html | WASTE MARKETS ACTIVE; Scrap Rubber at All-Time HighMetals in Demand. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/banker-forecasts-lasting-stability-tom-k-smith-finds-recovery-near.html | BANKER FORECASTS LASTING STABILITY; Tom K. Smith Finds Recovery Near on a Broader Basis Than in Many Years. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/smoker-is-killed-in-cigarette-fire-lives-of-several-others-are.html | SMOKER IS KILLED IN CIGARETTE FIRE; Lives of Several Others Are Endangered by a Blaze at 75th St. Rooming House. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/financial-europe-divided-in-mind-over-coming-year-economic-gains.html | FINANCIAL EUROPE DIVIDED IN MIND OVER COMING YEAR; Economic Gains Are Expected, but Unsettled Politics Will Hinder Financial Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/back-oklahoma-strike-local-oil-unions-aid-sitdown-in-eight-empire.html | BACK OKLAHOMA STRIKE; Local Oil Unions Aid Sit-Down in Eight Empire Gasoline Plants. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/king-held-moral-guide-bishop-of-knaresborough-brings-up-issue-at.html | KING HELD MORAL GUIDE; Bishop of Knaresborough Brings Up Issue at Sermon at Abbey. | True | Special Cable to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3-games-open-play-in-big-ten-tonight-indiana-and-purdue-the.html | 3 GAMES OPEN PLAY IN BIG TEN TONIGHT; Indiana and Purdue, the CoChampions, Both Will Face Conference Quintets. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/nations-trade-gain-put-at-15-in-1936-average-rise-in-production-and.html | NATION'S TRADE GAIN PUT AT 15% IN 1936; Average Rise in Production and Sales Marked the Best Period Since 1930. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/shields-triumphs-with-prudence-in-manhasset-bay-dinghy-series.html | Shields Triumphs With Prudence In Manhasset Bay Dinghy Series; Registers 71 Points in the Class B Competition as Three-Day Anniversary Celebration Ends-Young Romagna Sails His Father's Boat, Jenny, to Victory in Division D. | True | By James Robbins | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/copeland-hears-ship-strikers.html | Copeland Hears Ship Strikers | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/business-warned-on-forcing-profit-renard-assails-group-that-seeks.html | BUSINESS WARNED ON FORCING PROFIT; Renard Assails Group That Seeks 'Streamlined System' Along Order of 1929. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/6-new-laws-asked-by-liberties-union-repeal-of-loyalty-oath-bill.html | 6 NEW LAWS ASKED BY LIBERTIES UNION; Repeal of Loyalty Oath Bill Heads the Program It Will Back at Albany. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/gas-fells-mrs-t-g-ryan-widow-of-brooklyn-politician-is-revived.html | GAS FELLS MRS. T. G. RYAN; Widow of Brooklyn Politician Is Revived After Accident in Home. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/in-cell-half-his-life-breaks-parole-again-killer-freed-for-third.html | IN CELL HALF HIS LIFE, BREAKS PAROLE AGAIN; Killer, Freed for Third Time, Threatens Brothers-Seven Policemen Seize Him. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/union-temple-tops-crescents-by-3728-registers-first-triumph-in.html | UNION TEMPLE TOPS CRESCENTS BY 37-28; Registers First Triumph in Defense of McLaughlin Basketball Trophy. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/this-years-prospect-for-stabilization-judgment-reserved-on-how-far.html | THIS YEAR'S PROSPECT FOR STABILIZATION; Judgment Reserved on How Far the 'Tripartite Agreement' Can Solve Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/federal-home-loans-show-steady-rise-credits-advanced-to-members-by.html | FEDERAL HOME LOANS SHOW STEADY RISE; Credits Advanced to Members by System's 12 Banks Totaled $139,359,688 on Dec. 12. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/building-in-south-sets-new-record-939264000-contract-total-last.html | BUILDING IN SOUTH SETS NEW RECORD; $939,264,000 Contract Total Last Year Was Largest for All Time. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/one-ray-of-light-most-european-countries-busy-putting-own-house-in.html | ONE RAY OF LIGHT; Most European Countries Busy Putting Own House in Order. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/our-recovery-watched-abroad-its-possible-helpfulness-to-world.html | Our Recovery Watched Abroad; Its Possible Helpfulness to World | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/commodity-average-at-highest-of-1936-index-number-of-years-closing.html | COMMODITY AVERAGE AT HIGHEST OF 1936; Index Number of Year's Closing Week 88.8, Against 84.1 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mangrum-finishes-even-with-manero-far-ahead-of-field-in-miami-open.html | Mangrum Finishes Even With Manero, Far Ahead of Field, in Miami Open Golf; RALLY BY MANERO MARKS MIAMI GOLF | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/to-mark-50th-year-as-priest.html | To Mark 50th Year as Priest | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/french-suspicious-of-trade-revival-recent-recovery-laid-to-buying.html | FRENCH SUSPICIOUS OF TRADE REVIVAL; Recent Recovery Laid to Buying of Goods and Stocks in Raw Material Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3-ships-to-start-world-voyages-they-will-carry-about-1125.html | 3 SHIPS TO START WORLD VOYAGES; They Will Carry About 1,125 Passengers and Travel Nearly 100,000 Miles. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cotton-industry-keeps-firm-keel-murchison-reports-steady-gain.html | COTTON INDUSTRY KEEPS FIRM KEEL; Murchison Reports Steady Gain Without OverexpansionNRA Standards Exceeded. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/swedish-club-victor-52-defeats-segura-in-metropolitan-soccer-league.html | SWEDISH CLUB VICTOR, 5-2; Defeats Segura in Metropolitan Soccer League Contest. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/erie-rail-bonds-called.html | Erie Rail Bonds Called | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/evangelist-foes-preach-both-aimee-mcpherson-and-rheba-crawford-give.html | EVANGELIST FOES PREACH; Both Aimee McPherson and Rheba Crawford Give Sermons. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/catholic-club-gives-party-for-mrs-bok-widow-of-editor-first-of-five.html | CATHOLIC CLUB GIVES PARTY FOR MRS. BOK; Widow of Editor First of Five Who Will Be Honored--Tea and Reception Held. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-vagaries-feared-over-trademarks-f-l-weil-holds-court-ruling-in.html | ' VAGARIES FEARED OVER TRADE-MARKS; F. L. Weil Holds Court Ruling in 'Fair-Trade' Cases Will Be Blow to Competition. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/education-to-curb-drinking-is-urged-mrs-sheppard-calls-it-one-of.html | EDUCATION TO CURB DRINKING IS URGED; Mrs. Sheppard Calls It One of Most Important Factors in Liquor Control. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/years-sales-rose-15-in-home-furnishings-all-divisions-of-the.html | YEAR'S SALES ROSE 15% IN HOME FURNISHINGS; All Divisions of the Industry Share Profits-Bigger Gains Predicted for 1937. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/racing-commissions-report-discloses-notable-gains-for-sport-in-new.html | Racing Commission's Report Discloses Notable Gains for Sport in New York; HUGE STRIDES MADE ON NEW YORK TURF | True | By Fred van Ness | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/perry-here-ready-for-pro-net-debut-british-and-american-amateur.html | PERRY, HERE, READY FOR PRO NET DEBUT; British and American Amateur Champion Causes Worry by Delay in Arrival. | True | By Allison Danzig | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/chemical-industry-gains-12-to-15-increase-in-sales-reported-by.html | CHEMICAL INDUSTRY GAINS; 12 to 15% Increase in Sales Reported by Chief Concerns. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/40000-see-cricket-test-australia-runs-second-innings-score-to-62.html | 40,000 SEE CRICKET TEST; Australia Runs Second Innings Score to 62 for Three. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/vicissitudes-of-trade.html | Vicissitudes of Trade | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/hotel-gains-forecast-ralph-hitz-says-distribution-industrial.html | HOTEL GAINS FORECAST; Ralph Hitz Says Distribution Industrial Profits Will Aid. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/selfishness-is-assailed-dr-j-l-elliott-urges-that-we-think-more-of.html | SELFISHNESS IS ASSAILED; Dr. J. L. Elliott Urges That We Think More of Others. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/bus-receipts-in-1935-were-167933000-1751-lines-paid-55267000-to.html | BUS RECEIPTS IN 1935 WERE $167,933,000; 1,751 Lines Paid $55,267,000 to 39,613 Employes, Census of the Industry Shows. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/liberty-and-bible-linked-dr-black-says-deification-of-force-is-the.html | LIBERTY AND BIBLE LINKED; Dr. Black Says Deification of Force Is the Anti-Christ. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/municipal-bonds-expected-to-gain-steady-upward-trend-is-seen-by.html | MUNICIPAL BONDS EXPECTED TO GAIN; Steady Upward Trend Is Seen by Lebenthal as Result of Increased Demand. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/driving-clinic-to-open-it-will-give-tests-to-motorists-every-day.html | DRIVING CLINIC TO OPEN; It Will Give Tests to Motorists Every Day for Several Weeks. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/smathers-to-retain-his-seat-at-trenton-united-states-senatorelect.html | SMATHERS TO RETAIN HIS SEAT AT TRENTON; United States Senator-Elect to Defer Washington Duties to Aid Party in State. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-new-era-in-agriculture-belief-abroad-that-burdensome-wheatsurplus-.html | ' NEW ERA' IN AGRICULTURE; Belief Abroad That Burdensome 'Wheat-Surplus Period' Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/electric-service-fees-reduced.html | Electric Service Fees Reduced | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/german-railroad-surplus-rises.html | German Railroad Surplus Rises | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/copper-industry-at-sixyear-top-many-companies-operating-at-or-near.html | COPPER INDUSTRY AT SIX-YEAR TOP; Many Companies Operating At or Near Capacity at the End of 1936. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rich-trade-field-is-seen-in-south-america-iglehart-urges-bid-here.html | Rich Trade Field Is Seen in South America; Iglehart Urges Bid Here for Nations' Favors | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/executives-sound-confident-keynote-corporation-heads-declare.html | EXECUTIVES SOUND CONFIDENT KEYNOTE; Corporation Heads Declare Outlook Is Bright for a Sustained Recovery. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/prints-life-tale-of-1437-feminist-michigan-university-unearths-book.html | PRINTS LIFE TALE OF 1437 FEMINIST; Michigan University Unearths 'Book of Margery Kempe' From English Archives. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/news-of-the-stage-the-eternal-road-postponed-to-thursday-nighthigh.html | NEWS OF THE STAGE; ' The Eternal Road Postponed to Thursday Night'High 'Tor' Saturday-Lunts Leaving Jan. 30. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/112th-f-a-polo-victor-turns-back-winmont-farms-149ponolo-stops.html | 112TH F. A. POLO VICTOR; Turns Back Winmont Farms, 14-9--Ponolo Stops Jaycees, 11-7. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/j-g-brenner-dies-dress-firm-head-president-of-brenner-joseph-white.html | J. G. BRENNER DIES; DRESS FIRM HEAD; President of Brenner, Joseph & White, Inc., Manufacturers in New York. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/fine-koltanowski-will-meet-today-new-york-chess-star-to-seek.html | FINE, KOLTANOWSKI WILL MEET TODAY; New York Chess Star to Seek Seventh Straight Victory in Hastings Tournament. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/baer-to-box-in-london-former-champion-also-hopes-for-return-bout.html | BAER TO BOX IN LONDON; Former Champion Also Hopes for Return Bout With Joe Louis. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/electric-products-near-top-of-graph-industry-is-within-striking.html | ELECTRIC PRODUCTS NEAR TOP OF GRAPH; Industry Is Within Striking Distance of Its 1929 Peak, Donald Reports. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/forrest-purintons-hosts-in-berkshires-entertain-40-at-house-warming.html | FORREST PURINTONS HOSTS IN BERKSHIRES; Entertain 40 at House Warming in New Log Cabin--Arthur F. Ellses Among Guests. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/steel-income-rose-less-than-output-while-production-was-87-of-1929.html | STEEL INCOME ROSE LESS THAN OUTPUT; While Production Was 87% of 1929 Peak, Earnings Were Only 30%, Tower Asserts. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/200-attend-services-for-albert-kobler-leaders-in-the-newspaper.html | 200 ATTEND SERVICES FOR ALBERT KOBLER; Leaders in the Newspaper Field at Rites for Ex-Publisher of The Daily Mirror. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/clothing-prices-gaining-permanently-higher-level-seen-by-william.html | CLOTHING PRICES GAINING; Permanently Higher Level Seen by William Goldman. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sugar-bowl-drew-121000.html | Sugar Bowl Drew $121,000 | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/james-m-munroe-maryland-lawyer-80-formerly-served-as-states.html | JAMES M. MUNROE; Maryland Lawyer, 80, Formerly Served as State's Attorney. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/zengaramcleod-box-tonight.html | Zengara-McLeod Box Tonight | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ciano-gives-pledge-tells-british-that-italy-frowns-on-change-in.html | CIANO GIVES PLEDGE; Tells British That Italy Frowns on Change in Status Quo. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/racing-entries-for-today-at-various-tracks-tropical-park.html | Racing Entries for Today at Various Tracks; Tropical Park | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/london-nurses-victims-of-influenza-epidemic.html | London Nurses Victims Of Influenza Epidemic | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/recovery-reflected-in-savings-accounts-mutual-group-has-10000000000.html | Recovery Reflected in Savings Accounts; Mutual Group Has $10,000,000,000 Deposits | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dinners-precede-dance-party-given-for-national-bureau-for-blind.html | DINNERS PRECEDE DANCE; Party Given for National Bureau for Blind Artists. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/urges-basic-christianity-canon-bell-of-providence-says-genial.html | URGES BASIC CHRISTIANITY; Canon Bell of Providence Says 'Genial Humanism' Is Inadequate. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/visitation-quintet-wins-conquers-reds-american-league-leaders-by.html | VISITATION QUINTET WINS; Conquers Reds, American League Leaders, by 27-25. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/john-philbricks-give-reception.html | John Philbricks Give Reception | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-stock-issues-in-1936-set-postslump-record.html | New Stock Issues in 1936 Set Post-Slump Record | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/thelma-biele-affianced-huntington-girl-is-engaged-to-charles-dana.html | THELMA BIELE AFFIANCED; Huntington Girl is Engaged to Charles Dana Corey. | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/utilities-pointing-to-wide-expansion-necessity-for-largescale.html | UTILITIES POINTING TO WIDE EXPANSION; Necessity for Large-Scale Construction Over Two Years Brings Financing Problem. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/years-gains-made-in-latin-america-conditions-continued-better-with.html | YEAR'S GAINS MADE IN LATIN AMERICA; Conditions Continued Better With Some Exceptions, Says Pan American Union. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/our-gold-imports.html | Our Gold Imports | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/increased-rail-traffic-seen.html | Increased Rail Traffic Seen | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/30-new-art-shows-to-open-this-week-notable-exhibitions-will-be-on.html | 30 NEW ART SHOWS TO OPEN THIS WEEK; Notable Exhibitions Will Be on the Gallery Schedules After Holiday Lull. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cites-hope-in-new-year-rev-wallace-macmullen-calls-it-a-strong.html | CITES HOPE IN NEW YEAR; Rev. Wallace MacMullen Calls It a Strong Characteristic of Man. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3-die-as-auto-dives-into-ditch.html | 3 Die as Auto Dives Into Ditch | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/low-rates-force-care-in-investing-bond-buyer-must-look-for-shift-in.html | LOW RATES FORCE CARE IN INVESTING; Bond Buyer Must Look for Shift in Money Market, E. B. Hall Warns. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rebels-deserting-steadily-in-spain-continual-defections-caused-by.html | REBELS DESERTING STEADILY IN SPAIN; Continual Defections Caused by Shattered Morale Add to Loyalists' Fresh Confidence. | True | By Herbert L. Matthews | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/marriages.html | Marriages | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-york-celtics-on-top-beat-duffys-at-hippodrome-4233sphas-stop.html | NEW YORK CELTICS ON TOP; Beat Duffys at Hippodrome, 42-33—Sphas Stop Whirlwinds. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/academy-to-resume-rome-summer-study-american-classical-school-plans.html | ACADEMY TO RESUME ROME SUMMER STUDY; American Classical School Plans First Such Session Since 1932 for Sixty Students. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/government-maturities-3522790400-in-year.html | Government Maturities $3,522,790,400 in Year | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/to-utilize-desert-lands-california-will-create-state-park-of-500000.html | TO UTILIZE DESERT LANDS; California Will Create State Park of 500,000 Acres. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/edward-sheehan.html | EDWARD SHEEHAN | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/end-of-easy-money-is-seen-this-year-business-expected-to-demand.html | END OF EASY MONEY IS SEEN THIS YEAR; Business Expected to Demand Increasing Amount of Idle Funds for Betterments. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/edwards-to-quit-cornell-religious-director-retiring-gets-leave-to.html | EDWARDS TO QUIT CORNELL; Religious Director, Retiring, Gets Leave to Visit the South. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/source-of-europes-apprehension.html | Source of Europe's Apprehension | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/gambling-suspects-free-court-releases-56-but-holds-two-as.html | GAMBLING SUSPECTS FREE; Court Releases 56 but Holds Two as Conductors of Games. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dangles-on-wall-nine-floors-aloft-girl-hangs-head-down-leg-caught.html | DANGLES ON WALL NINE FLOORS ALOFT; Girl Hangs Head Down, Leg Caught by Bracket of Drainpipe as She Fell. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/laws-restricting-retailers-feared-nystrom-foresees-political.html | LAWS RESTRICTING RETAILERS FEARED; Nystrom Foresees Political Jockeying in Conflict Over Distribution System. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/britannic-arrives-with-lame-engine-trouble-occurs-in-quarantine.html | BRITANNIC ARRIVES WITH LAME ENGINE; Trouble Occurs in Quarantine After the Ship Had Been Delayed by Fog. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/soviet-chiefs-hail-rise-in-production-higher-goals-are-set-for-1937.html | SOVIET CHIEFS HAIL RISE IN PRODUCTION; Higher Goals Are Set for 1937 After Record Year for Most Big Industries. | True | By Harold Denny | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dead-in-barge-canal-body-of-missing-rochester-insurance-man-found.html | DEAD IN BARGE CANAL; Body of Missing Rochester Insurance Man Found in Auto. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/the-rise-of-stocks-here-paris-sees-difficulty-in-way-of-restraining.html | THE RISE OF STOCKS HERE; Paris Sees Difficulty in Way of Restraining It. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/national-junior-epee-team-championship-taken-by-yale-yale-trio.html | National Junior Epee Team Championship Taken by Yale; YALE TRIO VICTOR TWICE ON TOUCHES | True | By Kingsley Childs | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/outlook-for-investments.html | Outlook for Investments | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/retailers-warned-of-price-increase-moeser-says-sellers-market-may.html | RETAILERS WARNED OF PRICE INCREASE; Moeser Says Seller's Market May Bring Unwarranted Rise in Cost to Consumer. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/house-leadership-to-be-fixed-today-rayburn-is-ahead-texans-friends.html | HOUSE LEADERSHIP TO BE FIXED TODAY; RAYBURN IS AHEAD; Texan's Friends Claim 225 Votes, With Some New Yorkers Against O'Connor. | True | By Turner Catledge | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/for-uniform-buildings-harvey-plans-queens-boulevard-step-in.html | FOR UNIFORM BUILDINGS; Harvey Plans Queens Boulevard Step in Estimate Board Today. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/farm-machinery-gains-improvement-in-earnings-is-held-likely-to.html | FARM MACHINERY GAINS; Improvement in Earnings Is Held Likely to Continue. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/better-social-life-seen-leaders-are-realizing-its-need-rev-j-w.html | BETTER SOCIAL LIFE SEEN; Leaders Are Realizing Its Need, Rev. J. W. Houck Declares. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/maroons-turn-back-black-hawks-3-to-i-13000-at-chicago-see-runnersup.html | MAROONS TURN BACK BLACK HAWKS, 3 TO I; 13,000 at Chicago See RunnersUp in International Group Strengthen Position. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/bankers-outline-snags-to-progress-association-review-points-to.html | BANKERS OUTLINE SNAGS TO PROGRESS; Association Review Points to Rising Prices, Labor Unrest and Possible New Laws. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/toolmaker-sees-29-level-reached-orders-already-far-ahead-of.html | TOOLMAKER SEES '29 LEVEL REACHED; Orders Already Far Ahead of Production, Burt SaysExport Field Gaining. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/life-insurance-head-is-hopeful-for-1937-buckner-says-policy-holders.html | LIFE INSURANCE HEAD IS HOPEFUL FOR 1937; Buckner Says Policy Holders Have Distinctly Indicated End of Financial Stringency. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/french-price-index-up-wholesale-average-495-on-dec-26-against-488.html | FRENCH PRICE INDEX UP; Wholesale Average 495 on Dec. 26, Against 488 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/simplified-trusts-seen-a-j-lord-finds-probability-of-less.html | SIMPLIFIED TRUSTS SEEN; A. J. Lord Finds Probability of Less Complicated Structure. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/aiding-smaller-investor-sec-investigation-held-effort-to-prevent.html | AIDING SMALLER INVESTOR; SEC Investigation Held Effort to Prevent Abuses in Trust Field. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tripartite-compact-as-france-judges-it-devaluation-by-gold-bloc.html | TRIPARTITE COMPACT AS FRANCE JUDGES IT; Devaluation by Gold Bloc Without Upsetting Market Is Held Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/more-red-schools-listed-by-mnaboe-senator-accuses-city-college-and.html | MORE 'RED' SCHOOLS LISTED BY M'NABOE; Senator Accuses City College and Others and Assails Attitude of His Own Committee. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/realty-issues-gain-161-index-shows-rise-in-average-bid-price-during.html | REALTY ISSUES GAIN 16.1%; Index Shows Rise in Average Bid Price During 1936. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/utrillo-art-to-be-seen.html | Utrillo Art to Be Seen | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wood-field-and-stream-looking-for-big-season.html | Wood, Field and Stream; Looking for Big Season | True | By George Greenfield | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/pension-reforms-aim-of-veterans-american-association-to-urge-ending.html | PENSION REFORMS AIM OF VETERANS; American Association to Urge Ending Non-Service Aid and More War Compensation. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/red-wings-topple-toronto-six-42-take-advantage-of-penalty-to-tally.html | RED WINGS TOPPLE TORONTO SIX, 4-2; Take Advantage of Penalty to Tally Twice in Two Minutes Early in Second Period. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/prices-grow-firmer-on-bourse-in-paris-stock-traders-favor-issues-of.html | PRICES GROW FIRMER ON BOURSE IN PARIS; Stock Traders Favor Issues of Companies Engaged in Raw Material Production. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/charles-e-cord-weds-son-of-auto-and-aviation-leader-marries-miss.html | CHARLES E. CORD WEDS; Son of Auto and Aviation Leader Marries Miss Mack on Coast. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tammany-factions-near-a-showdown-meeting-to-settle-leadership.html | TAMMANY FACTIONS NEAR A SHOWDOWN; Meeting to Settle Leadership Dispute Is Now Expected Within Two Weeks. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/urge-public-scrutiny-of-sea-safety-device-radiomen-ask-federal.html | URGE PUBLIC SCRUTINY OF SEA SAFETY DEVICE; Radiomen Ask Federal Hearing Before the Automatic SOS Interceptor Is Used. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sees-boom-in-war-food.html | Sees Boom in 'War' Food | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/shore-rail-travel-risesi-atlantic-city-reports-increase-of-nearly.html | SHORE RAIL TRAVEL RISESI; Atlantic City Reports Increase of Nearly 500,000 in 1936. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/for-lasting-recovery-here.html | For Lasting Recovery Here | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dance-fire-deaths-reach-five.html | Dance Fire Deaths Reach Five | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/jewelry-sales-best-since-1929.html | Jewelry Sales Best Since 1929 | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mans-ideals-held-test-of-progress-current-concepts-put-doubt-on-our.html | MAN'S IDEALS HELD TEST OF PROGRESS; Current Concepts Put Doubt on Our Claims to Maturity, Rev. T. C. Speers Says. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mayors-radio-skit-reviews-his-rule-sirens-pistol-shots-and-band.html | MAYOR'S RADIO SKIT REVIEWS HIS RULE; Sirens, Pistol Shots and Band Music Mark Swift Drama of the City's Advance. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dr-fosdick-avows-realism-of-peace-strength-rests-in-faith-in.html | DR. FOSDICK AVOWS 'REALISM' OF PEACE; Strength Rests in Faith in Mankind, He Says, Not in Cynical View. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/will-draw-a-jury-panel-in-second-strewl-trial.html | Will Draw a Jury Panel In Second Strewl Trial | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-bond-volume-largest-in-6-years-spurt-in-corporate-refunding-and.html | NEW BOND VOLUME LARGEST IN 6 YEARS; Spurt in Corporate Refunding and Low Long-Term Costs Mark Investment Year. | True | By Howard W. Calkins | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/concert-given-in-greenwich.html | Concert Given in Greenwich | True | Special to THE NEW YORK TIMES.. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/u-s-again-eyeing-cooperative-store-new-impetus-given-in-1936-to.html | U. S. AGAIN EYEING COOPERATIVE STORE; New Impetus Given in 1936 to Consumer Retail Idea, Filene Aide Reports. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/state-warns-public-on-accident-perils-people-must-be-educated-to-be.html | STATE WARNS PUBLIC ON ACCIDENT PERILS; People Must Be Educated to Be on the Alert at Home and in Travels, Dr. DePorte Says. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/expanded-building-to-aid-retailers-cohn-holds-residential-boom-will.html | EXPANDED BUILDING TO AID RETAILERS; Cohn Holds Residential Boom Will Open Large and Varied Market for Staples. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/upturn-of-activity-comes-to-the-south-purchases-of-cotton-for-home.html | UPTURN OF ACTIVITY COMES TO THE SOUTH; Purchases of Cotton for Home Manufacture Sometimes the Largest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/corporations-butt-of-tax-act-of-1936-they-now-must-bear-in-mind.html | CORPORATIONS BUTT OF TAX ACT OF 1936; They Now Must Bear in Mind Levy on Retained Profits in Shaping Policies. | True | By Godfrey N. Nelson | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/moral-control-is-aim-of-liquor-industry-col-tobin-finds-it-taking.html | MORAL CONTROL IS AIM OF LIQUOR INDUSTRY; Col. Tobin Finds It Taking On New Responsibilities to Meet High Public Standards. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/c-c-pinneo-80-dies-after-fall-at-home-retired-treasurer-of-american.html | C. C. PINNEO, 80, DIES AFTER FALL AT HOME; Retired Treasurer of American Seamen's Friend Society Dropped Out Window Into Courtyard. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sherrill-predicts-leveling-off-in-sales-after-early-1937-gain-in.html | Sherrill Predicts Leveling Off in Sales After Early 1937 Gain in the Retail Field | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sporst-of-the-times-reg-us-pat-off.html | Sporst of the Times.; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-small-business-still-the-leader-survey-shows-individual-and.html | ' SMALL BUSINESS' STILL THE LEADER; Survey Shows Individual and Partnership Enterprises Earn 40% of National Income. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/35-still-on-crippled-ship-airtight-bulkhead-keeps-freightor-afloat.html | 35 STILL ON CRIPPLED SHIP; Airtight Bulkhead Keeps Freighter Afloat Near New Bedford. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-lifer-tries-suicide-convict-in-trenton-prison-slashes-wrists-with-.html | ' LIFER' TRIES SUICIDE; Convict in Trenton Prison Slashes Wrists With Razor Blades. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/murray-in-albany-for-entire-session-republican-state-chairman.html | MURRAY IN ALBANY FOR ENTIRE SESSION; Republican State Chairman, Disavowing Any Intention to 'Boss,' Sets Up Offices. | True | By W. A. Warn | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/2-policemen-hurt-in-crash-of-autos-racing-against-red-lights-to.html | 2 POLICEMEN HURT IN CRASH OF AUTOS; Racing Against Red Lights to 'Fire' on False Alarm, Radio Car Is in Collision. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/bond-notes.html | BOND NOTES | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/heads-bondholders-group.html | Heads Bondholders Group | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/life-insurance-gift-to-workers.html | Life Insurance Gift to Workers | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/austrian-industry-more-active-in-1936-work-on-war-munitions-a.html | AUSTRIAN INDUSTRY MORE ACTIVE IN 1936; Work on War Munitions a Factor--Balance of Trade Is More Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/deny-crempa-is-missing-relatives-say-farmer-who-defied-jersey.html | DENY CREMPA IS MISSING; Relatives Say Farmer Who Defied Jersey Utility Is in New York. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/banks-assets-rose-in-last-3-months-yearend-statements-however.html | BANKS' ASSETS ROSE IN LAST 3 MONTHS; Year-End Statements, However, Indicate Gain for Some Was Not So Large as Usual. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/views-regulation-as-benefit.html | Views Regulation as Benefit | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mexico-wont-ship-u-s-arms-to-spain-cardenas-voluntarily-acts-to.html | MEXICO WON'T SHIP U. S. ARMS TO SPAIN; Cardenas Voluntarily Acts to Enforce Roosevelt's Policy of Non-Interference. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/books-of-the-times-an-allnations-novel.html | BOOKS OF THE TIMES; An All-Nations Novel | True | By Robert van Gelder | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/act-to-aid-north-bergen-refunding-managers-to-get-new-plan-on-bonds.html | ACT TO AID NORTH BERGEN; Refunding Managers to Get New Plan on Bonds Today. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/economic-advance-basic-says-bank-maladjustments-which-caused-and.html | ECONOMIC ADVANCE BASIC, SAYS BANK; Maladjustments Which Caused and Prolonged Depression 'Are Being Overcome.' | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ellenstein-defends-swift-plant-lease-newark-mayor-denies-other.html | ELLENSTEIN DEFENDS SWIFT PLANT LEASE; Newark Mayor Denies Other Taxpayers Will Lose Through Exemption Inducements. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sixyear-record-for-new-capital.html | Six-Year Record for New Capital | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/comes-to-city-to-end-life-trenton-woman-phones-husbandleaps-from.html | COMES TO CITY TO END LIFE; Trenton Woman Phones Husband—Leaps From Hotel Window. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wpa-plans-to-open-theatre-of-music-public-premiere-of-new-project.html | WPA PLANS TO OPEN 'THEATRE OF MUSIC'; Public Premiere of New Project Will Be Held in the Week of Jan. 24. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/curb-again-greets-millionshare-day-13-such-sessions-experienced-by.html | CURB AGAIN GREETS MILLION-SHARE DAY; 13 Such Sessions Experienced by Exchange Last YearOnly One in 1935. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/maclean-cunard-aide-retires.html | MacLean, Cunard Aide, Retires | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/seized-son-of-envoy-three-youths-in-capital-said-to-admit-robbing.html | SEIZED SON OF ENVOY; Three Youths in Capital Said to Admit Robbing Ecuador Boy. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/marked-rise-in-skiing-enthusiasm-reflected-in-colleges-of-country.html | Marked Rise in Skiing Enthusiasm Reflected in Colleges of Country; Leaders Hold Interest in Sport Due to Expanded Activities of Outing Clubs and Introduction of Down Mountain and Slalom Phases-Women's Schools Share in Growth. | True | By Frank Elkins | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mrs-thomas-withers.html | MRS. THOMAS WITHERS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/when-drunk-he-hides-in-railroad-stations-does-that-to-avoid-traffic.html | WHEN DRUNK HE HIDES IN RAILROAD STATIONS; Does That to Avoid Traffic, Man Tells Court-Freed and Told to Find a New Haven. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/miss-bori-honored-at-a-gay-dinner-fellow-stars-of-opera-cavort-in.html | MISS BORI HONORED AT A GAY DINNER; Fellow Stars of Opera Cavort in Skits Burlesquing Events of Soprano's Career. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/iowa-to-take-up-coaching-problem-board-will-meet-this-week-to.html | IOWA TO TAKE UP COACHING PROBLEM; Board Will Meet This Week to Discuss Candidates for Football Berth. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/escapes-in-houdini-way-prisoner-at-sayre-pa-defies-manacles-chains.html | ESCAPES IN HOUDINI WAY; Prisoner at Sayre, Pa., Defies Manacles, Chains and Bars. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/trusts-are-found-better-managed-simplified-structure-and-wider.html | TRUSTS ARE FOUND BETTER MANAGED; Simplified Structure and Wider Publicity Are Aiding Investors, Griswold Says. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sales-of-sulphur-expected-to-rise-war-in-spain-may-spur-demand-in.html | SALES OF SULPHUR EXPECTED TO RISE; War in Spain May Spur Demand in the Domestic Market, Producer Says. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rockefeller-buys-250000-fair-bonds-subscription-is-acclaimed-by.html | ROCKEFELLER BUYS $250,000 FAIR BONDS; Subscription Is Acclaimed by Whitney as Added Evidence of Project's Soundness. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/exchange-bowing-to-new-pressure-it-winds-up-year-with-the.html | EXCHANGE BOWING TO NEW PRESSURE; It Winds Up Year With the Restraining Hand of SEC in Evidence Again. | True | By W. M. Walker | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/berlin-stocks-quiet-rawmaterial-securities-in-demand-as-year-ends.html | BERLIN STOCKS QUIET; Raw-Material Securities in Demand as Year Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/girl-7-saves-boy-4-caught-in-elevator-she-throws-emergency-switch.html | GIRL, 7, SAVES BOY, 4, CAUGHT IN ELEVATOR; She Throws Emergency Switch When His Foot Is CaughtPolice Extricate Him. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/hanauer-beats-forsberg-takes-firstround-match-in-play-at-marshall.html | HANAUER BEATS FORSBERG; Takes First-Round Match in Play at Marshall Chess Club. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/plan-apartment-on-the-west-side-builders-buy-eightysixth-st-plot.html | PLAN APARTMENT ON THE WEST SIDE; Builders Buy Eighty-sixth St. Plot for 19-Story House to Contain 400 Rooms. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/chronological-record-of-highly-interesting-period-in-finance-and.html | Chronological Record of Highly Interesting Period in Finance and Politics; JANUARY | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/students-checked-on-common-sense-regents-inquiry-would-learn-how.html | STUDENTS CHECKED ON 'COMMON SENSE'; Regents' Inquiry Would Learn How Much Public Schools Teach Their Graduates. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/the-screen-crackup-which-is-too-much-even-for-peter-lorre-opens-at.html | THE SCREEN; ' Crack-Up,' Which Is Too Much Even for Peter Lorre, Opens at the Globe-A New Film from Mexico | True | By Frank S. Nugent | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-camp-opened-for-jobless-women-40-from-rhode-island-and-25-from.html | NEW CAMP OPENED FOR JOBLESS WOMEN; 40 From Rhode Island and 25 From Massachusetts Begin Venture Today. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/farm-income-up-4-billion-fouryear-rise-to-9530000000-in-gross-for.html | FARM INCOME UP 4 BILLION; Four-Year Rise to $9,530,000,000 in Gross for 1936 Is Reported. | True | Special to THE NEW YORKTIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rise-in-rail-revenue-of-10-in-1937-is-seen-t-m-schumacher-of.html | RISE IN RAIL REVENUE OF 10% IN 1937 IS SEEN; T. M. Schumacher of Western Pacific Says Prevailing Trend Is to Increased Receipts.. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/hogs-rise-in-week-to-10year-record-top-price-of-1070-compares-with.html | HOGS RISE IN WEEK TO 10-YEAR RECORD; Top Price of $10.70 Compares With $3 Paid on Dec. 31, 1932, Lowest in 54 Years. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/12-die-in-alabama-floodsi-end-of-rainfall-ends-threat-of-major.html | 12 DIE IN ALABAMA FLOODSI; End of Rainfall Ends Threat of Major Property Damage. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/we-nesselhous-dies-politician-in-omaha-former-jockey-made-fortune.html | W.E. NESSELHOUS DIES; POLITICIAN IN OMAHA; Former Jockey Made Fortune in Gambling House as Partner of 'Boss' Dennison. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/transit-unityplan-studied-for-flaws-searching-analysis-is-made-of.html | TRANSIT UNITYPLAN STUDIED FOR FLAWS; Searching Analysis Is Made of Seabury-Berle Program by Commission's Experts. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/felons-still-on-leave-thirteen-in-alabama-freed-for-holiday-have.html | FELONS STILL 'ON LEAVE;' Thirteen in Alabama, Freed for Holiday, Have Not Returned. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/financial-europe-and-america.html | Financial Europe and America | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rail-issues-sold-in-large-volume-public-buying-rose-sharply-last.html | RAIL ISSUES SOLD IN LARGE VOLUME; Public Buying Rose Sharply Last Year, Despite Lowest Interest Rates in Years. | True | By L. B. N. Gnaedinger | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tea-dance-is-given-for-virginia-ehret-baroness-von-eidlitz-mrs-e-m.html | TEA DANCE IS GIVEN FOR VIRGINIA EHRET; Baroness von Eidlitz, Mrs. E. M. Burghard and Mrs. Louis Conley Are Hostesses. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dr-joseph-efuld-surgeon-here-dies-consultant-at-city-hospital.html | DR. JOSEPH E.FULD, SURGEON HERE, DIES; Consultant at City Hospital Succeeded in Grafting Toe to Replace Finger Joint. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/chinas-optimism-is-reported-high-c-h-wang-declares-economic.html | CHINA'S OPTIMISM IS REPORTED HIGH; C. H. Wang Declares Economic Conditions There Are Better Than in Many Years. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/french-gold-unchanged-banks-advances-to-state-up-800000000-francs.html | FRENCH GOLD UNCHANGED; Bank's Advances to State Up 800,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-federal-forms-out-for-income-tax-returns.html | New Federal Forms Out For Income Tax Returns | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-to-protest-attack-by-rebels-london-orders-envoy-to-get.html | BRITISH TO PROTEST ATTACK BY REBELS; London Orders Envoy to Get Apology for Assault on Cargo Ship by Spanish Insurgents. | True | Special Cable to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/fifth-fire-in-city-hall-philadelphia-police-seek-sunday-morning.html | FIFTH FIRE IN CITY HALL; Philadelphia Police Seek Sunday Morning Incendiary. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/births.html | Births | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/keeping-nra-code-aids-dress-group-silk-garment-workers-obtain.html | KEEPING NRA CODE AIDS DRESS GROUP; Silk Garment Workers Obtain Better Wages, Shorter Hours and More Employment. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/hit-by-auto-but-saves-baby.html | Hit by Auto, but Saves Baby | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-records-set-by-gas-industry-16501000-customers-served-during.html | NEW RECORDS SET BY GAS INDUSTRY; 16,501,000 Customers Served During the Year, Increase of 387,800 Over 1935. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/velveteens-lead-in-paris-fashions-fabric-is-used-for-afternoon.html | VELVETEENS LEAD IN PARIS FASHIONS; Fabric Is Used for Afternoon Tailleure and Evening Suits and for Black Dresses. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/slashed-throat-proves-fatal.html | Slashed Throat Proves Fatal | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/5000-italians-reported-at-cadiz-to-aid-franco.html | 5,000 Italians Reported At Cadiz to Aid Franco | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dodges-boat-triumphs-moth-ball-with-95-points-leads-larchmont.html | DODGE'S BOAT TRIUMPHS; Moth Ball, with 95 Points, Leads Larchmont Dinghy Fleet. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/falls-dead-digging-a-grave.html | Falls Dead Digging a Grave | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/townsend-changes-plans-magazine-hereafter-will-meet-the-costs-of.html | TOWNSEND CHANGES PLANS; Magazine Hereafter Will Meet the Costs of His Headquarters. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/growth-predicted-in-insurance-field-e-h-boles-head-of-general.html | GROWTH PREDICTED IN INSURANCE FIELD; E. H. Boles, Head of General Reinsurance, Sees Wider Use of American Funds. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/nanking-pardons-chang-for-revolt-chiang-kaisheks-kidnapper-under.html | NANKING PARDONS CHANG FOR REVOLT; Chiang Kai-shek's Kidnapper, Under 10-Year Sentence, Is Absolved Unconditionally. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/years-most-active-stocks.html | YEAR'S MOST ACTIVE STOCKS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/corporations-urged-to-aid-hospital-fund-directors-warned-of.html | CORPORATIONS URGED TO AID HOSPITAL FUND; Directors Warned of Importance of Community Health in the Appeal for Donations. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/fatally-stricken-in-subway.html | Fatally Stricken in Subway | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/french-recovery-despite-handicaps-troubled-political-and-economic.html | FRENCH RECOVERY DESPITE HANDICAPS; Troubled Political and Economic Year Did Not Prevent Slow Industrial Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/year-of-surprises-in-the-steel-trade-output-exceeded-only-in-1929-a.html | YEAR OF SURPRISES IN THE STEEL TRADE; Output Exceeded Only in 1929 and 1928--'Fourth Quarter Production a Record.' | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-year-strikes.html | NEW YEAR STRIKES | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/clark-gable-no-1-in-new-film-poll-displaces-shirley-temple-as-the.html | CLARK GABLE NO. 1 IN NEW FILM POLL; Displaces Shirley Temple as the Most Popular Star in Trade Magazine Contest. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/20-gains-in-apparel-lerner-optimistic-on-year-in-blouse-and-skirt.html | 20% GAINS IN APPAREL; Lerner Optimistic on Year In Blouse and Skirt Industries. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mrs-randolph-williams.html | MRS. RANDOLPH WILLIAMS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/textile-recovery-is-led-by-cotton-some-products-already-sold-up-as.html | TEXTILE RECOVERY IS LED BY COTTON; Some Products Already Sold Up as Far Ahead as November-- Sharp Price Advances. | True | By William J. Enright | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/record-year-seen-for-life-insurance-lincoln-says-publics-faith-in.html | RECORD YEAR SEEN FOR LIFE INSURANCE; Lincoln Says Public's Faith in Stability of Institution Is Basis of Prediction. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3-brazilians-in-field-for-the-presidency-de-macedo-soares-expected.html | 3 BRAZILIANS IN FIELD FOR THE PRESIDENCY; De Macedo Soares Expected to Become a Candidate-Has a Wide Following. | True | Special Cable to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3-die-in-train-explosion-wabash-employes-victims-of-accident-at.html | 3 DIE IN TRAIN EXPLOSION; Wabash Employes Victims of Accident at Adrian, Mich. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/george-weckbach.html | GEORGE WECKBACH | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/carlson-scores-at-golf-qualifies-in-siwanoy-snobirds-tourney-with.html | CARLSON SCORES AT GOLF; Qualifies in Siwanoy Snobirds' Tourney With 81-16-65. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/edward-c-huffaker-assisted-wrights-and-langley-in-early-days-of.html | EDWARD C. HUFFAKER; Assisted Wrights and Langley In Early Days of Aviation. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-efficiency-saves-coal.html | New Efficiency Saves Coal | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/farm-tenant-issue-to-split-congress-federal-purchase-of-acreage-and.html | FARM TENANT ISSUE TO SPLIT CONGRESS; Federal Purchase of Acreage and Action on Prices Loom as Separate Solutions. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/steel-pace-below-preholiday-level-pittsburgh-puts-last-weeks-output.html | STEEL PACE BELOW PRE-HOLIDAY LEVEL; Pittsburgh Puts Last Week's Output at 79% of Capacity, Off 4 Points in Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/no-bankruptcy-actions-by-railroads-last-year.html | No Bankruptcy Actions By Railroads Last Year | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/the-future-of-spain-financial-view-of-what-must-follow-the-civil.html | THE FUTURE OF SPAIN; Financial View of What Must Follow the Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/helen-karthauser-engaged.html | Helen Karthauser Engaged | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/300-pupils-to-strike-for-ousted-policeman-in-jersey-as-parents.html | 300 Pupils to Strike for Ousted Policeman In Jersey as Parents Organize Protest March | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/counter-market-extends-activity-colonel-troster-says-diversity.html | COUNTER MARKET EXTENDS ACTIVITY; Colonel Troster Says Diversity Features 'Most Productive' Trading Since 1929. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/german-prices-rise-wholesale-index-up-to-1051-on-dec-23-from-105.html | GERMAN PRICES RISE; Wholesale Index Up to 105.1 on Dec. 23 From 105 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/key-to-good-resolutions-is-faith-darlington-says.html | Key to Good Resolutions Is Faith, Darlington Says | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/air-travel-up-sharply-c-r-smith-predicts-a-continued-rise-for-the.html | AIR TRAVEL UP SHARPLY; C. R. Smith Predicts a Continued Rise for the Industry. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/providence-mayor-keeps-seat.html | Providence Mayor Keeps Seat | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dr-ayer-upholds-divinity-of-bible-says-first-verse-of-scripture.html | DR. AYER UPHOLDS DIVINITY OF BIBLE; Says First Verse of Scripture Reveals Basic Importance of God in Universe. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/forced-to-jail-man-who-repaid-losses-player-in-monte-game-has-to.html | FORCED TO JAIL MAN WHO REPAID LOSSES; Player in Monte Game Has to Sign Complaint After Dealer Gives Him Back $20. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-circulation-high-decline-after-christmas-peak-smallest-in.html | BRITISH CIRCULATION HIGH; Decline After Christmas Peak Smallest in Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dr-p-e-browning-educator-is-dead-member-of-chemistry-faculty-at.html | DR. P. E. BROWNING, EDUCATOR, IS DEAD; Member of Chemistry Faculty at Yale 38 Years Stricken in New Haven at 70. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rand-sales-rose-25-office-equipment-plant-busy-day-and-night-says.html | RAND SALES ROSE 25%; Office Equipment Plant Busy Day and Night, Says President. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/simpson-returns-from-nazi-prison-welcomed-by-ship-strikers-he-signs.html | SIMPSON RETURNS FROM NAZI PRISON; Welcomed by Ship Strikers, He Signs Up Immediately for Picket Duty. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/penn-squads-report-today.html | Penn Squads Report Today | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-york-a-c-had-great-record-in-competition-during-past-year.html | New York A. C. Had Great Record In Competition During Past Year; Winged Foot Athletes Sought Ten National Championships and Captured Eight, Report Shows-Fick, Who Set Two World Swimming Marks, Easily Topped Club's Point Scorers. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/interleague-soccer-off-amer-basketball-league.html | Interleague Soccer Off; AMER. BASKETBALL LEAGUE | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sara-forsythe-engaged-virginia-girl-will-be-married-to-larned.html | SARA FORSYTHE ENGAGED; Virginia Girl Will Be Married to Larned Donaldson Randolph. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/extra-dividends-upset-valuations-new-tax-may-bring-a-change-in-old.html | EXTRA DIVIDENDS UPSET VALUATIONS; New Tax May Bring a Change in Old Yardsticks Used in Figuring Stock Equities. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/gov-la-follette-to-take-oath.html | Gov. La Follette to Take Oath | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-aim-to-get-french-into-pact-seek-unity-with-italy-to-keep.html | BRITISH AIM TO GET FRENCH INTO PACT; Seek Unity With Italy to Keep Mediterranean Peace and Bar Others From Basin. | True | By Augur | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/work-sunday-to-clean-up-the-capitol-for-congress.html | Work Sunday to Clean Up The Capitol for Congress | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sugar-bowl-race-to-walker-yacht-scores-by-six-seconds-over-kennedy.html | SUGAR BOWL RACE TO WALKER YACHT; Scores by Six Seconds Over Kennedy Entry in the Interclub Fish Feature. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/influenza-level-is-reported-same-number-of-cases-in-hospitals-here.html | INFLUENZA LEVEL IS REPORTED SAME; Number of Cases in Hospitals Here Found About Equal to Saturday's Total. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mulhaupt-with-97-triumphs-in-shoot-new-york-a-c-gunner-scores-for.html | MULHAUPT, WITH 97 TRIUMPHS IN SHOOT; New York A. C. Gunner Scores for Second Day in a Row at Travers Island. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/665-sent-to-fund-for-neediest-cases-forty-gifts-received-in-day.html | $665 SENT TO FUND FOR NEEDIEST CASES; Forty Gifts Received in Day Increase the Total for This Appeal to $264,545. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/german-livingcost-steady.html | German Living-Cost Steady | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/millinery-conditions-improved.html | Millinery Conditions Improved | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/roess-quits-fha-staff-housing-counsel-will-join-the-international.html | ROESS QUITS FHA STAFF; Housing Counsel Will Join the International Paper Company. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/apparel-industry-gains-lost-ground-further-advantages-expected-in.html | APPAREL INDUSTRY GAINS LOST GROUND; Further Advantages Expected in 1937 for Cloak, Suit and Skirt Manufacturers. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/resident-offices-report-on-trade-big-volume-of-orders-placed-by.html | RESIDENT OFFICES REPORT ON TRADE; Big Volume of Orders Placed by Retailers for Dresses in Markets Here. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/steady-rise-in-bank-credit-during-1936-due-largely-to-commercial.html | Steady Rise in Bank Credit During 1936 Due Largely to Commercial Financing | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/skiing-fad-spurs-sales-equipment-in-this-line-ran-100-per-cent-over.html | SKIING FAD SPURS SALES; Equipment in This Line Ran 100 Per Cent Over 1935. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/starts-court-action-to-disqualify-langer-gov-welford-charges.html | STARTS COURT ACTION TO DISQUALIFY LANGER; Gov. Welford Charges Governor-Elect Used Corrupt Means Winning Dakota Election. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/helen-brown-betrothed-brooklyn-eagle-society-editor-fiancee-of-a-m.html | HELEN BROWN BETROTHED; Brooklyn Eagle Society Editor Fiancee of A. M. Brown Jr. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/biblical-research.html | BIBLICAL RESEARCH | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/aldrich-proposes-monetary-control-fourpoint-program-includes.html | ALDRICH PROPOSES MONETARY CONTROL; Four-Point Program Includes Balancing Federal Budget and Full Bank Reserve. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-incubator-demanded-newark-couple-urges-hospital-equipment-after.html | NEW INCUBATOR DEMANDED; Newark Couple Urges Hospital Equipment After Infant's Death. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/peace-hopes-seen-by-mgr-lavelle-america-is-vitally-concerned-that.html | PEACE HOPES SEEN BY MGR. LAVELLE; America Is Vitally Concerned That War Cloud Pass From Europe, He Says. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/policeman-foils-suicide-swims-out-into-harlem-river-to-save-man-who.html | POLICEMAN FOILS SUICIDE; Swims Out Into Harlem River to Save Man Who Jumped Off Bridge. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/130-executed-in-china-in-morality-code-cases.html | 130 Executed in China In Morality Code Cases | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/philadelphia-stock-sales-up.html | Philadelphia Stock Sales Up | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/russeks-plans-branch-store.html | Russek's Plans Branch Store | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/passaic-man-dies-in-chicago-leap-cancer-sufferer-tells-hotel-phone.html | PASSAIC MAN DIES IN CHICAGO LEAP; Cancer Sufferer Tells Hotel Phone Girl He Is 'Going Out the Window,' Then Jumps. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ski-carnival-jan-24-to-help-day-nursery-debutantes-serve-on-general.html | SKI CARNIVAL JAN. 24 TO HELP DAY NURSERY; Debutantes Serve on General Committee--Winter Sports Exhibition on Program. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/anne-dieffenbach-plans-her-bridal-newark-girl-to-be-wed-feb-5-to.html | ANNE DIEFFENBACH PLANS HER BRIDAL; Newark Girl to Be Wed Feb. 5 to George Pettengill 3d, Son of Rear Admiral. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/the-financial-outlook-for-1937.html | The Financial Outlook for 1937 | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/prices-of-seats-on-exchanges-here-move-with-members-fears-of-secs.html | Prices of Seats on Exchanges Here Move With Members' Fears of SEC's Course | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/young-wife-abducted-from-newark-ohio-man-who-had-previously-forced.html | YOUNG WIFE ABDUCTED FROM NEWARK, OHIO; Man Who Had Previously Forced His Attentions Carries Her Off at Pistol Point. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/american-outlook-as-seen-by-berlin-german-market-optimistic.html | AMERICAN OUTLOOK AS SEEN BY BERLIN; German Market Optimistic Regarding Financial Future of This Country. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/caution-advised-on-prosperity-hill-wilshire-would-apply-the-brakes.html | CAUTION ADVISED ON PROSPERITY HILL; Wilshire Would Apply the Brakes to Safeguard 'Real Gains' in Business. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/providence-six-in-tie-plays-to-22-deadlock-with-the-philadelphia.html | PROVIDENCE SIX IN TIE; Plays to 2-2 Deadlock With the Philadelphia Ramblers. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/exchange-set-a-record-for-phone-quotations.html | Exchange Set a Record For Phone Quotations | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/red-tape-assailed-in-felony-cases-law-requiring-an-indictment-when.html | RED TAPE ASSAILED IN FELONY CASES; Law Requiring an Indictment When Defendant Confesses Scored by Magistrate. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/add-20000-miles-of-rural-lines.html | Add 20,000 Miles of Rural Lines | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/trading-slackens-in-cotton-market-changes-small-and-irregular-in.html | TRADING SLACKENS IN COTTON MARKET; Changes Small and Irregular in 4-Day Week, With Rise in Near-By January. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/italys-expectations-development-of-ethiopia-believed-new-years-task.html | ITALY'S EXPECTATIONS; Development of Ethiopia Believed New Year's Task. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/a-weapon-of-democracy-dr-coit-says-moral-insight-is-needed-to-fight.html | A WEAPON OF DEMOCRACY; Dr. Coit Says Moral Insight Is Needed to Fight Dictators. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/electricity-sales-heavy-this-years-increase-from-1935-is-12-billion.html | ELECTRICITY SALES HEAVY; This Year's Increase From 1935 Is 12 Billion Kilowatt-Hours. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ruth-hill-affianced-to-burel-henry-lane-daughter-of-yale-professor.html | RUTH HILL AFFIANCED TO BUREL HENRY LANE; Daughter of Yale Professor to Be Married to Classmate at Cornell University. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/junius-rochesters-hostss.html | Junius Rochesters Hostss | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/henry-s-tallard-new-britain-conn-official-was-head-of-coal-and-wood.html | HENRY S. TALLARD; New Britain, Conn., Official Was Head of Coal and Wood Firm. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/meet-on-retail-affiliation.html | Meet on Retail Affiliation | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/london-to-get-a-wolfe-library.html | London to Get a Wolfe Library | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/conflicting-trends-faced-by-utilities-kellogg-reports-business-has.html | CONFLICTING TRENDS FACED BY UTILITIES; Kellogg Reports Business Has Increased, but Uncertainty Hampers Expansion Plans. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mrs-a-a-saunders.html | MRS. A. A. SAUNDERS | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/deaths.html | Deaths | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/scores-in-miami-open-golf.html | Scores in Miami Open Golf | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/petroleums-year-marked-new-highs-crude-oil-production-and-fuel.html | PETROLEUM'S YEAR MARKED NEW HIGHS; Crude Oil Production and Fuel Consumption Exceeded the Record, Byles Reports. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/palestine-grove-given-to-toscanini-title-is-presented-to-him-by.html | PALESTINE GROVE GIVEN TO TOSCANINI; Title Is Presented to Him by Mayor of Orange-Growing Village of Ramothakovesh. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/free-competition-is-urged-by-straus-macys-head-says-consumer-is.html | FREE COMPETITION IS URGED BY STRAUS; Macy's Head Says Consumer Is Bound to Lose Under a Price-Fixing System. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/robert-rowlett-48-of-nashville-dead-managing-editor-of-tennessean.html | ROBERT ROWLETT, 48, OF NASHVILLE, DEAD; Managing Editor of Tennessean Succumbs in Louisville-Had Served in World War. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/democracys-gain-hailed-rabbi-perilman-at-emanuel-reviews-events-of.html | DEMOCRACY'S GAIN HAILED; Rabbi Perilman, at Emanu-El, Reviews Events of 1936. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/politics-and-business-here-as-europe-foresees-them.html | Politics and Business Here As Europe Foresees Them | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/1937-may-bring-west-out-of-its-troubles.html | 1937 May Bring West Out of Its Troubles | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/message-to-textile-men-g-h-conze-national-federations-new-head.html | MESSAGE TO TEXTILE MEN; G. H. Conze, National Federation's New Head, Hails United Front. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/stands-on-antitrust-act-law-section-of-manufacturers-association.html | STANDS ON ANTI-TRUST ACT; Law Section of Manufacturers' Association Opposes Changes. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/millard-f-griffiths.html | MILLARD F. GRIFFITHS | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wide-replacement-of-old-autos-seen-hudson-motor-company-head-looks.html | WIDE REPLACEMENT OF OLD AUTOS SEEN; Hudson Motor Company Head Looks for Another Heavy Year in the Industry. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mexico-is-hoping-for-trade-pacts-sees-mutual-advantage-in-an.html | MEXICO IS HOPING FOR TRADE PACTS; Sees Mutual Advantage in an Agreement With U. S.New Highways Speeded. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/gain-in-german-machine-exports.html | Gain in German Machine Exports | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/1000000-is-asked-for-study-on-coal-republicans-will-urge.html | $1,000,000 IS ASKED FOR STUDY ON COAL; Republicans Will Urge Pennsylvania Legislature to Allow Full Survey in the Crisis. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/clifford-d-mallorys-hostss.html | Clifford D. Mallorys Hostss | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/brother-and-sister-drop-dead.html | Brother and Sister Drop Dead | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cunningham-in-800-at-brooklyn-meet-glenn-is-due-in-city-today-to.html | CUNNINGHAM IN 800 AT BROOKLYN MEET; Glenn Is Due in City Today to Train for Columbus Council Games Saturday Night. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/electric-company-set-new-records-the-north-americans-business.html | ELECTRIC COMPANY SET NEW RECORDS; The North American's Business Increased 10% Last Year, President Declares. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/paper-industry-broke-all-records-last-year.html | Paper Industry Broke All Records Last Year | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rubber-business-is-best-since-1929-tire-sales-rise-by-3000000-units.html | RUBBER BUSINESS IS BEST SINCE 1929; Tire Sales Rise by 3,000,000 Units Over the 49,000,000 for the Previous Year. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/shoe-output-in-1936-was-410000000-pairs-far-above-the-1929.html | SHOE OUTPUT IN 1936 WAS 410,000,000 PAIRS; Far Above the 1929 Figure-Watson Sees Little Change in Industry This Year. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/angloitalian-agreement-mediterranean-accord.html | Anglo=Italian Agreement; MEDITERRANEAN ACCORD | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/virginia-woman-101-dies.html | Virginia Woman, 101, Dies | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/coast-guard-unit-moves-detachment-at-ocean-city-takes-over-new.html | COAST GUARD UNIT MOVES; Detachment at Ocean City Takes Over New $60,000 Home. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/continued-revival-in-trade-foreseen-by-home-markets-chicago.html | CONTINUED REVIVAL IN TRADE FORESEEN BY HOME MARKETS; Chicago Predicts Continuance of Prosperous Business in the New Year. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cut-in-wpa-rolls-scored-church-group-opposes-economy-to-at-cost-of.html | CUT IN WPA ROLLS SCORED; Church Group Opposes Economy to 'at Cost of Human Suffering.' | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/fly-over-wrecked-plane-inspectors-take-air-view-for-inquiry-into-12.html | FLY OVER WRECKED PLANE; Inspectors Take Air View for Inquiry Into 12 Deaths. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/daytona-injunction-will-be-fought-today-opponents-of-mayor-confer.html | DAYTONA INJUNCTION WILL BE FOUGHT TODAY; Opponents of Mayor Confer on Court Hearing-She Denies She Is 'Mean Old Woman.' | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/club-caretaker-a-suicide-policeman-finds-73yearold-man-dead-in.html | CLUB CARETAKER A SUICIDE; Policeman Finds 73-Year-Old Man Dead in Bronx Boathouse. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sea-gulls-stop-rover-six-53-as-13264-cheer-stirring-play-atlantic.html | Sea Gulls Stop Rover Six, 5-3, As 13,264 Cheer Stirring Play; Atlantic City Skaters Flash Three-Goal Drive in Second Period to Clinch Decision and Add to Amateur League LeadJamaica and Sands Point Draw, 5-5, in Opener | True | By Thomas J. Deegan | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/finds-nothing-to-steal-in-louisa-alcotts-home.html | Finds Nothing to Steal In Louisa Alcott's Home | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rail-tax-ratio-is-reduced.html | Rail Tax Ratio Is Reduced | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/many-changes-set-by-sec-for-1937-outstanding-move-will-be.html | MANY CHANGES SET BY SEC FOR 1937; Outstanding Move Will Be Limitation of Trading by Members of Exchanges. | True | By Rodney Bean | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/oil-tax-bill-1173413000-900000000-estimated-as-share-of-consumers.html | OIL TAX BILL $1,173,413,000; $900,000,000 Estimated as Share of Consumers in Impost. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/freight-service-speeded.html | Freight Service Speeded | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/credit-executive-predicts-failure-rise-due-to-overoptimism-strikes.html | Credit Executive Predicts Failure Rise Due to Over-Optimism, Strikes and Tax | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/65-holdups-charged-to-5-seized-in-harlem-negro-gang-accused-of.html | 65 HOLD-UPS CHARGED TO 5 SEIZED IN HARLEM; Negro Gang Accused of Robbing Insurance Collectors-1 Has Stolen Police Revolver. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wider-use-of-autos-seen-by-macauley-head-of-manufacturers-group.html | WIDER USE OF AUTOS SEEN BY MACAULEY; Head of Manufacturers Group Says Registrations in 1936 Set a New Record. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sec-laws-held-peril-to-stock-exchanges-insidious-erosion-put-them.html | SEC LAWS HELD PERIL TO STOCK EXCHANGES; ' Insidious Erosion' Put Them in 'Dying Industries' Class, W. W. Spaid Declares. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/firms-in-wall-st-get-new-partners-lehman-brothers-add-thomas.html | FIRMS IN WALL ST. GET NEW PARTNERS; Lehman Brothers Add Thomas Hitchcock Jr. and Joseph A. Thomas to Members. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/all-evidence-reveals-that-golf-is-ready-for-another-golden-era.html | All Evidence Reveals That Golf Is Ready for Another Golden Era; Liveliest Competition in Years Looms, With U. S. Stars Rated to Keep or Increase Prestige-Miss Barton Bars Path of American Women-Goodman Favorite for the Amateur Title. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/gatalans-assert-domestic-freedom-serve-notice-on-valencia-of.html | GATALANS ASSERT DOMESTIC FREEDOM; Serve Notice on Valencia of Independence in All but Foreign Relations. | True | By Lawrence A. Fernsworth | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sounder-lawasked-on-social-security-by-national-group-drastic.html | SOUNDER LAWASKED ON SOCIAL SECURITY BY NATIONAL GROUP; Drastic Changes Are Sought in Old-Age and Unemployment Insurance Provisions. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rainstorm-gives-city-vast-reserve-of-water.html | Rainstorm Gives City Vast Reserve of Water | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/calls-for-social-reform-dr-searle-says-church-must-aid-attack-on.html | CALLS FOR SOCIAL REFORM; Dr. Searle Says Church Must Aid Attack on City's Evils. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/british-industry-in-an-active-year-progress-affected-home-trade-not.html | BRITISH INDUSTRY IN AN ACTIVE YEAR; Progress Affected Home Trade, Not Exports-Aspects of the Industrial Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/the-financial-week-stocks-higher-industry-continues-activethe-old.html | THE FINANCIAL WEEK; Stocks Higher, Industry Continues Active--The Old Year and the New. | True | BY Alexander D. Noyes | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wheat-carryover-down-to-normal-worlds-unsold-surplus-has-been.html | WHEAT CARRY-OVER DOWN TO NORMAL; World's Unsold Surplus Has Been Reduced From 1,167,000 Bushels to Probable 550,000. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-method-used-in-coffee-trading-members-of-exchange-keep-in-line.html | NEW METHOD USED IN COFFEE TRADING; Members of Exchange Keep in Line With Policy of Offering Improved Quality. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/music-in-review-rosalyn-tureck-gives-piano-recital-at-town.html | MUSIC IN REVIEW; Rosalyn Tureck Gives Piano Recital at Town HallMiriam Solovieff Makes Debut Here. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/dr-adolph-baron-consulting-staff-member-at-lenox-hill-hospital-was.html | DR. ADOLPH BARON; Consulting Staff Member at Lenox Hill Hospital Was 72. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/two-reformed-churches-induct-new-officers.html | Two Reformed Churches Induct New Officers | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/advertising-rise-of-10-forecast-leaders-expect-increase-to-keep-up.html | ADVERTISING RISE OF 10% FORECAST; Leaders Expect Increase to Keep Up-Farm Papers Gained Most in 1936. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rebecca-lewenthal.html | REBECCA LEWENTHAL | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/georgia-powers-expansion.html | Georgia Power's Expansion | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/triplets-to-be-operated-on.html | Triplets to Be Operated On | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/christmas-party-held-justice-conway-greets-girls-in-st-josephs.html | CHRISTMAS PARTY HELD; Justice Conway Greets Girls in St. Joseph's Orphanage, Brooklyn. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cold-wave-is-due-to-hit-city-today-storms-in-midwest-reported.html | COLD WAVE IS DUE TO HIT CITY TODAY; Storms in Midwest Reported Drifting in This Direction After Balmy Days. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/western-revival-rapid-at-yearend-merchants-see-many-evidences-of.html | WESTERN REVIVAL RAPID AT YEAR-END; Merchants See Many Evidences of Returning Prosperity The 'Christmas Trade.' | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/railroads-quicken-tempo-of-revival-southern-pacific-head-views.html | RAILROADS QUICKEN TEMPO OF REVIVAL; Southern Pacific Head Views Spectacular Advances as Marks of Renaissance. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/slayer-of-montreal-broker-dies.html | Slayer of Montreal Broker Dies | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3d-in-row-to-penn-a-c-philadelphia-five-unbeaten-at-top-in-league.html | 3D IN ROW TO PENN A. C.; Philadelphia Five Unbeaten at Top in League Tourney. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/accused-lawyer-gives-up-j-s-leonard-charged-with-fund-misuse.html | ACCUSED LAWYER GIVES UP; J. S. Leonard, Charged With Fund Misuse, Surrenders Up-State. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sees-humanity-progressing.html | Sees Humanity Progressing | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/books-published-today.html | Books Published Today | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wpa-artists-open-exhibit-of-prints-realistic-scenes-of-effects-of.html | WPA ARTISTS OPEN EXHIBIT OF PRINTS; Realistic Scenes of Effects of the Depression in City and Country Predominate. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/balance-in-living-is-termed-essential-not-only-material-but.html | BALANCE IN LIVING IS TERMED ESSENTIAL; Not Only Material but Spiritual Proportion Is Indispensable, Father Nevils Asserts. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/found-dead-in-hotel-woman-believed-to-have-ended-her-life-by-poison.html | FOUND DEAD IN HOTEL; Woman Believed to Have Ended Her Life by Poison In Room. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/3-thugs-are-named-in-raid-on-store-police-are-said-to-have-found.html | 3 THUGS ARE NAMED IN RAID ON STORE; Police Are Said to Have Found Fingerprints in Flat Where Gangster Was Slain. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/retail-sales-up-65-in-britain.html | Retail Sales Up 6.5% in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wholesalers-see-end-of-chaotic-era-heartened-by-recent-trend-toward.html | WHOLESALERS SEE END OF CHAOTIC ERA; Heartened by Recent Trend Toward Orderly System of Dry Goods Distribution. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rites-for-f-c-barber-a-masonic-service-is-conducted-at-dobbs-ferry.html | RITES FOR F. C. BARBER; A Masonic Service Is Conducted at Dobbs Ferry. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/pittsburgh-holds-baltimore-to-tie-teams-battle-to-22-deadlock-in.html | PITTSBURGH HOLDS BALTIMORE TO TIE; Teams Battle to 2-2 Deadlock in Eastern Hockey League Game on Orioles' Rink. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/travelers-return-clogs-all-routes-second-weekend-of-holidays-brings.html | TRAVELERS' RETURN CLOGS ALL ROUTES; Second Week-End of Holidays Brings Another Peak Rush of 1929 Proportions. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/jewels-triumph-3221-quintet-led-by-kinsbrunner-downs-kingston.html | JEWELS TRIUMPH, 32-21; Quintet, Led by Kinsbrunner, Downs Kingston Colonials. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/machen-funeral-plan-changed.html | Machen Funeral Plan Changed | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/importers-return-to-a-leading-role-position-most-favorable-in.html | IMPORTERS RETURN TO A LEADING ROLE; Position Most Favorable in Generation, With Outlook Good, Says Herzog. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/court-to-get-rail-plan-new-york-westchester-boston-group-to-submit.html | COURT TO GET RAIL PLAN; New York, Westchester & Boston Group to Submit Proposal. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/along-wall-street-the-stock-average.html | ALONG WALL STREET; The Stock Average | True | By Edward J. Condlon | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/deposits-increase-in-savings-banks-up-36511000-in-state-in-year.html | DEPOSITS INCREASE IN SAVINGS BANKS; Up $36,511,000 in State in Year, Contrary to Usual Post-Depression Trends. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/maritime-board-finds-hands-tied-lacks-power-to-intervene-in-ship.html | MARITIME BOARD FINDS HANDS TIED; Lacks Power to Intervene in Ship Strike, It Will Report to Congress Today. | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/britain-begins-1937-in-high-confidence-besides-good-state-of-home.html | BRITAIN BEGINS 1937 IN HIGH CONFIDENCE; Besides Good State of Home Business, World Trade Will Expand More, It Feels. | True | By Lewis L. Nettleton | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/earnings-largest-for-oil-since-1929-further-improvement-expected-in.html | EARNINGS LARGEST FOR OIL SINCE 1929; Further Improvement Expected in 1937, With 8% Gain in Demand Predicted. | True | By J. H. Carmical | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/canadian-bond-financing.html | Canadian Bond Financing | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/liquor-industry-sets-rapid-pace-steadily-expanding-trade-to-pay.html | LIQUOR INDUSTRY SETS RAPID PACE; Steadily Expanding Trade to Pay $600,000,000 Federal Taxes This Year. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cardinals-report-on-pope-is-hopeful-dougherty-struck-by-lucidity-of.html | CARDINAL'S REPORT ON POPE IS HOPEFUL; Dougherty Struck by Lucidity of Pontiff's Mind and the Clearness of His Voice. | True | By Arnaldo Cortesi | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/late-spurt-in-knitwear-increased-demand-begun-last-fall-expected-to.html | LATE SPURT IN KNITWEAR; Increased Demand, Begun Last Fall, Expected to Continue. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/fire-record.html | Fire Record | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/letters-to-the-times-so-many-kinds-of-funds.html | Letters to The Times; SO MANY KINDS OF FUNDS | True | W. H. PLANT. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/roosevelts-son-doing-nicely.html | Roosevelt's Son 'Doing Nicely' | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/courtney-to-play-berman.html | Courtney to Play Berman | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rev-valerius-nelles-retreat-master-of-the-st-francis-retreat-league.html | REV. VALERIUS NELLES; Retreat Master of the St. Francis Retreat League Was 67. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/simonson-downs-tenner-at-chess-wins-in-48-moves-and-holds-lead-in.html | SIMONSON DOWNS TENNER AT CHESS; Wins in 48 Moves and Holds Lead in Title Tourney at the Manhattan Club. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/jobless-man-61-hangs-himself.html | Jobless Man, 61, Hangs Himself | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/rise-in-oil-prices-seen-j-a-moffett-predicts-increase-for-industry.html | RISE IN OIL PRICES SEEN; J. A. Moffett Predicts Increase for Industry This Year. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/thirdperiod-goals-win-for-canadiens-miller-and-brown-tally-while.html | THIRD-PERIOD GOALS WIN FOR CANADIENS; Miller and Brown Tally While Americans Are Short Handed to Record 4-2 Triumph. | True | By Joseph C. Nichols | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/yearend-trade-active-in-france-fear-of-still-higher-prices-due-to.html | YEAR-END TRADE ACTIVE IN FRANCE; Fear of Still Higher Prices Due to 40-Hour Week Brings Buying Beyond Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/16000-see-bruins-beat-rangers-32-shores-two-goals-in-final-period.html | 16,000 SEE BRUINS BEAT RANGERS, 3-2; Shore's Two Goals in Final Period Give Mates First Victory Over Rivals. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/shamrock-rovers-win-41.html | Shamrock Rovers Win, 4-1 | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/no-factory-exodus-from-city-is-found-new-york-on-the-contrary-is.html | NO FACTORY EXODUS FROM CITY IS FOUND; New York, on the Contrary, Is Gaining Faster Than Nation, Taylor Is Told. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/no-unbeaten-fives-are-left-in-city-l-i-u-n-y-u-and-st-johns-toppled.html | NO UNBEATEN FIVES ARE LEFT IN CITY; L. I. U., N. Y. U. and St. John's Toppled in Disastrous Week for Metropolitan Squads. | True | By Francis J. O'Riley | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/bond-outlook-held-hopeful-for-1937-halsey-stuart-official-finds.html | BOND OUTLOOK HELD HOPEFUL FOR 1937; Halsey, Stuart Official Finds Investors Rely on 1936 Gains to Improve Market. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/staten-island-vikings-score.html | Staten Island Vikings Score | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/montreal-sextet-halts-dartmouth-canadian-university-team-is-victor.html | MONTREAL SEXTET HALTS DARTMOUTH; Canadian University Team -Is Victor by 6-4 in Spirited Engagement at Rye. | True | By Louis Effrat | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/finance-reforms-aided-argentina-major-changs-overtwoyear-period.html | FINANCE REFORMS AIDED ARGENTINA; Major Changes OverTwo-Year Period Leave Nation in a Strong Position. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/illustrative-figures.html | Illustrative Figures | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/special-steels-popular-increasing-use-of-weightsaving-alloys.html | SPECIAL STEELS POPULAR; Increasing Use of Weight-Saving Alloys Anticipated. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/two-seized-in-lottery-case.html | Two Seized in Lottery Case | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/laundry-sales-show-increase.html | Laundry Sales Show Increase | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/european-war-talk-as-markets-judge-it-not-taken-altogether.html | EUROPEAN WAR TALK AS MARKETS JUDGE IT; Not Taken Altogether Seriously, but May Definitely Hinder Foreign Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ccc-tests-tomorrow-army-to-begin-examining-1296-new-york-and-new.html | CCC TESTS TOMORROW; Army to Begin Examining 1,296 New York and New Jersey Men. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/sloan-asks-industry-to-seek-stability-with-recovery-now-a-fact.html | SLOAN ASKS INDUSTRY TO SEEK STABILITY; With Recovery Now a Fact, Nation Must Guard Against Slipping Back, He Says. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/delta-helen-glass-fiancee-of-lawyer-daughter-of-rockville-center.html | DELTA HELEN GLASS FIANCEE OF LAWYER; Daughter of Rockville Center Couple Is Betrothed to James S. Wilson Jr. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/leaves-police-after-45-years.html | Leaves Police After 45 Years | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/william-j-scully-builder-dies-at-47-president-of-contracting-firm.html | WILLIAM J. SCULLY, BUILDER, DIES AT 47; President of Contracting Firm Which Had Done Work on Many Big Structures. | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tool-steel-output-high-firth-says-best-year-since-1929-should-be.html | TOOL STEEL OUTPUT HIGH; Firth Says Best Year Since 1929 Should Be Exceeded. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/exporters-vision-heavy-trade-gains-3000000000-volume-expected.html | EXPORTERS VISION HEAVY TRADE GAINS; $3,000,000,000 Volume Expected, Against Approximately $2,500,000,000 in 1936. | True | By Charles E. Egan | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/gannon-wins-in-5-sets-home-club-pro-defeats-giglio-in-court-tennis.html | GANNON WINS IN 5 SETS; Home Club Pro Defeats Giglio In Court Tennis Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/advance-expected-in-wheat-market-traders-on-both-sides-study.html | ADVANCE EXPECTED IN WHEAT MARKET; Traders on Both Sides Study Possibility of Quotations Mounting Irregularly. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/better-living-apparent-g-w-mason-credits-electrical-industry-for.html | BETTER LIVING APPARENT; G. W. Mason Credits Electrical Industry for Low Home Costs. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-haven-sextet-scores-defeats-cleveland-falcons-32-as-amundson.html | NEW HAVEN SEXTET SCORES; Defeats Cleveland Falcons, 3-2, as Amundson Leads Aattack. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/wpa-dynamite-stolen-14-sticks-taken-from-cache-at-first-av-near.html | WPA DYNAMITE STOLEN; 14 Sticks Taken From Cache at First Av. Near 70th St. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/opera-will-revive-offenbach-work-tales-of-hoffman-to-be-given-after.html | OPERA WILL REVIVE OFFENBACH WORK; ' Tales of Hoffman' to Be Given After Five Years During 4th Week at Metropolitan. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/new-rail-services-predicted.html | New Rail Services Predicted | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/italo-picchi-italian-basso-sang-nine-seasons-with-metropolitan-here.html | ITALO PICCHI; Italian Basso Sang Nine Seasons With Metropolitan Here. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/moody-centenary-begun-speakers-at-philadelphia-appeal-for-return-to.html | MOODY CENTENARY BEGUN; Speakers at Philadelphia Appeal for Return to the Bible. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/investors-trusts-report-good-year-robert-lehman-finds-basic-trends.html | INVESTORS' TRUSTS REPORT GOOD YEAR; Robert Lehman Finds Basic Trends Favorable Despite Unsettled Conditions. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/book-notes.html | BOOK NOTES | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/as-to-an-italian-loan-ideas-in-rome-about-foreign-borrowing-to.html | AS TO AN ITALIAN LOAN; Ideas in Rome About Foreign Borrowing to Develop Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/payrolls-rose-5-in-food-industry-total-supplies-are-smaller-chester.html | PAYROLLS ROSE 5% IN FOOD INDUSTRY; Total Supplies Are Smaller, Chester Says--No Great Price Increase Now. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/spain-to-resist-reich-naval-acts-new-attacks-will-be-met-byall.html | SPAIN TO 'RESIST' REICH NAVAL ACTS; New Attacks Will Be Met by'All Means at Our Command,' Foreign Minister Warns. | True | | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/an-era-of-justice-urged-by-manning-he-decries-dictatorship-and.html | AN ERA OF JUSTICE URGED BY MANNING; He Decries Dictatorship and Extolls Christian Ideals in New Year's Message.. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/windfall-income-in-grain-country-despite-shortage-in-our-crops.html | Windfall Income in Grain Country, Despite Shortage in Our Crops | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/slight-drop-noted-in-wool-textiles-industry-was-off-slightly-from.html | SLIGHT DROP NOTED IN WOOL TEXTILES; Industry Was Off Slightly From 1935 Activity, but Still Was Ahead of Previous Years. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/cat-in-well-rescued-cat-in-well-rescued.html | CAT IN WELL RESCUED; CAT IN WELL RESCUED | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/shakedown-trip-for-warship.html | Shakedown Trip for Warship | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/a-glorious-gift.html | A GLORIOUS GIFT | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/mrs-john-b-olmsted.html | MRS. JOHN B. OLMSTED | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/oats-prices-advance-the-may-ends-unchanged-on-the-weekdecline-in.html | OATS PRICES ADVANCE; The May Ends Unchanged on the Week--Decline in Rye. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/present-recovery-and-others-in-past-some-analogies-and-some.html | Present Recovery and Others in Past; Some Analogies and Some Contrasts | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/frederick-w-grant.html | FREDERICK W. GRANT | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/threaten-to-dump-new-england-milk-100-producers-in-new-group-in.html | THREATEN TO DUMP NEW ENGLAND MILK; 100 Producers in New Group in Vermont Enter Dispute on Marketing. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/old-year-and-new-year.html | OLD YEAR AND NEW YEAR | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/-napoleons-hill-cut-in-two.html | 'Napoleon's Hill' Cut in Two | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/westinghouse-is-busy-most-divisions-working-at-capacity-chairman.html | WESTINGHOUSE IS BUSY; Most Divisions Working at Capacity, Chairman Reports. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/norwegians-in-soccer-tie-11-intamerican-hockey.html | Norwegians in Soccer Tie, 1-1; INT.-AMERICAN HOCKEY | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/utilities-continue-regulation-fight-year-has-been-marked-by.html | UTILITIES CONTINUE REGULATION FIGHT; Year Has Been Marked by Resistance to What Are Held Encroachments. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/venezuela-sequesters-property-of-noted-exiles.html | Venezuela Sequesters Property of Noted Exiles | True | Special Cable to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/poultry-leader-suicide-george-r-sweeney-of-chicago-is-found-dead-in.html | POULTRY LEADER SUICIDE; George R. Sweeney of Chicago Is Found Dead in Office, Wrists Cut. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ship-men-dispute-maritime-board-it-could-go-a-long-way-in-settling.html | SHIP MEN DISPUTE MARITIME BOARD; It Could 'Go a Long Way' in Settling Strike, Eastern Owners Declare. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/both-the-oneills-ill-playwright-recovering-after-an-operation-for.html | BOTH THE O'NEILLS ILL; Playwright Recovering After an Operation for Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 322547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/elmira-inmate-hangs-self.html | Elmira Inmate Hangs Self | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/farley-steals-show-before-500-corkmen-hailed-as-citizen-no-2-and.html | Farley 'Steals Show' Before 500 Corkmen; Hailed as Citizen No. 2 and Next President | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/30year-hunt-nets-alleged-assassin-man-caught-in-ontario-goes-to.html | 30-YEAR HUNT NETS ALLEGED ASSASSIN; Man Caught in Ontario Goes to Face Trial in New Castle, Pa., for Murder in 1906. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/navajos-rescued-from-snowy-hills-indian-service-party-finds-300.html | NAVAJOS RESCUED FROM SNOWY HILLS; Indian Service Party Finds 300 Trapped in New Mexico Have Eaten Dogs and Horses. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/confusing-aspects-of-germanys-year-outward-signs-of-recovery-during.html | CONFUSING ASPECTS OF GERMANY'S YEAR; Outward Signs of Recovery During 1936, but With Social and Financial Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/tea-for-benefit-aides-mrs-a-b-johnson-to-be-hostess-for-ball.html | TEA FOR BENEFIT AIDES; Mrs. A. B. Johnson to Be Hostess for Ball Committee Today . | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/ruth-whiting-cook-engaged-to-marry-yonkers-couple-announce-the.html | RUTH WHITING COOK ENGAGED TO MARRY; Yonkers Couple Announce the Betrothal of Daughter to John T. Cheney Jr. | True | | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/pastor-urges-taxes-on-church-property-rochester-clergyman-calls-on.html | PASTOR URGES TAXES ON CHURCH PROPERTY; Rochester Clergyman Calls on His Congregation to Begin Paying as an Example. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/louis-samuels-originated-string-band-division-of-mummers-parade.html | LOUIS SAMUELS; Originated String Band Division of Mummers' Parade. | True | Special to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/exnazi-of-danzig-accuses-germany-rauschning-former-president-of.html | EX-NAZI OF DANZIG ACCUSES GERMANY; Rauschning, Former President of Free City Senate, Lays Strife to Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 322547 |
| 1937-01-04 | 1937-01-04 | https://www.nytimes.com/1937/01/04/archives/filene-sees-goodwill-year-for-business-at-peace-with-both.html | Filene Sees Good-Will Year for Business, At Peace With Both Government and Labor | True | | C1B 322547 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/fire-record.html | Fire Record | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/stocks-in-london-paris-and-berlin-new-account-on-british-market-has.html | STOCKS IN LONDON, PARIS AND BERLIN; New Account on British Market Has Quiet First Day Due to European Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/urge-federal-body-on-milk-compacts-trade-commission-findings-favor.html | URGE FEDERAL BODY ON MILK COMPACTS; Trade Commission Findings Favor Interstate Agreements to Protect Producers. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ingot-output-for-week-highest-since-march-30.html | Ingot Output for Week Highest Since March, '30 | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/lee-parsons-davis-inducted.html | Lee Parsons Davis Inducted | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/books-of-the-times-personal-experience.html | BOOKS OF THE TIMES; Personal Experience | True | By Ralph Thompson | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/lowest-reservatio-at-the-reichsbank-ends-year-at-14-per-cent.html | LOWEST RESERVERATIO AT THE REICHSBANK; Ends Year at 1.4 Per Cent, Which Was Also Touched on Oct. 31. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/reception-given-here-for-miss-audrey-pile-manhasset-girl-introduced.html | RECEPTION GIVEN HERE FOR MISS AUDREY PILE; Manhasset Girl Introduced to Society at Home of Cousin, Mrs. Herbert 1. Foster. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/chicago-is-warned-of-subzero-blasts-northwest-suffers-20-below-at.html | CHICAGO IS WARNED OF SUB-ZERO BLASTS; Northwest Suffers 20 Below at Some Points as Real Winter Wave Rolls Eastward. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-james-fayne-honored-at-party-mrs-thomas-brown-of-new-jersey.html | MRS. JAMES FAYNE HONORED AT PARTY; Mrs. Thomas Brown of New Jersey Gives a Luncheon for Her in St. Regis. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/solomon-edman-72-manufacturer-dies-father-of-columbia-professor.html | SOLOMON EDMAN, 72, MANUFACTURER, DIES; Father of Columbia Professor Founded Firm Here With His Brother in 1889. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/oneill-play-in-vienna-strange-interlude-presented-in-an-abbreviated.html | O'NEILL PLAY IN VIENNA; ' Strange Interlude' Presented in an Abbreviated Version. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-frederick-wheeler.html | MRS. FREDERICK WHEELER | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/merritt-road-fund-voted-connecticut-will-issue-8520000-more-bonds.html | MERRITT ROAD FUND VOTED; Connecticut Will Issue $8,520,000 More Bonds for Parkway. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/circuit-court-hears-appeal-by-utility-general-utility-investment.html | CIRCUIT COURT HEARS APPEAL BY UTILITY; General Utility Investment Seeks to Set Aside Dismissal of Reorganization Petition. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/w-h-vanderbilt-entertains.html | W. H. Vanderbilt Entertains | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/admiral-behncke-70-of-germany-is-dead-former-navy-chief-commanded-a.html | ADMIRAL BEHNCKE, 70, OF GERMANY IS DEAD; Former Navy Chief Commanded a Line of Battleships at the Battle of Jutland. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/weill-buying-office-opens.html | Weill Buying Office Opens | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bond-notes.html | BOND NOTES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/panama-railroad-a-federal-agency-supreme-court-says-income-of.html | PANAMA RAILROAD A FEDERAL AGENCY; Supreme Court Says Income of Counsel, R. R. Rogers, Is Not Taxable by State. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/nancy-schenck-makes-her-debut-at-party-given-by-her-aunt-mrs.html | Nancy Schenck Makes Her Debut at Party Given by Her Aunt, Mrs. Alexandre Hoppin | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/auto-deaths-in-city-27-higher-for-week-sharp-rise-in-accidents-laid.html | AUTO DEATHS IN CITY 27% HIGHER FOR WEEK; Sharp Rise in Accidents Laid by Police Official to Rain and Slippery Streets. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/honored-by-former-associates-in-assembly.html | HONORED BY FORMER ASSOCIATES IN ASSEMBLY | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/miss-mcintyre-engaged-demarest-girl-fiancee-of-morton-howard-jr-of.html | MISS McINTYRE ENGAGED; Demarest Girl Fiancee of Morton Howard Jr. of Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/stocks-of-crude-oil-up-in-middecember-domestic-and-foreign-supplies.html | STOCKS OF CRUDE OIL UP IN MID-DECEMBER; Domestic and Foreign Supplies on Hand Dec. 12 in First Gain Since June 6. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hospital-seeks-125000-beekman-street-institution-opens-15th-annual.html | HOSPITAL SEEKS $125,000; Beekman Street Institution Opens 15th Annual Drive Today. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/forced-landing-beats-irenes-bob-by-a-nose-in-dash-at-new-orleans.html | Forced Landing Beats Irene's Bob By a Nose in Dash at New Orleans; Randolph's Racer Triumphs in Final Stride After Stirring Duel Through the Stretch-Miss Lizzie Finishes Fast and Captures Show-Victor Returns $5.40 for $2. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/omahoney-victor-over-sonnenberg-boston-matman-wrenches-knee-and.html | O'MAHONEY VICTOR OVER SONNENBERG; Boston Matman Wrenches Knee and Halt Is Called in 7:29 at 71st Regiment Armory. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/terry-and-jackson-coming-here-to-discuss-jersey-city-venture-work.html | Terry and Jackson Coming Here To Discuss Jersey City Venture; Work to Start Today Outlining Plans for Giants' International League Club-Travis Expected to Accept Post as Playing Manager-Stoneham Mach Interested in Team. | True | By John Drebinger | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/going-to-manilacongress-mother-of-pastor-in-philippines-to-attend.html | GOING TO MANILACONGRESS; Mother of Pastor in Philippines to Attend Church Event. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/jersey-accepts-land-for-edison-memorial-deed-for-about-22-acres-at.html | JERSEY ACCEPTS LAND FOR EDISON MEMORIAL; Deed for About 22 Acres at Menlo Park Added to Tracts Already Presented to State. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/12-russian-children-die-in-new-years-tree-fires.html | 12 Russian Children Die In New Year's Tree Fires | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/japan-again-takes-wool-australians-cheer-buyers-of-their-staple-as.html | JAPAN AGAIN TAKES WOOL; Australians Cheer Buyers of Their Staple as Dispute Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/george-h-smith.html | GEORGE H. SMITH | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/george-a-logan-formerly-a-walking-champion-of-hudson-county-n-j.html | GEORGE A. LOGAN; Formerly a Walking Champion of Hudson County, N. J. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/sir-charles-kirkpatrick-ninth-baronet-once-came-here-as-member-of.html | SIR CHARLES KIRKPATRICK; Ninth Baronet Once Came Here as Member of Football Team. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/norway-fortifies-coast-completes-her-arming-of-northern-area-to.html | NORWAY FORTIFIES COAST; Completes Her Arming of Northern Area to 'Defend Neutrality.' | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/to-save-price-brothers-trustee-wins-consent-for-loan-of-16000000-to.html | TO SAVE PRICE BROTHERS; Trustee Wins Consent for Loan of $16,000,000 to Obviate Auction. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/wooster-routs-lehigh-engineers-quintet-bows-4521-after-taking-111.html | WOOSTER ROUTS LEHIGH; Engineers' Quintet Bows, 45-21, After Taking 11-1 Lead. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/sprague-heads-board-again.html | Sprague Heads Board Again | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/l-p-dorsey-heads-state-holc.html | L. P. Dorsey Heads State HOLC | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/100-killed-200-hurt-in-madrid-air-raid-missiles-drop-close-to-u-s.html | 100 KILLED, 200 HURT IN MADRID AIR RAID; Missiles Drop Close to U. S. Embassy as Rebel Fliers Violate 'Neutral' Zone. | True | By Herbert L. Matthews | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/join-city-art-board-lamont-calder-and-peixotto-are-sworn-in-by.html | JOIN CITY ART BOARD; Lamont, Calder and Peixotto Are Sworn In by Mayor. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/levin-pins-martinelli-triumphs-with-a-series-of-body-slams-on.html | LEVIN PINS MARTINELLI; Triumphs With a Series of Body Slams on Hippodrome Mat. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mercy-to-4-slayers-is-asked-of-lehman-counsel-for-3-negroes-charge.html | MERCY TO 4 SLAYERS IS ASKED OF LEHMAN; Counsel for 3 Negroes Charge 'Confessions' Were Forced by Beatings or Threats. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/kathleen-knapp-becomes-a-bride-east-orange-girl-married-to-jean.html | KATHLEEN KNAPP BECOMES A BRIDE; East Orange Girl Married to Jean Manceau of Paris in Transfiguration Church. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/10000000-oil-loan-on-market-today-312-debentures-of-union-company.html | $10,000,000 OIL LOAN ON MARKET TODAY; 31/2% Debentures of Union Company of California Will Be Offered at 1051/2. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-simpson-portraits-cecil-beatons-sketches-of-her-and-edward-in.html | MRS. SIMPSON PORTRAITS; Cecil Beaton's Sketches of Her and Edward in Exhibit Here. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/two-debutantes-introduced-here-catherine-and-mary-angela-mcdonnell.html | TWO DEBUTANTES INTRODUCED HERE; Catherine and Mary Angela McDonnell Bow to Society at Supper Dance. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/heavy-rebel-drive-gains-near-madrid-loyalists-admit-the-escorial.html | HEAVY REBEL DRIVE GAINS NEAR MADRID; Loyalists Admit the Escorial Road Is Cut in Two Days of Bitter Fighting. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/changes-in-partnerships-four-with-exchange-seats-await-formal.html | CHANGES IN PARTNERSHIPS; Four With Exchange Seats Await Formal Confirmations. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/landon-gave-1000-to-party.html | Landon Gave $1,000 to Party | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/to-raze-1100-buildings-city-orders-out-last-families-in-way-of.html | TO RAZE 1,100 BUILDINGS; City Orders Out Last Families in Way of Bridge Approach. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/yugoslav-premier-is-in-germany.html | Yugoslav Premier Is in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/on-basketball-courts-no-individuality-to-zone.html | On Basketball Courts; No Individuality to Zone | True | By Arthur J. Daley | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/drastic-law-is-urged-maryland-asked-to-make-tampering-with-horses.html | DRASTIC LAW IS URGED; Maryland Asked to Make Tampering With Horses Criminal Act. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/foreign-moneys-advancei-pound-french-and-swiss-francs-yen-and-belga.html | FOREIGN MONEYS ADVANCEI; Pound, French and Swiss Francs, Yen and Belga Rise Against Dollar. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/books-published-today.html | Books Published Today | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/defends-kinner-deals-wright-denies-manipulation-but-admits-placing.html | DEFENDS KINNER DEALS; Wright Denies Manipulation, but Admits Placing Orders. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/failures-up-in-week-but-1936-total-was-smallest-since-1920-duns.html | FAILURES UP IN WEEK; But 1936 Total Was Smallest Since 1920, Dun's Reports. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/joseph-ferry-dies-organist-was-60-succeeded-his-father-39-years-ago.html | JOSEPH FERRY DIES; ORGANIST WAS 60; Succeeded His Father 39 Years Ago at St. Peter's Church in Jersey City. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/more-time-is-won-by-woman-mayor-florida-supreme-court-waits-new.html | MORE TIME IS WON BY WOMAN MAYOR; Florida Supreme Court Waits New Governor's Action in Daytona Beach Case. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/held-as-robber-of-boss-clerk-sold-brassiere-plant-articles-to.html | HELD AS ROBBER OF BOSS; Clerk Sold Brassiere Plant Articles to Peddler, Police Charge. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/earth-shocks-in-salvador-area.html | Earth Shocks in Salvador Area | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/tolley-says-aaa-has-human-policy-its-aim-is-to-conserve-farm-people.html | TOLLEY SAYS AAA HAS 'HUMAN POLICY'; Its Aim Is to 'Conserve Farm People' Rather Than Merely Prevent Soil Erosion. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/-mr-deeds-chosen-best-film-of-1936-new-york-critics-give-riskin.html | ' MR. DEEDS' CHOSEN' BEST FILM OF 1936; New York Critics Give Riskin Play Top Ranking--Huston Cited for Dodsworth Role. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/auto-company-named-in-suit-for-280000-plaintiffs-in-injury-action.html | AUTO COMPANY NAMED IN SUIT FOR $280,000; Plaintiffs in Injury Action Use Defendant's Charge to Cite Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/oskar-englander.html | OSKAR ENGLANDER | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/nebraska-settles-unicameral-seating-members-of-new-legislature-of.html | NEBRASKA SETTLES UNICAMERAL SEATING; Members of New Legislature of One House Spend Ninety Minutes on Issue. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ultimatum-to-knudsen-by-auto-union-as-to-companys-suggestion.html | Ultimatum to Knudsen by Auto Union; As to Company's Suggestion | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/3-british-publishers-shuffle-interests-lords-camrose-kemsley-and.html | 3 BRITISH PUBLISHERS SHUFFLE INTERESTS; Lords Camrose, Kemsley and Iliffe Shift Control-Personnel Not Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/to-spend-28932000-subsidiaries-of-standard-gas-fix-program-for-1937.html | TO SPEND $28,932,000; Subsidiaries of Standard Gas Fix Program for 1937. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/john-j-eagan-rockaway-real-estate-dealer-is-stricken-while-driving.html | JOHN J. EAGAN; Rockaway Real Estate Dealer Is Stricken While Driving Auto. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/radek-is-assailed-as-a-trotsky-aide-scored-with-two-others-under.html | RADEK IS ASSAILED AS A TROTSKY AIDE; Scored With Two Others Under Arrest as Having Sought to Restore Capitalism. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/f-l-gunther-left-1052598-estate-widow-and-son-will-share-retired.html | F. L. GUNTHER LEFT $1,052,598 ESTATE; Widow and Son Will Share Retired Furrier's Holdings--Big Company Losses. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/business-world-heavy-buyers-arrivals-begin.html | Business World; Heavy Buyers' Arrivals Begin | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/police-assailant-gets-five-years.html | Police Assailant Gets Five Years | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rail-pension-snags-to-be-ironed-out-white-house-announces-employes.html | RAIL PENSION SNAGS TO BE IRONED OUT; White House Announces Employes and Managements Will Meet This Month. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/face-new-extortion-trial-two-accused-by-alfred-e-smith-jr-to-be.html | FACE NEW EXTORTION TRIAL; Two Accused by Alfred E. Smith Jr. to Be Called on Jan. 18. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/odets-to-wed-miss-rainer-author-and-actress-give-notice-of.html | ODETS TO WED MISS RAINER; Author and Actress Give Notice of Intention to Marry. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/zengara-defeats-mleod-on-points-east-side-lightweight-earns.html | ZENGARA DEFEATS M'LEOD ON POINTS; East Side Lightweight Earns Decision in 8-Round Bout at St. Nicholas. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/miami-makes-offer-to-exchange-bonds-wants-holders-of-2442000-to.html | MIAMI MAKES OFFER TO EXCHANGE BONDS; Wants Holders of $2,442,000 to Take Refunding Securities Bearing Same Interest. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-norton-strong.html | MRS. NORTON STRONG | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/fine-and-alekhine-triumph-at-chess-score-in-seventh-round-and.html | FINE AND ALEKHINE TRIUMPH AT CHESS; Score in Seventh Round and Clinch First and Second Prizes at Hastings. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/export-unit-for-bendix-company-formed-to-clear-foreign-sales-of.html | EXPORT UNIT FOR BENDIX; Company Formed to Clear Foreign Sales of Aviation Group. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hopkinsslack.html | Hopkins--Slack | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/triplets-undergo-operations.html | Triplets Undergo Operations | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/gov-benson-is-sworn-in-he-is-the-third-farmerlaborite-to-head-state.html | GOV. BENSON IS SWORN IN; He Is the Third Farmer-Laborite to Head State of Minnesota. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/would-absorb-all-into-civil-service-commission-report-urges-bill-to.html | WOULD ABSORB ALL INTO CIVIL SERVICE; Commission Report Urges Bill to End Exemptions for All but Policy Makers. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/kindergarten-benefit-postponed.html | Kindergarten Benefit Postponed | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/edward-is-shaken-up-as-auto-hits-another-former-king-puts-off.html | EDWARD IS SHAKEN UP AS AUTO HITS ANOTHER; Former King Puts Off Skiing After Accident--Anglicans Question Vienna Pastor. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/news-of-the-stage-pepper-mill-tonightcast-changes-in-high-torthe.html | NEWS OF THE STAGE; ' Pepper Mill' Tonight-Cast Changes in 'High Tor''The Masque of Kings' Due Feb. 8 at Shubert. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/outside-factors-hit-cotton-prices-motor-industry-strike-held.html | OUTSIDE FACTORS HIT COTTON PRICES; Motor Industry Strike Held Responsible for Some of the Selling Here. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/report-insurance-gains-travelers-companies-list-record-premium.html | REPORT INSURANCE GAINS; Travelers Companies List Record Premium Incomes. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/roper-suggests-training-workers-for-plant-schools-in-various.html | ROPER SUGGESTS TRAINING WORKERS; For Plant Schools in Various Industries to Help Persons Discover Themselves. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/brooklyn-man-falls-off-train.html | Brooklyn Man Falls Off Train | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/letters-to-the-times-republics-and-democracies.html | Letters to The Times; REPUBLICS AND DEMOCRACIES | True | CHARLES J. NASMYTH. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/washington-watches-auto-strike-moves-mcgrady-confers-with-lewis-on.html | WASHINGTON WATCHES AUTO STRIKE MOVES; McGrady Confers With Lewis on What Union Seeks-Field Aides Report to Miss Perkins. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bank-wins-a-plea-under-utility-act-sec-lets-a-unit-created-by.html | BANK WINS A PLEA UNDER UTILITY ACT; SEC Lets a Unit Created by Manufacturers Trust Co. Acquire Utility Stock. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/associates-attend-fp-moore-funeral-dean-arthur-b-kinsolving-2d.html | ASSOCIATES ATTEND F.P. MOORE FUNERAL; Dean Arthur B. Kinsolving 2d Officiates at Rites in Church Here for Former Broker. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/more-late-givers-help-the-neediest-56-contributions-in-a-day.html | MORE LATE GIVERS HELP THE NEEDIEST; 56 Contributions in a Day, Totaling $655, Bring the Fund to $265,200. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/dr-frank-speeds-work-on-defense-he-rushes-from-la-follette.html | DR. FRANK SPEEDS WORK ON DEFENSE; He Rushes From La Follette Inauguration to Prepare for Regents Tommorrow. | True | By F. Raymond Daniel | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/strikers-at-flint-still-hold-plants-sitdown-defiance-continues-48.html | STRIKERS AT FLINT STILL HOLD PLANTS; Sit-Down Defiance Continues 48 Hours After Issuance of Injunction. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/television-sales-ban-sought.html | Television Sales Ban Sought | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bill-proposes-aid-for-farm-tenants-jones-drafts-measure-for.html | BILL PROPOSES AID FOR FARM TENANTS; Jones Drafts Measure for $50,000,000 to Finance Land Buying on Long Terms. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/deaths.html | Deaths | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/nations-biggest-dusting-workmen-clean-2500-rooms-at-capital-ready.html | NATION'S BIGGEST DUSTING; Workmen Clean 2,500 Rooms at Capital, Ready for Congress. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/dr-fraserharris-lecturer-is-dead-secretary-of-medical-faculty-of.html | DR. FRASER-HARRIS, LECTURER, IS DEAD; Secretary of Medical Faculty of University of Birmingham in England Iso Author. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/fining-of-two-halts-credit-store-racket-wage-assignment-fraud-laid.html | FINING OF TWO HALTS CREDIT STORE RACKET; Wage Assignment Fraud Laid to Clothing Dealers, Driven Out of Business by Inquiry. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/evans-wants-golfers-limited-to-10-clubs-says-move-would-restore.html | Evans Wants Golfers Limited to 10 Clubs; Says Move Would Restore Science to Game | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/railroad-credit-corp-dividend.html | Railroad Credit Corp. Dividend | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/henry-j-gauthier.html | HENRY J. GAUTHIER | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/chang-is-watched-despite-his-pardon-china-places-exrebel-under.html | CHANG IS WATCHED, DESPITE HIS PARDON; China Places Ex-Rebel Under 'Disciplinary Observation' of the Military Board. | True | By Archibald Steele | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/lawyers-hearplea-for-court-decorum-judicial-section-at-american-bar.html | LAWYERS HEARPLEA FOR COURT DECORUM; Judicial Section, at American Bar Association Convention, Asks Reform. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-frank-j-helmle.html | MRS. FRANK J. HELMLE | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ferryboat-and-tug-collide.html | Ferryboat and Tug Collide | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/article-2-no-title-u-s-insular-bonds.html | Article 2 — No Title; U. S. INSULAR BONDS | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/-lost-raphael-masterpiece-found-in-rome-saint-was-painted-over.html | ' Lost' Raphael Masterpiece Found in Rome; Saint Was Painted Over for Artist's Sweetheart | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/columbia-plays-tonight-basketball-team-is-prepared-for-close-match.html | COLUMBIA PLAYS TONIGHT; Basketball Team Is Prepared for Close Match With Union. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hears-social-security-plans.html | Hears Social Security Plans | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/prison-goods-ban-is-constitutional-supreme-court-upholds-federal.html | PRISON GOODS BAN IS CONSTITUTIONAL; Supreme Court Upholds Federal Act Forbidding Shipment to States Barring Sale. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/justice-daly-takes-higher-bench-post-500-at-induction-of-supreme.html | JUSTICE DALY TAKES HIGHER BENCH POST; 500 at Induction of Supreme Court Justice in Queens Also Pay Tribute to Humphrey. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/court-removes-sheriff-ohioan-refused-to-surrender-office-to-newly.html | COURT REMOVES SHERIFF; Ohioan Refused to Surrender Office to Newly Elected Official. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/760000-mortgage-placed.html | $760,000 Mortgage Placed | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rev-a-wilson-lundy.html | REV. A. WILSON LUNDY | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/macy-enters-fight-on-ives-at-albany-murray-calls-state-committee.html | MACY ENTERS FIGHT ON IVES AT ALBANY; Murray Calls State Committee | True | By W. A. Warn | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/raises-prices-of-heating-oils.html | Raises Prices of Heating Oils | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/the-hague-rebukes-berlin-on-wedding-sharp-note-says-german-flag-is.html | THE HAGUE REBUKES BERLIN ON WEDDING; Sharp Note Says German Flag Is Absent Because Juliana's Bridal Is a Family Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/events-today.html | EVENTS TODAY | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/george-s-fulton.html | GEORGE S. FULTON | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/justice-kernochan-ill-of-pneumonia-condition-said-to-be.html | JUSTICE KERNOCHAN ILL OF PNEUMONIA; Condition Said to Be CriticalCrisis Due in 48 HoursCourt Cases Put Off. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/aurie-takes-lead-in-hockey-scoring-detroit-star-with-total-of-22.html | AURIE TAKES LEAD IN HOCKEY SCORING; Detroit Star, With Total of 22 Points, Goes Ahead of Schriner, Americans. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/markostern.html | Marko-Stern | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/brunner-demands-county-reforms-reorganization-is-a-mandate-he-says.html | BRUNNER DEMANDS COUNTY REFORMS; Reorganization Is a Mandate, He Says on Taking Office as Aldermanic Head. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/cathedral-college-wins-brooklyn-five-beats-huntington-seminary.html | CATHEDRAL COLLEGE WINS; Brooklyn Five Beats Huntington Seminary Second Year, 30-24. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/sloan-refuses-to-deal-with-labor-dictators-union-sends-ultimatum.html | SLOAN REFUSES TO DEAL WITH 'LABOR DICTATORS'; UNION SENDS ULTIMATUM; PLANTS' POLICY SET | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/record-new-orleans-flight.html | Record New Orleans Flight | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/lubin-wins-amateur-bout-beats-dominick-risko-in-heavyweight-special.html | LUBIN WINS AMATEUR BOUT; Beats Dominick Risko in Heavyweight Special at N. Y. A. C. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/billiard-results.html | Billiard Results | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/palm-beach-group-give-many-parties-the-frederick-johnsons-hosts-for.html | PALM BEACH GROUP GIVE MANY PARTIES; The Frederick Johnsons Hosts for Cocktails at Via Del Lago to 50 Colonists. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/youngest-princess-makes-gain.html | Youngest Princess Makes Gain | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/the-surplus-tax.html | THE SURPLUS TAX | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/edward-h-dillon.html | EDWARD H. DILLON | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/on-magistrates-bench-r-s-allyn-takes-temporary-post-to-help-relieve.html | ON MAGISTRATE'S BENCH; R. S. Allyn Takes Temporary Post to Help Relieve Congestion. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/stock-case-indictments-two-men-named-in-boston-under-securities-act.html | STOCK CASE INDICTMENTS; Two Men Named in Boston Under Securities Act of 1934. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/barrymore-bride-part-after-quarrel-roughed-me-up-a-bit-says-former.html | BARRYMORE, BRIDE, PART AFTER QUARREL; ' Roughed Me Up a Bit' Says Former Miss BarrieMarried 57 Days. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/streit-inducted-gets-two-gavels-associates-and-friends-at-his.html | STREIT INDUCTED; GETS TWO GAVELS; Associates and Friends at His Installation as Judge of General Sessions. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/film-promoted-in-magazines.html | Film Promoted in Magazines | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/furniture-exhibits-open-several-thousand-buyers-see-the-offerings.html | FURNITURE EXHIBITS OPEN; Several Thousand Buyers See the Offerings in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/japan-buys-most-cotton-oriental-market-supersedes-united-kingdom-in.html | JAPAN BUYS MOST COTTON; Oriental Market Supersedes United Kingdom In Last 7 Years. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/clark-brooklyn-coach-potsy-signs-to-direct-football-dodgers-next.html | CLARK BROOKLYN COACH; Potsy Signs to Direct Football Dodgers Next Season. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rev-michael-gori-pastor-of-st-anns-catholic-church-in-hoboken-since.html | REV. MICHAEL GORI; Pastor of St. Ann's Catholic Church in Hoboken Since 1921. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/providence-mayor-on-sixth-term.html | Providence Mayor on Sixth Term | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/plan-addition-to-oil-plant.html | Plan Addition to Oil Plant | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/nazi-golfers-bar-jews-nonaryans-ousted-from-clubsallowed-to-play-on.html | NAZI GOLFERS BAR JEWS; 'Non-Aryans' Ousted From Clubs--Allowed to Play on Own Links. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/james-h-tallon.html | JAMES H. TALLON | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/asks-aid-of-roosevelt-berkshire-mills-strike-group-visits-white.html | ASKS AID OF ROOSEVELT; Berkshire Mills Strike Group Visits White House. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/new-matto-grosso-plea-federal-intervention-in-brazilian-area-is.html | NEW MATTO GROSSO PLEA; Federal Intervention in Brazilian Area Is Sought Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/reports-hardware-sales-up-20.html | Reports Hardware Sales Up 20% | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/exhibition-is-held-as-ennis-memorial-painters-work-in-watercolor.html | EXHIBITION IS HELD AS ENNIS MEMORIAL; Painter's Work in Water-Color and Oil Shown at Preview--Open Until Jan. 16. | True | By Edward Alden Jewell | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/britain-to-take-over-radio-network-in-war-expert-maps-plan-for.html | Britain to Take Over Radio Network in War; Expert Maps Plan for Operation of System | True | Special Cable to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/truck-driver-buys-100-share-in-fair-whalen-sells-bond-to-employee-at.html | TRUCK DRIVER BUYS $100 SHARE IN FAIR; Whalen Sells Bond to Employe at Ceremony as Symbol of Wide Public Support. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/philatelists-irk-tiny-isles-rulers-yale-man-and-wife-ask-end-of.html | PHILATELISTS IRK TINY ISLE'S RULERS; Yale Man and Wife Ask End of Request for Stamps of Sark, for It Has None. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/relatives-ask-share-of-hassett-estate-six-join-in-plea-to.html | RELATIVES ASK SHARE OF HASSETT ESTATE; Six Join in Plea to Distribute $65,000 Left by Ex-Baseball Player of Brooklyn. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/president-quezon-first-on-chinas-honors-list.html | President Quezon First On China's Honors List | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/13000-see-ettore-score-over-lewis-philadelphian-defeats.html | 13,000 SEE ETTORE SCORE OVER LEWIS; Philadelphian Defeats Light-Heavyweight Champion in Ten-Round Encounter. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/birthplace.html | BIRTHPLACE | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/-lost-jersey-votes-produced-in-court-wildwood-ballots-labeled-for.html | ' LOST' JERSEY VOTES PRODUCED IN COURT; Wildwood Ballots Labeled for Wrong District and Now Another Batch Is 'Missing.' | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/a-democratic-pledge.html | A DEMOCRATIC PLEDGE | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hospital-backers-increase-donations-donors-of-10000-and-5000-add-40.html | HOSPITAL BACKERS INCREASE DONATIONS; Donors of $10,000 and $5,000 Add 40% to Amounts That They Gave Last Year. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/textile-company-sold-beaunit-mills-buys-52-of-stock-of-national.html | TEXTILE COMPANY SOLD; Beaunit Mills Buys 52% of Stock of National Weaving. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rangers-to-face-american-sextet-fourth-game-of-city-title-series.html | RANGERS TO FACE AMERICAN SEXTET; Fourth Game of City Title Series Will Be Decided at Garden Tonight. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rochester-in-pro-league.html | Rochester in Pro League | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/admits-ginger-rogers-plot.html | Admits Ginger Rogers Plot | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mortgage-deal-banned-by-syme-bleakley-successor-rebukes-westchester.html | MORTGAGE DEAL BANNED BY SYME; Bleakley Successor Rebukes Westchester Trustees for Planning $184,000 Sale. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/-laughing-girl-improves.html | ' Laughing Girl' Improves | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/more-police-hunting-machinegun-gang-second-thug-reported-to-have.html | MORE POLICE HUNTING MACHINE-GUN GANG; Second Thug Reported to Have Been Wounded in Row Over Loot After Raid on Barney's. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hearts-top-rangers-at-soccer-again-10-edinburgh-eleven-ties-glasgow.html | HEARTS TOP RANGERS AT SOCCER AGAIN, 1-0; Edinburgh Eleven Ties Glasgow Rival for Third Place in Scottish League. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/spent-822767-in-fight-jay-cooke-files-report-of-pennsylvania.html | SPENT $822,767 IN FIGHT; Jay Cooke Files Report of Pennsylvania Republican Committee. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/venzke-to-compete-in-3000meter-run-veteran-miler-will-seek.html | VENZKE TO COMPETE IN 3,000-METER RUN; Veteran Miler Will Seek LongDistance Honors at Meet in Brooklyn Saturday. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/panama-tolls-decline-shipping-srike-cut-the-canal-transits-last.html | PANAMA TOLLS DECLINE; Shipping Srike Cut the Canal Transits Last Month. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/nurse-auto-victim-dies.html | Nurse Auto Victim Dies | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mary-elines-honored-tea-given-for-debutante-by-mr-and-mrs-roy-e.html | MARY ELINES HONORED; Tea Given for Debutante by Mr. and Mrs. Roy E. Barkdull. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/sports-today.html | Sports Today | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/argentine-trade-outlook.html | Argentine Trade Outlook | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/strike-difficulties-cut-auto-production-stocks-of-new-cars-low-with.html | Strike Difficulties Cut Auto Production; Stocks of New Cars Low, With Sales Active | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/planes-for-spain-put-on-ship-here-five-sent-by-cuses-concern-loaded.html | PLANES FOR SPAIN PUT ON SHIP HERE; Five Sent by Cuse's Concern Loaded at Brooklyn PierMerrill-Richman Craft Goes. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/purdue-downs-wisconsin.html | Purdue Downs Wisconsin | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/officials-in-capital-at-mcormack-rites-diplomats-heads-of-the-labor.html | OFFICIALS IN CAPITAL AT M'CORMACK RITES; Diplomats, Heads of the Labor Department and Members of Congress Attend. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/prosecutor-gets-3-years-assistant-district-attorney-of-chautauqua.html | PROSECUTOR GETS 3 YEARS; Assistant District Attorney of Chautauqua Admits Larceny. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/reich-openly-mustering-its-public-against-spain-rebels-gain-near.html | REICH OPENLY MUSTERING ITS PUBLIC AGAINST SPAIN; REBELS GAIN NEAR MADRID; BERLIN PRESS IRATE | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/more-salary-lists-released-by-sec-w-l-willkie-head-of-commonwealth.html | MORE SALARY LISTS RELEASED BY SEC; W. L. Willkie, Head of Commonwealth & Southern, Received $75,690 in 1935, Says Report. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/news-of-the-screen-sylvia-sidney-returns-to-coastsonja-henie-opens.html | NEWS OF THE SCREEN; Sylvia Sidney Returns to Coast-Sonja Henie Opens Tour-New Rival for Mickey Mouse. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/gowans-resigns-as-coach.html | Gowans Resigns as Coach | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/lifts-sugar-price-today-the-american-refining-to-ask-5-cents-a.html | LIFTS SUGAR PRICE TODAY; The American Refining to Ask 5 Cents a Pound-20-Point Rise. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mnaboe-charge-assailed-roger-baldwin-denies-he-opposes.html | M'NABOE CHARGE ASSAILED; Roger Baldwin Denies He Opposes Investigation of 'Red' Schools. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/edwin-kirkpatrick-psychologist-dead-received-medal-at-the-st-louis.html | EDWIN KIRKPATRICK, PSYCHOLOGIST, DEAD; Received Medal at the St. Louis Exposition for His Work in a Child Study Exhibit. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/morocco-border-closed-tribes-reported-rising-against-spanish.html | MOROCCO BORDER CLOSED; Tribes Reported Rising Against Spanish Insurgent Officers. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/miss-clark-plans-bridal-newark-girl-will-be-married-to-j-b.html | MISS CLARK PLANS BRIDAL; Newark Girl Will Be Married to J. B. McDonough on Feb. 3. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/2604617-earned-by-corn-exchange-net-operating-returns-in-1936.html | $2,604,617 EARNED BY CORN EXCHANGE; Net Operating Returns in 1936 Compared to $2,666,498 Reported for 1935. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/frick-sees-league-facing-great-year-teams-will-be-younger-than-many.html | FRICK SEES LEAGUE FACING GREAT YEAR; Teams Will Be Younger Than Many Seasons, Head of National Circuit Says. | True | By Ford Frick | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/louis-p-baurhenn.html | LOUIS P. BAURHENN | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/107-russians-wrecked-on-arctic-isle-saved-by-ship-after-they-had.html | 107 Russians, Wrecked on Arctic Isle, Saved By Ship After They Had Founded a Village | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/tuttle-urges-party-to-get-behind-mayor-calls-on-republicans-to.html | TUTTLE URGES PARTY TO GET BEHIND MAYOR; Calls on Republicans to Support La Guardia for Renomination to Keep Tammany Out. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/matricide-was-delirious-autopsy-shows-major-geyer-had-virulent.html | MATRICIDE WAS DELIRIOUS; Autopsy Shows Major Geyer Had Virulent Pneumonia. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/william-w-cowan-publisher-of-a-labor-magzine-dies-in-manchester-n.html | WILLIAM W. COWAN; Publisher of a Labor Magzine Dies in Manchester, N. H. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/exchange-seat-tax-hitsnon-residents-supreme-court-holds-they-must.html | EXCHANGE SEAT TAX HITSNON-RESIDENTS; Supreme Court Holds They Must Pay New York State on Profits of Sale. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/women-will-press-civil-service-law-league-of-voters-to-urge-merit.html | WOMEN WILL PRESS CIVIL SERVICE LAW; League of Voters to Urge Merit System for All Federal Appointments. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/strikers-ask-aid-of-maritime-board-propose-that-it-poll-gulf-and.html | STRIKERS ASK AID OF MARITIME BOARD; Propose That It Poll Gulf and Atlantic Seamen on Split in the Union. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/4-corner-parcels-sold-in-brooklyn-sites-on-flatbush-and-de-kalb.html | 4 CORNER PARCELS SOLD IN BROOKLYN; Sites on Flatbush and De Kalb Avenues to Be Improved by New Owners. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/radio-man-hunts-animals-for-zoo-operator-on-south-african-brings-a.html | RADIO MAN HUNTS ANIMALS FOR ZOO; Operator on South African Brings a Cargo for Staten Island on Each Trip. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/15-games-for-athletics-spring-training-schedule-to-end-with-phils.html | 15 GAMES FOR ATHLETICS; Spring Training Schedule to End With Phils in City Series. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/perry-impressive-in-practice-match-he-and-bell-pair-to-defeat-vines.html | PERRY IMPRESSIVE IN PRACTICE MATCH; He and Bell Pair to Defeat Vines and Barnes, 6-4, 6-4, at Heights Casino. | True | By Allison Danzig | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/investments-drop-at-member-banks-federal-board-report-notes-a.html | INVESTMENTS DROP AT MEMBER BANKS; Federal Board Report Notes a Decrease of $41,000,000 in Domestic Balances. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/templeton-heads-board-of-trade-beats-l-s-hoit-in-closest-election.html | TEMPLETON HEADS BOARD OF TRADE; Beats L. S. Hoit in Closest Election in Recent Years--Vote 392 to 378. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/grandmother-saves-boy-rescues-one-child-from-flames-but-another-is.html | GRANDMOTHER SAVES BOY; Rescues One Child From Flames, but Another Is Fatally Burned. | True | Special to THE NEW YORK TIMES | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/files-plan-for-new-haven-unit.html | Files Plan for New Haven Unit | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/utilities-power-asks-reorganizing-holding-company-voluntarily-files.html | UTILITIES POWER ASKS REORGANIZING; Holding Company Voluntarily Files in Chicago on Default by Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/christensenhenderson.html | Christensen-Henderson | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/quick-change-due-in-neutrality-act-congress-leaders-clear-way-to.html | QUICK CHANGE DUE IN NEUTRALITY ACT; Congress Leaders Clear Way to Bar Arms Shipments to Civil War Factions. | True | Special to THE NEW YORK TIMES.. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/high-court-upsets-oregon-sentence-of-a-communist-unanimous-decision.html | HIGH COURT UPSETS OREGON SENTENCE OF A COMMUNIST; Unanimous Decision Holds De Jonge Guilty of No Crime in Peaceful Meeting. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/oconnor-in-ring-tonight.html | O'Connor in Ring Tonight | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/supreme-court-decision-reversing-the-convictionof-oregon-communist.html | Supreme Court Decision, Reversing the Convictionof Oregon Communist; Supreme Court of the United States | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/earle-hits-bar-units-as-having-tory-views-pennsylvania-governor.html | EARLE HITS BAR UNITS AS HAVING TORY VIEWS; Pennsylvania Governor Makes Open Attack on State and National Bodies. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/columbia-college-plan-is-drafted-to-put-new-stress-on-humanities.html | Columbia College Plan Is Drafted To Put New Stress on Humanities; Faculty to Act on Proposal for New Course in the Arts as Requisite for Lower Classmen-Broader Program Would Take Place of Present Required Work in English Literature. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/woman-is-drowned-in-car-at-baltimore-husband-escapes-when-auto-goes.html | WOMAN IS DROWNED IN CAR AT BALTIMORE; Husband Escapes When Auto Goes Off Fallsway-Dives in Attempt to Save Wife. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bond-flotation-peoples-bridge-corporation.html | BOND FLOTATION; Peoples Bridge Corporation | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-horace-e-clute.html | MRS. HORACE E. CLUTE | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/racket-talesmen-queried-by-court-39-are-excused-by-mccook-as-first.html | RACKET TALESMEN QUERIED BY COURT; 39 Are Excused by McCook as First Half of Panel of 300 in Cafe Case Appears. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/police-official-to-quit-deputy-inspector-r-j-sheridan-65-formerly.html | POLICE OFFICIAL TO QUIT; Deputy Inspector R. J. Sheridan, 65, Formerly Was Olympic Athlete. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ask-receiver-for-king-ranch.html | Ask Receiver for King Ranch | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/new-high-prices-are-paid-for-corn-best-seasonal-levels-since-1925.html | NEW HIGH PRICES ARE PAID FOR CORN; Best Seasonal Levels Since 1925 Also Made in Rise of 1 to 2 1/4 Cents. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/morgans-yacht-sails.html | Morgan's Yacht Sails | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/langer-again-governor-he-assumes-office-at-bismarck-despite-suit-to.html | LANGER AGAIN GOVERNOR; He Assumes Office at Bismarck Despite Suit to Bar Him. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/100000000-given-columbia-since-1901-income-under-presidency-of-dr.html | $100,000,000 GIVEN COLUMBIA SINCE 1901; Income Under Presidency of Dr. Butler Reviewed--Biggest Decade Was 1921-31. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/putnam-county-acreage-sold.html | Putnam County Acreage Sold | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/trade-groups-confer-on-industrial-act-executives-consider-backing.html | TRADE GROUPS CONFER ON 'INDUSTRIAL ACT'; Executives Consider Backing Legislation Embodying Some Provisions of the NRA. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/jury-trial-opens-over-burton-photo-suit-for-75000-by-broker-says.html | JURY TRIAL OPENS OVER BURTON PHOTO; Suit for $75,000 by Broker Says Picture of Him in an Advertisement Defamed Him. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/copper-higher-at-1205c-export-market-price-is-at-best-level-since.html | COPPER HIGHER AT 12.05c; Export Market Price Is at Best Level Since June, 1930. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ferrando-beats-williams.html | Ferrando Beats Williams | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/250-pupils-strike-for-police-friend-school-at-deepwater-n-j-is.html | 250 PUPILS STRIKE FOR POLICE FRIEND; School at Deepwater, N. J., Is Closed as Students Parade for Ousted Patrolman. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/tobacco-exports-rise-11month-total-of-123070172-compared-to.html | TOBACCO EXPORTS RISE; 11-Month Total of $123,070.172 Compared to $120,502,376 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/union-starts-move-for-a-garment-nra-confers-with-employer-groups-on.html | UNION STARTS MOVE FOR A GARMENT NRA; Confers With Employer Groups on Proposed Legislation to Cover Industry. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/james-hardwick-stagg-member-of-new-york-concern-of-public.html | JAMES HARDWICK STAGG; Member of New York Concern of Public Accountants. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/prepares-to-extend-fund-to-protect-the-dollar.html | Prepares to Extend Fund To Protect the Dollar | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/10105-use-new-subway-in-first-rush-period.html | 10,105 Use New Subway In First Rush Period | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/buys-ten-transport-planes.html | Buys Ten Transport Planes | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/fire-department.html | Fire Department | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/college-and-school-results.html | College and School Results. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/jones-envisages-rail-traffic-gains-this-year-will-bring-rise-to.html | JONES ENVISAGES RAIL TRAFFIC GAINS; This Year Will Bring Rise to Offset Freight Surcharge Loss, RFC Head Says. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/6-holiday-ships-return-bring-4500-passengers-last-of-the-christmas.html | 6 HOLIDAY SHIPS RETURN; Bring 4,500 Passengers, Last of the Christmas Cruise Groups. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/americans-hunt-gold-in-guiana.html | Americans Hunt Gold in Guiana | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hold-2-in-extortion-plot-minnesota-police-say-men-also-planned-a.html | HOLD 2 IN EXTORTION PLOT; Minnesota Police Say Men Also Planned a Kidnapping. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/son-born-to-robert-b-obriens.html | Son Born to Robert B. O'Briens | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/army-flier-exonerated-col-frank-says-pilot-who-bailed-out-as-plane.html | ARMY FLIER EXONERATED; Col. Frank Says Pilot Who Bailed Out as Plane Fell Is Blameless. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/william-j-murphy.html | WILLIAM J. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/to-buy-arbuckle-properties.html | To Buy Arbuckle Properties | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/league-circles-cool-to-italobritish-pact-skeptics-in-geneva-doubt.html | LEAGUE CIRCLES COOL TO ITALO-BRITISH PACT; Skeptics in Geneva Doubt All Has Been Told and, if So, That It Means Much. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/vice-admiral-cambon.html | VICE ADMIRAL CAMBON | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/couples-quarrels-keep-them-moving-court-orders-separate-homes-as.html | COUPLE'S QUARRELS KEEP THEM MOVING; Court Orders Separate Homes as Record of 18 Evictions in Two Years Is Revealed. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bennett-in-london-after-tour.html | Bennett in London After Tour | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/price-of-flouragain-up-in-london.html | Price of FlourAgain Up in London | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/coldweather-friends.html | COLD-WEATHER FRIENDS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/auto-headlights-aid-east-river-rescue-detectives-pull-man-from.html | AUTO HEADLIGHTS AID EAST RIVER RESCUE; Detectives Pull Man From Water at 53d Street, With Police Cars Lighting Scene. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/eleventh-in-row-to-princeton-club-class-b-squash-leader-stays.html | ELEVENTH IN ROW TO PRINCETON CLUB; Class B Squash Leader Stays Unbeaten by Turning Back New York A. C., 5-0. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/flint-pin-boys-sit-down-delay-a-bowling-contest.html | Flint Pin Boys Sit Down, Delay a Bowling Contest | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/halt-kidnap-hunt-on-mattsons-plea-for-safety-of-son-police-action.html | HALT KIDNAP HUNT ON MATTSON'S PLEA FOR SAFETY OF SON; Police Action Taken as Indicating Contact for Payment of the Ransom. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/unemployment-declines-in-most-of-the-world.html | Unemployment Declines In Most of the World | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/advertising-news-and-notes-retail-linage-up-for-1936.html | Advertising News and Notes; Retail Linage Up for 1936 | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/great-neck-club-opens-new-home-women-dedicate-250000-house-and.html | GREAT NECK CLUB OPENS NEW HOME; Women Dedicate $250,000 House and Grounds Presented by Mrs. W. S. Barstow. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/p-s-du-pont-appeals-income-tax.html | P. S. du Pont Appeals Income Tax | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/plans-made-at-tea-for-birthday-ball-debutantes-who-will-serve-on.html | PLANS MADE AT TEA FOR BIRTHDAY BALL; Debutantes Who Will Serve on Committee and in Show Here Are Honored. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-denemarks-colors-in-front-again-as-chief-cherokee-scores-in.html | Mrs. Denemark's Colors in Front Again as Chief Cherokee Scores in Florida; TROPICAL FEATURE TO CHIEF CHEROKEE | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hartman-solution-has-limited-value-report-to-dental-society-gives.html | HARTMAN SOLUTION HAS 'LIMITED' VALUE; Report to Dental Society Gives Results of Investigation of the New Desensitizer. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/wood-field-and-stream-violators-may-lose-licenses.html | Wood, Field and Stream; Violators May Lose Licenses | True | By George Greenfield | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/cleveland-bank-in-new-financing-149084-common-shares-of-the.html | CLEVELAND BANK IN NEW FINANCING; 149,084 Common Shares of the National City There of $20 Par Will Be Offered Today. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/diplomats-attend-recital-in-capital-envoys-from-many-countries-at.html | DIPLOMATS ATTEND RECITAL IN CAPITAL; Envoys From Many Countries at Mrs. Lawrence Townsend's 92d Musicale Morning. | True | Special to THE NEW YORK TIMES. | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/concert-managers-form-new-society-national-body-is-organized-here.html | CONCERT MANAGERS FORM NEW SOCIETY; National Body Is Organized Here by Leading American Sponsors of Music. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/refunds-on-light-bills-400000-will-be-returned-to-bronx-gas-and.html | REFUNDS ON LIGHT BILLS; $400,000 Will Be Returned to Bronx Gas and Power Users. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/farm-medal-to-norris-senator-is-honored-by-federation-for-service.html | FARM MEDAL TO NORRIS; Senator Is Honored by Federation for Service to Agriculture. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/influenza-causes-nurse-shortage-dr-goldwater-asks-permission-to.html | INFLUENZA CAUSES NURSE SHORTAGE; Dr. Goldwater Asks Permission to Engage 100 to Replace Some of 252 Who Are ILL. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/club-hears-brooklyn-leaders.html | Club Hears Brooklyn Leaders | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/would-preserve-niagara-representative-beiter-to-urge-international.html | WOULD PRESERVE NIAGARA; Representative Beiter to Urge International Commission. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ridgway-b-knights-have-twins.html | Ridgway B. Knights Have Twins | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/marie-le-grand-cramer-wed.html | Marie Le Grand Cramer Wed | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/shifts-federal-wardens-attorney-general-cummings-announces-seven.html | SHIFTS FEDERAL WARDENS; Attorney General. Cummings Announces Seven Changes. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/income-increased-by-sugar-company-cubanamerican-in-year-to-sept-30.html | INCOME INCREASED BY SUGAR COMPANY; Cuban-American, in Year to Sept. 30, Earned 65c a Share, Against 24c in 1935. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/geoghan-aide-sworn-in.html | Geoghan Aide Sworn In | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/chair-for-chinese-killer-to-die-in-february-for-slaying-of-another.html | CHAIR FOR CHINESE KILLER; To Die in February for Slaying of Another Chinese in Hold-Up. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rainfall-in-puerto-rico-is-16-inches-in-8-days.html | Rainfall in Puerto Rico Is 16 Inches in 8 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/cleveland-pickets-battle-the-police-bar-fisher-plant-head-and-300.html | CLEVELAND PICKETS BATTLE THE POLICE; Bar Fisher Plant Head and 300 Office Workers, but Later Admit Him. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/new-york-table-tennis-victor.html | New York Table Tennis Victor | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/landis-denies-he-plans-to-quit-sec-now-certain-to-stay-through.html | Landis Denies He Plans to Quit SEC Now; Certain to Stay Through Summer, He Says | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/brilliant-second-nine-marks-mangrums-triumph-in-miami-golf-playoff.html | Brilliant Second Nine Marks Mangrum's Triumph in Miami Golf Play-Off; MANGRUM DEFEATS MANERO AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/figures-on-auto-strikes-idle-now-put-at-39600.html | Figures on Auto Strikes; Idle Now Put at 39,600 | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/referee-to-hear-divines-case.html | Referee to Hear Divine's Case | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/liu-five-ready-for-daviselkins-contest-will-be-feature-of.html | L.I.U. FIVE READY FOR DAVIS-ELKINS; Contest Will Be Feature of Basketball Double-Header in Hippodrome Tonight. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/geneva-tops-rider-5543-pennedaker-and-hurley-excel-in-trenton.html | GENEVA TOPS RIDER, 55-43; Pennedaker and Hurley Excel in Trenton Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/minus-signs-lead-in-the-bond-list-moderate-recessions-are-the-rule.html | MINUS SIGNS LEAD IN THE BOND LIST; Moderate Recessions Are the Rule Among Domestic Loans at Close. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/railway-earnings-best-since-1930-net-operating-revenue-for-11.html | RAILWAY EARNINGS BEST SINCE 1930; Net Operating Revenue for 11 Months of Class I Lines Is Put at $597,012,442. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/james-a-thomases-entertain-at-dinner-they-are-hosts-for-ambassador.html | JAMES A. THOMASES ENTERTAIN AT DINNER; They Are Hosts for Ambassador Sao-Ke Alfred Sze of China and His Wife. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/recruiting-denied-by-spanish-envoy-leftist-government-does-not.html | RECRUITING DENIED BY SPANISH ENVOY; Leftist Government Does Not Encourage Forming of Units Here, Dr. de los Rios Says. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/in-washington-barriers-in-path-of-constitutional-amendment.html | In Washington; Barriers in Path of Constitutional Amendment | True | By Arthur Krock | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ice-skating-results-at-the-ice-club.html | ICE SKATING RESULTS; At the Ice Club | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/amoskeag-bondholders-paid.html | Amoskeag Bondholders Paid | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/popes-physician-finds-no-new-hope-describes-pontiffs-ailments-i-and.html | POPE'S PHYSICIAN FINDS NO NEW HOPE; Describes Pontiff's Ailments I and Counsels 'Prudence' as to the Outlook. | True | By Arnaldo Cortesi | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/26785000-asked-for-midtown-tube-levy-applies-for-federal-grant-to.html | $26,785,000 ASKED FOR MIDTOWN TUBE; Levy Applies for Federal Grant to Help in Financing Manhattan Underpass. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/another-good-example.html | ANOTHER GOOD EXAMPLE | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/harry-otis-winsor-head-of-firm-manufacturing-fire-brick-and-hollow.html | HARRY OTIS WINSOR; Head of Firm Manufacturing Fire Brick and Hollow Tile. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bank-head-gives-bail-south-dakota-lieutenant-governor-accused-in.html | BANK HEAD GIVES BAIL; South Dakota Lieutenant Governor Accused in $170,000 Shortage. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/topics-in-wall-street-auto-crisis-and-commodities.html | TOPICS IN WALL STREET; Auto Crisis and Commodities | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/big-oyster-crop-predicted.html | Big Oyster Crop Predicted | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/envoy-is-found-slain-belgian-embassy-secretarys-body-is-discovered.html | ENVOY IS FOUND SLAIN; Belgian Embassy Secretary's Body Is Discovered in Spain. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/jersey-warden-freed-in-break.html | Jersey Warden Freed in Break | True | Special to THE NEW YORK TIMES. | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/m-b-metcalfs-give-anniversary-party-entertain-at-dinner-followed-by.html | M. B. METCALFS GIVE ANNIVERSARY PARTY; Entertain at Dinner Followed by Supper Dance--Mrs. J. R. Busk Also Hostess. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/music-in-review-chamber-orchestra-plays-littleknown.html | MUSIC IN REVIEW; Chamber Orchestra Plays Little-Known Masterpieces--Thomas in 'Traviata,' at Metropolitan. | True | By Olin Downes | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/innes-induction-held-up-new-richmond-prosecutor-awaits-arrival-of.html | INNES INDUCTION HELD UP; New Richmond Prosecutor Awaits Arrival of Certificate. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/freed-in-jumel-mansion-fire.html | Freed in Jumel Mansion Fire | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/donovan-quits-in-florida-state-racing-official-resigns-to-organize.html | DONOVAN QUITS IN FLORIDA; State Racing Official Resigns to Organize American Turf Alliance. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/engagements.html | Engagements | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/syndicate-takes-13-bronx-houses-investing-group-buys-property.html | SYNDICATE TAKES 13 BRONX HOUSES; Investing Group Buys Property Valued at $313,000 From Savings Bank. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/boston-paper-raises-pay-transcript-signs-agreement-with.html | BOSTON PAPER RAISES PAY; Transcript Signs Agreement With Employes-Pact to Expire Oct. 1. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/handicap-in-texas-to-good-politian-stages-great-stretch-run-to-beat.html | HANDICAP IN TEXAS TO GOOD POLITIAN; Stages Great Stretch Run to Beat Crout Au Pot, With Teddy Haslam Next. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bank-125-years-old-the-national-state-of-newark-to-celebrate-about.html | BANK 125 YEARS OLD; The National State of Newark to Celebrate About June 1. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/antioquia-is-shy-of-funds.html | Antioquia Is Shy of Funds | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/congress-convenes-today-neutrality-its-first-task-way-is-paved-for.html | Congress Convenes Today; Neutrality Its First Task; Way Is Paved for Emergency Action on Spain--Rayburn Chosen Majority Leader of House, Robinson of Senate. | True | By Turner Catledge | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/champlinenglish.html | Champlin-English | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/statement-on-general-motors-stand-need-not-join-up-to-get-job.html | Statement on General Motors Stand; Need Not "Join Up" to Get Job | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/1800-battery-makers-in-sitdown-strike-philadelphia-company.html | 1,800 BATTERY MAKERS IN 'SIT-DOWN' STRIKE; Philadelphia Company Immediately Orders Shutdown of the Plant. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/race-hatred-decried-as-threat-to-peace-german-dictatorship-is.html | RACE HATRED DECRIED AS THREAT TO PEACE; German Dictatorship Is Another Big Danger, Dr. Simons Tells Jewish Women's Council. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/boylan-is-gravely-ill-justice-has-pneumonianot-told-of-wifes-death.html | BOYLAN IS GRAVELY ILL; Justice Has Pneumonia-Not Told of Wife's Death Saturday. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hudson-alderman-indicted.html | Hudson Alderman Indicted | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/tugwell-bit-hazy-about-his-new-job-doesnt-know-what-duties-are-as.html | TUGWELL BIT HAZY ABOUT HIS NEW JOB; Doesn't Know What Duties Are as He Begins Work in Wall St. for Molasses Company. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/margaret-m-hoyt-engaged-to-marry-noroton-girl-is-betrothed-to-lieut.html | MARGARET M. HOYT ENGAGED TO MARRY; Noroton Girl Is Betrothed to Lieut. Ridgway Smith Jr., Son of Army Officer. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/citys-credit-status-cuts-cost-of-notes-both-shortterm-paper-and.html | CITY'S CREDIT STATUS CUTS COST OF NOTES; Both Short-Term Paper and Revenue Bills to Bear Lower Interest Rates. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/ralph-fox-author-is-dead-in-madrid-briton-36-had-been-attached-to.html | RALPH FOX, AUTHOR, IS DEAD IN MADRID; Briton, 36, Had Been Attached to International Brigade Aiding Spanish Left Forces. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/robert-h-treman-financier-78-dies-ithaca-banker-acted-as-head-of.html | ROBERT H. TREMAN, FINANCIER, 78, DIES; Ithaca Banker Acted as Head of Federal Reserve Here During World War. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/fined-in-hitrun-death-prison-term-suspended-defendant-warned-not-to.html | FINED IN HIT-RUN DEATH; Prison Term Suspended, Defendant Warned Not to Drive Again. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/increases-shown-in-bank-reports-sharp-gain-in-deposits-to-953621161.html | INCREASES SHOWN IN BANK REPORTS; Sharp Gain in Deposits to $953,621,161 Made by the Bankers Trust. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/miss-shirley-nichols-becomes-betrothed-glenbrook-conn-girl-to-be.html | MISS SHIRLEY NICHOLS BECOMES BETROTHED; Glenbrook, Conn., Girl to Be Wed to E. J. Grant-Both Attended University of Vermont. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/boys-in-lost-speed-boat-safe.html | Boys in Lost Speed Boat Safe | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/board-disclaims-parole-exconvict-arrested-again-was-released.html | BOARD DISCLAIMS PAROLE; Ex-Convict Arrested Again Was Released Automatically. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/arrows-vanquish-princeton-sextet-manhattan-skaters-turn-back-the.html | ARROWS VANQUISH PRINCETON SEXTET; Manhattan Skaters Turn Back the Tigers by 3-1 in Fast Game at Baker Rink. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mellons-art-gift-is-praised-in-london-trend-in-u-s-toward-display.html | MELLON'S ART GIFT IS PRAISED IN LONDON; Trend in U. S. Toward Display in Public Galleries Wins Applause of The Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/methods-to-be-disavowed.html | METHODS TO BE DISAVOWED | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/dionnes-have-first-auto-ride.html | Dionnes Have First Auto Ride | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bernard-m-stone-alaskan-publisher-for-30-years-dies-in-san.html | BERNARD M. STONE; Alaskan Publisher for 30 Years Dies in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/army-air-program-lags-behind-navy-corps-has-only-1400-serviceable.html | ARMY AIR PROGRAM LAGS BEHIND NAVY; Corps Has Only 1,400 Serviceable Planes and Pilots Must Double Up or Wait. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hearing-at-a-distance.html | Hearing at a Distance | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/glass-79-works-as-usual.html | Glass, 79, Works 'as Usual' | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/official-is-found-shot-virginia-liquor-board-member-phoned-wife-few.html | OFFICIAL IS FOUND SHOT; Virginia Liquor Board Member Phoned Wife Few Minutes Earlier. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/unemployment-attacked-new-social-security-board-aide-says-need-is.html | UNEMPLOYMENT ATTACKED; New Social Security Board Aide Says Need Is for a Program. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/236305000-bid-for-bills-treasury-announces-100180000-was-accepted.html | $236,305,000 BID FOR BILLS; Treasury Announces $100,180,000 Was Accepted for Two Issues. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/speaks-for-darker-pelts-f-g-ashbrook-urges-fur-tradesmen-to.html | SPEAKS FOR DARKER PELTS; F. G. Ashbrook Urges Fur Tradesmen to Cooperate With Farmers. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/british-epidemic-spreads-staffs-of-hospitals-and-other-services.html | BRITISH EPIDEMIC SPREADS; Staffs of Hospitals and Other Services Hard Hit by Influenza. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/harmon-s-babcock.html | HARMON S. BABCOCK | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/nicaragua-fetes-delegates.html | Nicaragua Fetes Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/legation-for-monrovia-u-s-sets-aside-money-to-erect-a-building-in.html | LEGATION FOR MONROVIA; U. S. Sets Aside Money to Erect a Building in Liberia. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/holc-rents-more-space-in-mcgrawhill-building.html | HOLC Rents More Space In McGraw-Hill Building | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/1483239-power-claim.html | $1,483,239 Power Claim | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/howard-w-haggard-jr.html | HOWARD W. HAGGARD JR. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/112646300-asked-for-flood-control-army-engineers-chief-urges.html | $112,646,300 ASKED FOR FLOOD CONTROL; Army Engineers' Chief Urges $140,150,150 More for Waterways in Next Fiscal Year. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/two-army-fliers-killed-crash-in-rantoul-iii-while-escorting-army.html | TWO ARMY FLIERS KILLED; Crash in Rantoul, Ill., While Escorting Army Payroll Train. | True | | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/clarke-in-baseball-post-exleader-of-pirates-to-direct-national.html | CLARKE IN BASEBALL POST; Ex-Leader of Pirates to Direct National Semi-Pro Title Play. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/reynoldstown-out-of-grand-national-major-furlong-announces-horse.html | REYNOLDSTOWN OUT OF GRAND NATIONAL; Major Furlong Announces Horse 'Has Done Enough' and Will Not Seek Third Straight. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/mrs-roebling-named-to-jersey-job-board-hoffman-completes-personnel.html | MRS. ROEBLING NAMED TO JERSEY JOB BOARD; Hoffman Completes Personnel and May Call Senate to Confirm Appointees. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/court-silences-horn-that-upset-neighbor-warns-practicing-player-who.html | COURT SILENCES HORN THAT UPSET NEIGHBOR; Warns Practicing Player, Who Charges His Accuser Makes as Much Noise as He. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/antilynchinglaw-to-be-sought-again-group-for-negro-advancement.html | ANTI-LYNCHING LAW TO BE SOUGHT AGAIN; Group for Negro Advancement Renews Appeal to Congress for Federal Statute. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/bankhead-expects-a-battle-on-relief-speaker-predicts-attempt-to-put.html | BANKHEAD EXPECTS A BATTLE ON RELIEF; Speaker Predicts Attempt to Put Limit on Funds Will Start a Sharp Controversy. | True | WILLIAM B. BANKHEAD | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/susan-moore-wed-in-home-ceremony-miss-chapins-school-alumna-bride.html | SUSAN MOORE WED IN HOME CEREMONY; Miss Chapin's School Alumna Bride of Joshua B. Powers, Advertising Executive. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/express-train-splits-switch.html | Express Train Splits Switch | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/to-build-greenwich-home.html | To Build Greenwich Home | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/gangster-captured-in-dynamite-killing-one-of-trio-sought-for-sioux.html | GANGSTER CAPTURED IN DYNAMITE KILLING; One of Trio Sought for Sioux Falls Blast and Wounding of Woman Companion. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/parker-sets-back-bassford-61-60-is-among-favorites-to-gain-as-miami.html | PARKER SETS BACK BASSFORD, 6-1, 6-0; Is Among Favorites to Gain as Miami Biltmore Tennis Tournament Starts. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/36-jumpers-bought-in-france-arrive-horses-purchased-with-funds.html | 36 JUMPERS BOUGHT IN FRANCE ARRIVE; Horses Purchased With Funds Provided by Subscription to Be Distributed by Lot. | True | By A. E. Kessler | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/freight-loadings-decline-23-in-week-but-are-205-over-same-period-in.html | Freight Loadings Decline 23% in Week, But Are 20.5% Over Same Period in 1935 | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/record-score-is-compiled-by-mccgill-in-hockey-victory-over-st-nicks.html | Record Score Is Compiled by McCgill in Hockey Victory Over St. Nicks at Rye; M'GILL WINS, 16-0, FROM ST. NICKS SIX | True | By Louis Effrat | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/froessel-made-justice-lehman-names-former-queens-official-to-city.html | FROESSEL MADE JUSTICE; Lehman Names Former Queens Official to City Court Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 322548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/roosevelt-for-sixth-time-will-address-congress.html | Roosevelt for Sixth Time Will Address Congress | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rug-prices-up-10-at-spring-opening-both-buying-and-attendance-heavy.html | RUG PRICES UP 10% AT SPRING OPENING; Both Buying and Attendance Heavy as Mills Display 1937 Floor Covering Lines. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/rebels-apologize-to-britain-on-ship-londons-quiet-protest-over.html | REBELS APOLOGIZE TO BRITAIN ON SHIP; London's Quiet Protest Over Halting of Vessel Contrasts With Tactics of Germany. | True | By Ferdinand Kuhn Jr | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/lithuania-catholics-would-reallot-land-warning-on-spanish-situation.html | LITHUANIA CATHOLICS WOULD REALLOT LAND; Warning on Spanish Situation Spurs Move to Redistribute Property of the Church. | True | Wireless to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/newark-sets-postal-record.html | Newark Sets Postal Record | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/australian-score-reaches-252-for-5-home-cricketers-boost-lead-over.html | AUSTRALIAN SCORE REACHES 252 FOR 5; Home Cricketers Boost Lead Over England to 370 Runs in Third Test of Series. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/churchmen-name-kloman-he-is-elected-president-of-new-york.html | CHURCHMEN NAME KLOMAN; He Is Elected President of New York Association. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/hillside-av-corner-sold-new-subway-influences-purchase-of-large.html | HILLSIDE AV. CORNER SOLD; New Subway Influences Purchase of Large Jamaica Plot. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/dr-francis-d-donoghue-recognized-as-an-authority-on-cancer-and.html | DR. FRANCIS D. DONOGHUE; Recognized as an Authority on Cancer and Tuberculosis. | True | | C1B 322548 |
| 1937-01-05 | 1937-01-05 | https://www.nytimes.com/1937/01/05/archives/kill-philadelphia-budget-councilmen-study-revised-requests-of-mayor.html | KILL PHILADELPHIA BUDGET; Councilmen Study Revised Requests of Mayor, Cut by $4,043,955. | True | Special to THE NEW YORK TIMES. | C1B 322548 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/lists-lord-taylor-changes.html | Lists Lord & Taylor Changes | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-homer-loomis-luncheon-hostess-mrs-cortlandt-godwin-and-mrs.html | MRS. HOMER LOOMIS LUNCHEON HOSTESS; Mrs. Cortlandt Godwin and Mrs. Henry Bergh Among Her Guests in Sherry's. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/4242000-gold-engaged-all-of-metal-taken-in-englandforeign-exchanges.html | $4,242,000 GOLD ENGAGED; All of Metal Taken in England-Foreign Exchanges Quiet. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/earle-asks-action-on-bootleg-coal-message-calls-for-right-to-name.html | EARLE ASKS ACTION ON BOOTLEG COAL; Message Calls for Right to Name Board to Study Destructive 'Disease.' | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/columbia-honors-dr-melvil-dewey-founder-of-the-library-service.html | COLUMBIA HONORS DR. MELVIL DEWEY; Founder of the Library Service School Extolled at Fete Marking 50th Anniversary. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/soviet-bars-2-scientists-drs-ipatieff-and-chichibabin-are-also.html | SOVIET BARS 2 SCIENTISTS; Drs. Ipatieff and Chichibabin Are Also Deprived of Citizenship. | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brown-swimmers-prevail.html | Brown Swimmers Prevail | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/banks-make-gifts-to-hospital-drive-bank-of-manhattan-gives-6000-and.html | BANKS MAKE GIFTS TO HOSPITAL DRIVE; Bank of Manhattan Gives $6,000 and City Bank Farmers Trust $5,000--Other Donations. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/approve-bond-issuance-voters-sanction-9420867-total-by.html | APPROVE BOND ISSUANCE; Voters Sanction $9,420,867 Total by Municipalities in Month. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-simpson-denies-approval-of-article-repudiates-points-in-a-story.html | MRS. SIMPSON DENIES APPROVAL OF ARTICLE; Repudiates Points in a Story of Her, Retaining an Attorney to 'Defend Her Interests.' | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/soviet-arms-drive-aided-by-workers-employes-of-airplane-engine-and.html | SOVIET ARMS DRIVE AIDED BY WORKERS; Employes of Airplane, Engine and Tank Plants Pledge New Output Records. | True | By Harold Denny | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/michigan-tops-butler-3627.html | Michigan Tops Butler, 36-27 | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/citys-snowremoval-program-imperiled-as-auto-strike-bars-delivery-of.html | City's Snow-Removal Program Imperiled As Auto Strike Bars Delivery of 400 Trucks | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/sec-registration-withdrawn.html | SEC Registration Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/harriette-weems-retired-shakespearean-actress-dies-in-hospital-here.html | HARRIETTE WEEMS; Retired Shakespearean Actress Dies in Hospital Here at 71. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/engagements.html | Engagements | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/the-play-on-the-fiftieth-floor.html | THE PLAY; On the Fiftieth Floor | True | By Brooks Atkinson | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tarrytown-plants-work-general-motors-management-sees-no-present.html | TARRYTOWN PLANTS WORK; General Motors Management Sees No Present Sign of Strike There. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bronx-apartments-in-new-ownership-houses-on-sherman-sheridan-and.html | BRONX APARTMENTS IN NEW OWNERSHIP; Houses on Sherman, Sheridan and Davidson Avenues Change Hands. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tugwell-plans-tour-to-survey-taussig-molasses-plantsnearly-all-in-u.html | TUGWELL PLANS TOUR; To Survey Taussig Molasses Plants--Nearly All in U. S. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/world-arms-cost-three-times-1913s-expenditures-totaled-30-to-35.html | WORLD ARMS COST THREE TIMES 1913'S; Expenditures Totaled 30 to 35 Billion Marks Last Year, German Survey Shows. | True | By Otto D. Tolischus | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wood-field-and-stream-16420-acres-flooded.html | Wood, Field and Stream; 16,420 Acres Flooded | True | By George Greenfield | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/london-is-worried-seeks-speedy-action-to-end-the-enlisting-of.html | LONDON IS WORRIED; Seeks Speedy Action to End the Enlisting of Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/antishorts-ban-upheld-reporters-lose-appeal-in-fight-on-yonkers.html | ANTI-SHORTS BAN UPHELD; Reporters Lose Appeal In Fight on Yonkers Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/three-children-die-in-home-fire.html | Three Children Die in Home Fire | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/son-to-mrs-arthur-moody-jr.html | Son to Mrs. Arthur Moody Jr. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/george-f-hall-dead-worked-with-edison-newark-inventor-assisted-the.html | GEORGE F. HALL DEAD; WORKED WITH EDISON; Newark Inventor Assisted the Wizard of Menlo 30 Years Ago--Held Many Patents. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/miss-perkins-busy-on-strike-problem-first-announces-hopefully-a.html | MISS PERKINS BUSY ON STRIKE PROBLEM; First Announces Hopefully a Parley Has Been Agreed On, Then Calls It Error. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/waivers-asked-on-jackson-to-permit-giant-veteran-to-manage-new-farm.html | Waivers Asked on Jackson to Permit Giant Veteran to Manage New Farm Club; JACKSON ACCEPTS JERSEY CITY POST | True | By Roscoe McGowen | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/justice-kernochan-in-crisis.html | Justice Kernochan in Crisis | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/reports-alcoholic-sales-federal-recordsshow777928000-business-in.html | REPORTS ALCOHOLIC SALES; Federal RecordsShow$777,928,000 Business in 1935 by 1,046 Plants. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/kerekin-manoukian-national-hero-in-armenias-revolt-against-rule-of.html | KEREKIN MANOUKIAN; National Hero in Armenia's Revolt Against Rule of Turkey. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/topics-in-wall-street-prefer-exchange-regulations.html | TOPICS IN WALL STREET; Prefer Exchange Regulations | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/books-published-today.html | Books Published Today | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/50000-suit-is-settled-movie-concern-pays-70-for-use-of-youths.html | $50,000 SUIT IS SETTLED; Movie Concern Pays $70 for Use of Youth's Likeness. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/average-auto-wage-leads-25-industries-conference-board-finds-rate.html | AVERAGE AUTO WAGE LEADS 25 INDUSTRIES; Conference Board Finds Rate 40% Above Others on the November Weekly Basis. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/fund-for-neediest-reaches-266305-95-gifts-totaling-1104-in-day.html | FUND FOR NEEDIEST REACHES $266,305; 95 Gifts Totaling $1,104 in Day Bring It to Highest Figure Since 1931. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/murphyattridge.html | Murphy-Attridge | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brazil-revolt-trial-attacked-as-illegal-gen-rabello-defense-witness.html | BRAZIL REVOLT TRIAL ATTACKED AS ILLEGAL; Gen. Rabello, Defense Witness, Also Stresses Innocence of Ex-Mayor of Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/15-firemen-injured-in-building-cavein-collapse-of-frame-structure.html | 15 FIREMEN INJURED IN BUILDING CAVE-IN; Collapse of Frame Structure After Slight Brooklyn Fire Sends 10 to Hospital. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/herman-a-brand-new-york-lawyer-was-director-of-cosim-realty-company.html | HERMAN A. BRAND; New York Lawyer Was Director of Cosim Realty Company. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/hoganwatson.html | Hogan-Watson | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/building-booms-abroad-export-managers-hear-france-is-sole-exception.html | BUILDING BOOMS ABROAD; Export Managers Hear France Is Sole Exception. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/alekhine-beats-fine-in-37-moves-gaining-lead-in-hastings-chess.html | Alekhine Beats Fine in 37 Moves, Gaining Lead in Hastings Chess; Former World Champion Administers First Setback of Tourney to Young United States Expert--Eliskases Turns Back Thomas-Winter and Feigin Also Triumph. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/health-insurance-bill-filed.html | Health Insurance Bill Filed | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dealer-defends-sale-of-munitions-to-spain-dineley-says-government.html | DEALER DEFENDS SALE OF MUNITIONS TO SPAIN; Dineley Says Government Ban Was Not Indicated When Big Contract Was Made. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/jf-m-cormick-dies-former-executive-had-served-as-vice-president-of.html | J.F. M' CORMICK - DIES; FORMER EXECUTIVE; Had Served as Vice President of the American Brake Shoe and Foundry Company. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/french-and-british-will-map-defenses-general-staffs-are-to-confer.html | FRENCH AND BRITISH WILL MAP DEFENSES; General Staffs Are to Confer on Joint Action in Event of a New European War. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/gov-langer-bans-seizure-for-loans-north-dakota-governor-proclaims.html | GOV. LANGER BANS SEIZURE FOR LOANS; North Dakota Governor Proclaims Moratorium for Real and Personal Property. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/charles-h-stone-company-sold.html | Charles H. Stone Company Sold | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/act-in-pittsburgh-united-common-stockholders-organize-to-study-a.html | ACT IN PITTSBURGH UNITED; Common Stockholders Organize to Study a Retirement Plan. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/9-games-for-catholic-u-one-open-date-remains-on-1937-football.html | 9 GAMES FOR CATHOLIC U.; One Open Date Remains on 1937 Football Schedule. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/longterm-issue-is-sold-by-ontario-syndicate-takes-20000000-of-2-12.html | LONG-TERM ISSUE IS SOLD BY ONTARIO; Syndicate Takes $20,000,000 of 2 1/2 and 3% Debentures to Mature From 1943 to 1962. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/strikers-armed-prisoner-asserts-arrested-at-flint-for-carrying.html | STRIKERS ARMED, PRISONER ASSERTS; Arrested at Flint for Carrying Blackjack, He Says They Expect Trouble. | True | Special to THE NEW YORK TIMES. | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/cotton-steadies-on-trade-buying-some-further-selling-develops-on.html | COTTON STEADIES ON TRADE BUYING; Some Further Selling Develops on Uncertainties of the Government Distribution. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/building-plans-filed-for-new-dwellings-alterations-will-be-made-on.html | BUILDING PLANS FILED FOR NEW DWELLINGS; Alterations Will Be Made on Several Structures in Manhattan. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/palestine-inquiry-gets-police-plan-permanent-volunteer-force-to-aid.html | PALESTINE INQUIRY GETS POLICE PLAN; Permanent Volunteer Force to Aid the Authorities Is Suggested at Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mary-alan-schaff-to-be-wed-april-2-engagement-to-edwardaustin-byrne.html | MARY ALAN SCHAFF TO BE WED APRIL 2; Engagement to EdwardAustin Byrne of Brooklyn Is Announced by Parents. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/will-spend-41094000-atchison-topeka-santa-fe-1937-budget-approved.html | WILL SPEND $41,094,000; Atchison, Topeka & Santa Fe 1937 Budget Approved. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/joseph-e-davies-off-for-post-in-russia-new-ambassador-has-nothing.html | JOSEPH E. DAVIES OFF FOR POST IN RUSSIA; New Ambassador Has 'Nothing to Say' About His Mission753 on the Europa. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/2-gunmen-seized-in-barney-holdup-trailed-to-williamsport-pa-on-tip.html | 2 GUNMEN SEIZED IN BARNEY HOLD-UP; Trailed to Williamsport, Pa., on Tip Attributed to the Slain Thug's Widow. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/kodak-company-to-appeal-damages-in-infringement-suit-held-up.html | KODAK COMPANY TO APPEAL; Damages in Infringement Suit Held Up Pending Action. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/grant-wins-twice-in-florida-tennis-beats-shelby-by-love-scores-and.html | GRANT WINS TWICE IN FLORIDA TENNIS; Beats Shelby by Love Scores and McMillen, 6-3, 7-5, on Miami Biltmore Courts. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/england-requires-591-runs-to-win-australia-adds-564-to-first.html | ENGLAND REQUIRES 591 RUNS TO WIN; Australia Adds 564 to First Innings 200-Rival Then Replies With 98 for 2. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/outoftown-exchanges-pittsburgh.html | OUT-OF-TOWN EXCHANGES; PITTSBURGH. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/deaths.html | Deaths | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/message-from-lost-ship-drifts-3-years-at-sea.html | Message From Lost Ship Drifts 3 Years at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/check-traps-man-in-luxurious-home-german-living-in-east-52d-st-is.html | CHECK TRAPS MAN IN LUXURIOUS HOME; German, Living in East 52d St., Is Accused of Victimizing Student Acquaintance. | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/ollie-debrow.html | OLLIE DEBROW | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/incas-practiced-soil-conservation-u-s-expert-back-from-south.html | INCAS PRACTICED SOIL CONSERVATION; U. S. Expert Back From South America Found Remains of Erosion Control Works. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/immigration-visas-far-below-quotas-only-20184-were-issued-for.html | IMMIGRATION VISAS FAR BELOW QUOTAS; Only 20,184 Were Issued for Residence Last Year, With 153,774 Allowable. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/railway-rates-and-earnings.html | RAILWAY RATES AND EARNINGS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/fair-bond-buyers-will-get-posters-honor-emblems-adorned-with.html | FAIR BOND BUYERS WILL GET POSTERS; Honor Emblems, Adorned With Official Colors, to Be Passed Out to Subscribers. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/miss-mary-malcolm-married-in-london-lily-langtrys-granddaughter.html | MISS MARY MALCOLM MARRIED IN LONDON; Lily Langtry's Granddaughter Becoms Bride of Sir Basil Bartlett, Actor-Writer. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/blatherwick-in-recital-coloratura-soprano-has-annual-program-at.html | BLATHERWICK IN RECITAL; Coloratura Soprano Has Annual Program at Town Hall. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/five-to-compete-in-800-field-is-completed-for-invitation-event-at-k.html | FIVE TO COMPETE IN 800; Field Is Completed for Invitation Event at K. of C. Games. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/guinzburgkinsey.html | Guinzburg–Kinsey | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/gets-new-murder-trial-sing-sing-prisoner-is-first-to-leave-death.html | GETS NEW MURDER TRIAL; Sing Sing Prisoner Is First to Leave Death House This Year. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/15-plants-closed-by-the-auto-strike-production-is-curtailed-in.html | 15 PLANTS CLOSED BY THE AUTO STRIKE; Production Is Curtailed in Seven Others as Result of the Shutdowns. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/hospital-head-is-sued-2000000-for-alleged-libel-is-asked-by-union.html | HOSPITAL HEAD IS SUED; $2,000,000 for Alleged Libel Is Asked by Union Officials. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/financial-markets-stocks-close-higher-in-increased-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Higher in Increased Trading; Treasury Bonds Off-Wheat Prices Weaken; Cotton Mixed. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/trotsky-due-in-mexico-soon.html | Trotsky Due in Mexico Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/cuba-buys-more-american-lard.html | Cuba Buys More American Lard | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/chicago-bank-loans-up-total-of-717398000-in-quarter-highest-in-four.html | CHICAGO BANK LOANS UP; Total of $717,398,000 in Quarter Highest in Four Years. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/union-league-club-ready-to-lift-ban-on-democrats-plan-to-be-voted.html | Union League Club Ready To Lift Ban on Democrats; Plan to Be Voted on by Members Jan. 14 Would Open Doors to Such 'Jeffersonians' as John W. Davis and Alfred E. Smith. | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/miss-marian-booth-daughter-of-salvation-army-founder-was-72an.html | MISS MARIAN BOOTH; Daughter of Salvation Army Founder Was 72-An Invalid. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/questions-baldwin-vote-brady-charges-lack-of-authority-by-brokers.html | QUESTIONS BALDWIN VOTE; Brady Charges Lack of Authority by Brokers in Reorganization. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/railroad-to-spend-9000000.html | Railroad to Spend $9,000,000 | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/kampfer-on-mat-tonight.html | Kampfer on Mat Tonight | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/republicans-map-jersey-strategy-state-senators-parley-points-to.html | REPUBLICANS MAP JERSEY STRATEGY; State Senators' Parley Points to Determination to Seat Hunt to Keep Control. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/china-is-forgiving-more-rebel-chiefs-2-generals-are-told-to-keep.html | CHINA IS FORGIVING MORE REBEL CHIEFS; 2 Generals Are Told to Keep Posts and Prove Repentance by Service to Country. | True | By Hallett Abend | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/benedicts-ball-attended-by-500-philadelphia-society-holds-a.html | BENEDICTS BALL ATTENDED BY 500; Philadelphia Society Holds a Brilliant Party, Resuming Its Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bryantcrane.html | Bryant--Crane | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/drop-in-foreign-loans-shown.html | Drop in Foreign Loans Shown | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-fowlkes-gives-reception-for-aides-patroness-committee-for-blue.html | MRS. FOWLKES GIVES RECEPTION FOR AIDES; Patroness Committee for Blue Ridge Ball Benefit for School Is Entertained. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/sails-with-bust-of-paine.html | Sails With Bust of Paine | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/president-details-official-program-will-announce-decision-on.html | PRESIDENT DETAILS OFFICIAL PROGRAM; Will Announce Decision on Building of One or Two Battleships Friday. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/british-rail-union-loses-tribunal-bars-engineers-demand-for-36hour.html | BRITISH RAIL UNION LOSES; Tribunal Bars Engineers' Demand for 36-Hour Week. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/to-map-australian-air-route.html | To Map Australian Air Route | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/congress-to-rush-arms-embargo-new-big-shipment-is-permitted.html | Congress to Rush Arms Embargo; New Big Shipment Is Permitted; Roosevelt Moves to Prevent Departure of Spanish Ship From New York With Planes and Motors--San Franciscan Gets Licenses for First of $9,000,000 Munitions. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/2625700-profit-from-gold-mines-alaska-juneau-lists-years-earnings.html | $2,625,700 PROFIT FROM GOLD MINES; Alaska Juneau Lists Year's Earnings, Against $1,928,000 Reported in 1935. | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/two-foxes-bagged-in-motorboathunt-hounds-and-huntsmen-take-to-new.html | TWO FOXES BAGGED IN MOTORBOATHUNT; Hounds and Huntsmen Take to New Conveyance in Jersey to Save Muskrat. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/no-fire-sales-now-without-a-permit-bankruptcy-events-also-to-be.html | NO FIRE SALES NOW WITHOUT A PERMIT; ' Bankruptcy' Events Also to Be Curbed by New Ordinance Signed by the Mayor. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/consuls-pet-carries-first-dog-passport-uses-it-to-facilitate-his.html | Consul's Pet Carries First Dog Passport; Uses It to Facilitate His Trip to Latvia | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/scholarship-plan-to-be-investigated-conditions-at-the-university-of.html | SCHOLARSHIP PLAN TO BE INVESTIGATED; Conditions at the University of Maryland to Be Studied by the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/republican-rift-widens-at-albany-six-more-assemblymen-join-with.html | REPUBLICAN RIFT WIDENS AT ALBANY; Six More Assemblymen Join With Macy's Two in a Bolt on Ives as Speaker. | True | By W. A. Warn | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/apawamis-women-score-in-class-b-beat-montclair-a-c-41-in-the.html | APAWAMIS WOMEN SCORE IN CLASS B; Beat Montclair A. C., 4-1, in the Metropolitan Interclub Squash Racquets Play. | True | By Maribel Y. Vinson | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brooklyn-factory-is-sold.html | Brooklyn Factory Is Sold | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/rites-for-dr-j-g-machen-more-than-800-laymen-and-clergy-attend.html | RITES FOR DR. J. G. MACHEN; More Than 800 Laymen and Clergy Attend Philadelphia Service. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tropical-park-chart-santa-anita-entries.html | TROPICAL PARK CHART; Santa Anita Entries | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/yanks-will-invade-southwest-again-exhibition-games-in-texas-and.html | YANKS WILL INVADE SOUTHWEST AGAIN; Exhibition Games in Texas and Oklahoma Among 33 Booked for Spring Training. | True | By John Drebinger | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/philadelphia-port-record-set.html | Philadelphia Port Record Set | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/leadership-change-urged-on-tammany-mahoney-calls-on-executive.html | LEADERSHIP CHANGE URGED ON TAMMANY; Mahoney Calls on Executive Committee to Hold Meeting on Future Policies. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/danger-in-1937-seen-in-runaway-prices-g-t-trundle-urges-higher.html | DANGER IN 1937 SEEN IN RUNAWAY PRICES; G. T. Trundle Urges Higher Basic Wages to Assure Profits- Warns on Consumer Credit. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/retail-failures-rise-other-classifications-decline-in-week-duns.html | RETAIL FAILURES RISE; Other Classifications Decline in Week, Dun's Report Shows. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/race-for-presidency-is-begun-in-finland-bitterest-campaign-is.html | RACE FOR PRESIDENCY IS BEGUN IN FINLAND; Bitterest Campaign Is Expected After Present Moderation During 'Conciliation Week.' | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/girl-a-suicide-at-church.html | Girl a Suicide at Church | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/couple-convicted-as-sons-teachers-west-orange-parents-face-a-fine.html | COUPLE CONVICTED AS SONS' TEACHERS; West Orange Parents Face a Fine for Withdrawing 2 Boys From School. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/representative-is-robbed.html | Representative Is Robbed | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/shifted-by-baltimore-ohio.html | Shifted by Baltimore & Ohio | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/frances-peltonjones-heard.html | Frances Pelton-Jones Heard | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/plea-by-policeman-curbs-school-strike-159-of-302-jersey-pupils.html | PLEA BY POLICEMAN CURBS SCHOOL STRIKE; 159 of 302 Jersey Pupils Return to Classes After Officer Tells Them Study Is Vital. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/canal-zone-in-treaty-canadian-orderincouncil-extends-tariff.html | CANAL ZONE IN TREATY; Canadian Order-In-Council Extends Tariff Benefits. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/rob-20-grocers-at-meeting.html | Rob 20 Grocers at Meeting | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/paper-prints-a-special-issue-for-ill-judge-omitting-the-news-of-his.html | Paper Prints a Special Issue for Ill Judge, Omitting the News of His Wife's Funeral | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/ponders-reorganization-circuit-court-reserves-decision-in-national.html | PONDERS REORGANIZATION; Circuit Court Reserves Decision in National Public Service Case. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brighter-outlook-seen-for-shipping-president-of-owners-group-in.html | BRIGHTER OUTLOOK SEEN FOR SHIPPING; President of Owners' Group, in Survey, Predicts New Laws Will Aid Industry. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/withdraw-bayonne-bid-2-concerns-seek-return-of-bonds-because-of.html | WITHDRAW BAYONNE BID; 2 Concerns Seek Return of Bonds Because of Terminal Delay. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/strike-felt-in-rochester-auto-concerns-warn-upholstery-plant-to-be.html | STRIKE FELT IN ROCHESTER; Auto Concerns Warn Upholstery Plant to Be Ready to Stop Work. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/management-group-sells-jersey-flats-property-valued-at-330000.html | MANAGEMENT GROUP SELLS JERSEY FLATS; Property Valued at $330,000 Figures in Transaction in Jersey City. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/canadian-financing-up-1065900922-for-1936-compared-with-881383368.html | CANADIAN FINANCING UP; $1,065,900,922 for 1936 Compared With $881,383,368 in 1935. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tries-parking-meters-passaic-starts-experiment-on-five-blocks-in.html | TRIES PARKING METERS; Passaic Starts Experiment on Five Blocks in City. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-arthur-lehman-to-give-tea.html | Mrs. Arthur Lehman to Give Tea | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/magistrate-schurman-is-iii.html | Magistrate Schurman Is Ill | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/final-reports-filed-on-campaign-costs-republican-national-committee.html | FINAL REPORTS FILED ON CAMPAIGN COSTS; Republican National Committee Spent $8,065,524- Democrats $5,030,848. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/barge-captain-ends-his-life.html | Barge Captain Ends His Life | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/john-barbirolli-to-close-season-conductor-will-give-his-final.html | JOHN BARBIROLLI TO CLOSE SEASON; Conductor Will Give His Final Performance With the Philharmonic Sunday. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/alice-a-cohen-is-wed-married-to-howard-m-sonn-at-ceremony-by-dr.html | ALICE A. COHEN IS WED; Married to Howard M. Sonn at Ceremony by Dr. Stern. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/opinion-in-dominion-is-split-on-seaway-news-that-washington-revive.html | OPINION IN DOMINION IS SPLIT ON SEAWAY; News That Washington Revive Project Is Recieved With Mixed Feelings. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/party-for-juliana-in-hitch-on-nazism-orchestra-conductor-refuses-to.html | PARTY FOR JULIANA IN HITCH ON NAZISM; Orchestra Conductor Refuses to Lead 'Horst Wessel Song' as Anti-Jewish. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/approve-davega-stock-plan.html | Approve Davega Stock Plan | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/canfora-wins-ring-title.html | Canfora Wins Ring Title | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/times-calendar.html | TIME'S CALENDAR | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/cruise-ships-shun-spain-two-liners-on-world-tours-to-drop-ports.html | CRUISE SHIPS SHUN SPAIN; Two Liners on World Tours to Drop Ports From Itineraries. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/van-beurenbutt.html | Van Beuren-Butt | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/captain-m-j-brennan-spanish-war-officer-of-pittston-pa-exhead-of.html | CAPTAIN M. J. BRENNAN; Spanish War Officer of Pittston, Pa., Ex-Head of Education Board. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/china-to-redeem-50482-bonds.html | China to Redeem 50,482 Bonds | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/u-s-accepts-jersey-offer.html | U. S. Accepts Jersey Offer | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/polish-parliament-accepts-paris-loan-it-votes-that-most-of-sum-be.html | POLISH PARLIAMENT ACCEPTS PARIS LOAN; It Votes That Most of Sum Be Used for Arms-Alliance With France Emphasized. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/properties-at-auction-lafayette-st-structure-is-taken-in.html | PROPERTIES AT AUCTION; Lafayette St. Structure Is Taken in Foreclosure Sale. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/ends-life-with-shotgun-brooklyn-man-in-note-said-he-was-tired-of.html | ENDS LIFE WITH SHOTGUN; Brooklyn Man, in Note, Said He Was Tired of Living. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/loading-of-planes-for-spain-halted-two-aircraft-sold-by-the.html | LOADING OF PLANES FOR SPAIN HALTED; Only Two Aircraft Sold by the Cuse Company Placed in Ship at Brooklyn Pier. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/urges-loss-leader-ban-head-of-tobacco-dealers-group-calls-for.html | URGES 'LOSS LEADER' BAN; Head of Tobacco Dealers' Group Calls for Legislation. | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/fast-skating-mcgill-six-repulses-montreal-50-in-encounter-at-rye.html | Fast Skating McGill Six Repulses Montreal, 5-0, in Encounter at Rye; McConnell, With Two Tallies and Two Assists, Stars in Spirited Drive of Winners--Redmen Get Off to Lead After 3:57 of First Period in Battle at Playland Rink. | True | By Louis Effrat | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/solem-names-assistant-boelter-coach-of-backs-at-iowa-to-be-aide-at.html | SOLEM NAMES ASSISTANT; Boelter, Coach of Backs at Iowa, to Be Aide at Syracuse. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/leafs-fate-still-in-doubt.html | Leafs' Fate Still in Doubt | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/the-civil-service-municipal.html | The Civil Service; Municipal | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/events-today.html | EVENTS TODAY | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dr-frank-faces-showdown-today-wisconsin-regents-hostile-to-him-will.html | DR. FRANK FACES SHOWDOWN TODAY; Wisconsin Regents, Hostile to Him, Will Move for Start of the Ouster Hearing. | True | By F. Raymond Daniell | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brooklyn-building-increased-in-1936-1422-more-structures-than-in.html | BROOKLYN BUILDING INCREASED IN 1936; 1,422 More Structures Than in 1935 Planned, but Total Cost Was Less. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/the-right-of-free-assembly.html | THE RIGHT OF FREE ASSEMBLY | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/finds-bright-outlook-for-wool-industries-guaranty-trust-company.html | FINDS BRIGHT OUTLOOK FOR WOOL INDUSTRIES; Guaranty Trust Company Expects Continuance of Upward Trend Since 1932. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/car-crash-kills-nurse-auto-plunges-over-bank-after-collision-near.html | CAR CRASH KILLS NURSE; Auto Plunges Over Bank After Collision Near Monticello. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dodge-truck-preview-today.html | Dodge Truck Preview Today | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/paris-press-shows-contempt-for-germany-by-calm-over-spanish.html | Paris Press Shows Contempt for Germany By Calm Over Spanish Shipping Incidents | True | By P. J. Philip | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/griffith-notes-big-improvement-in-college-football-attendance-n-c-a.html | Griffith Notes Big Improvement In College Football Attendance; N. C. A. A. Head Sees Little Need for Rule Changes, Finds Work of Officials Harder and Decries Suggestion to Pay Players-Basketball Also Made Great Strides in Past Year. | True | By John L. Griffith, | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/investment-trust-railway-and-light-securities-companyas-of-dec-31.html | INVESTMENT TRUST; Railway and Light Securities Company-As of Dec. 31, 1936, asset | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/locally-dressed-meats-veal-and-calf.html | LOCALLY DRESSED MEATS; Veal and Calf | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/leasing-is-brisk-in-garment-area-clothing-and-textile-concerns.html | LEASING IS BRISK IN GARMENT AREA; Clothing and Textile Concerns Figure in Heavy Renting of Midtown Space. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/congress-has-111-in-freshman-class-mrs-honeyman-only-woman-newcomer.html | CONGRESS HAS 111 IN "FRESHMAN CLASS'; Mrs. Honeyman, Only Woman Newcomer, Wants to Be Called 'Congressman.' | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/japan-wants-friendships-ruler-tells-800-guests.html | Japan Wants Friendships, Ruler Tells 800 Guests | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/budapest-choristers-will-arrive-friday-university-singers-composed.html | BUDAPEST CHORISTERS WILL ARRIVE FRIDAY; University Singers, Composed of 42 Male Voices, to Give First Concert Here on Jan. 16. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/funds-for-state-urged-gen-markham-wants-23453000-for-flood-and.html | FUNDS FOR STATE URGED; Gen. Markham Wants $23,453,000 for Flood and Other Projects. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/walter-c-wright.html | WALTER C. WRIGHT | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/crowd-to-attend-dinner-notables-accept-invitations-for-humphreys.html | CROWD TO ATTEND DINNER; Notables Accept Invitations for Humphreys Memorial Affair. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/utility-deal-approved-texas-utilities-permitted-to-take-over-new.html | UTILITY DEAL APPROVED; Texas Utilities Permitted to Take Over New Mexico Company. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/gen-arnold-gets-award-woodring-presents-distinguished-flying-cross.html | GEN. ARNOLD GETS AWARD; Woodring Presents Distinguished Flying Cross to Air Officer. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/onechamber-nebraska-assembly-opens-norris-says-lobbyists-pray-for.html | One-Chamber Nebraska Assembly Opens; Norris Says Lobbyists Pray for Failure; Nebraska Bonding Act Voided | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/leftists-make-munitions-envoy-to-paris-says-loyalists-will-win-if.html | LEFTISTS MAKE MUNITIONS; Envoy to Paris Says Loyalists Will Win if World Is Neutral. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/court-test-opens-on-security-act-n-c-norman-enemy-of-new-deal.html | COURT TEST OPENS ON SECURITY ACT; N. C. Norman, Enemy of New Deal, Contends the Measure Is Unconstitutional. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/col-roosevelt-sails-to-deliver-sulgrave-lectures-in-england-on-our.html | COL. ROOSEVELT SAILS; To Deliver Sulgrave Lectures In England on Our Colonial Policy. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/n-y-u-school-meet-listed.html | N. Y. U. School Meet Listed | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/panamas-imports-set-mark.html | Panama's Imports Set Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/share-value-dips-on-the-exchange-average-price-4402-on-jan-1.html | SHARE VALUE DIPS ON THE EXCHANGE; Average Price $44.02 on Jan. 1, Compared to $44.26 a Month Previous. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/reparing-other-roads-stock.html | Reparing Other Roads' Stock | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/rebels-push-drive-on-escorial-road-heavy-fighting-rages-as-the.html | REBELS PUSH DRIVE ON ESCORIAL ROAD; Heavy Fighting Rages as the Insurgents Claim Las Rozas--Highway Reported Open. | True | By Herbert L. Matthews | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/olsen-throws-fischer-minneapolis-wrestler-victor-at-st-nicholas.html | OLSEN THROWS FISCHER; Minneapolis Wrestler Victor at St. Nicholas Palace. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/2500-new-bills-offered-in-house-first-day-of-congress-brings-flood.html | 2,500 NEW BILLS OFFERED IN HOUSE; First Day of Congress Brings Flood of Measures of Wide Range. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/labor-board-acts-in-oil-case.html | Labor Board Acts in Oil Case | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bank-surveys-municipal-bonds.html | Bank Surveys Municipal Bonds | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/salary-data-given-in-reports-to-sec-paramount-pictures-namm-son-and.html | SALARY DATA GIVEN IN REPORTS TO SEC; Paramount Pictures, Namm & Son and Mandel Brothers List 1935 Compensation. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/william-w-h-mustaine-supervisor-of-health-and-physical-education.html | WILLIAM W. H. MUSTAINE; Supervisor of Health and Physical Education for the State. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/-old-christmas-marked-on-north-carolina-coast.html | ' Old Christmas' Marked On North Carolina Coast | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/news-of-the-stage-othello-tonightde-liagre-gets-mark-reeds-new.html | NEWS OF THE STAGE; ' Othello' Tonight--de Liagre Gets Mark Reed's New Comedy--Augustin Duncan to Be in 'Richard II.' | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dr-bowie-retires-from-federal-post-quits-at-65-after-41-years.html | DR. BOWIE RETIRES FROM FEDERAL POST; Quits at 65 After 41 Years' Service With the Coast and Geodetic Survey. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/6-striking-seamen-held-for-assault-recorder-refuses-bail-to-men.html | 6 STRIKING SEAMEN HELD FOR ASSAULT; Recorder Refuses Bail to Men Accused as Assailants of Longshoreman in Jersey. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/radio-rise-shown-in-federal-report-board-notes-world-growth-from.html | RADIO RISE SHOWN IN FEDERAL REPORT; Board Notes World Growth From 1,700 Stations to 25,000 in Nine Years. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/injunction-judge-owns-auto-stock-union-head-orders-lawyer-to-seek.html | INJUNCTION JUDGE OWNS AUTO STOCK; Union Head Orders Lawyer to Seek Impeachment of Judge E. D. Black. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/steel-ingot-increase-less-than-seasonal-mills-strive-to-reduce-old.html | Steel Ingot Increase Less Than Seasonal; Mills Strive to Reduce Old Order Backlog | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/golden-quest-wins-fair-grounds-race-troutts-entry-in-the-money-in.html | GOLDEN QUEST WINS FAIR GROUNDS RACE; Troutt's Entry, in the Money in 14 of 29 Races Last Year, Beats Red Rogue. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/howard-n-brant.html | HOWARD N. BRANT | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/utility-change-planned-new-england-power-association-to-revise.html | UTILITY CHANGE PLANNED; New England Power Association to Revise Capital Structure. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tells-of-palestine-aid-lipsky-reports-2500000-spent-by-immigration.html | TELLS OF PALESTINE AID; Lipsky Reports $2,500,000 Spent by Immigration Group in Year. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dr-joseph-m-baldwin-woodbridge-n-j-physician-dies-of-heart-ailment.html | DR. JOSEPH M. BALDWIN; Woodbridge, N. J., Physician Dies of Heart Ailment at Age of 27. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/promise-of-snow-heartens-skiers-reservations-for-trains-to-mountain.html | PROMISE OF SNOW HEARTENS SKIERS; Reservations for Trains to Mountain Areas Pour Into Railroad Bureaus. | True | By Frank Elkins | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/vanderbilt-filly-ties-world-mark-balking-runs-three-furlongs-in-33.html | VANDERBILT FILLY TIES WORLD MARK; Balking Runs Three Furlongs in 33 Seconds in Juvenile Race at Santa Anita. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/meyerde-mattos.html | Meyer-De Mattos | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/marshall-pins-mcmillen.html | Marshall Pins McMillen | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/scan-electoral-vote-in-the-house-today-joint-session-will-go.html | SCAN ELECTORAL VOTE IN THE HOUSE TODAY; Joint Session Will Go Through Formality of Electing Roosevelt and Garner. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/burton-testifies-in-ridicule-case-amateur-jockey-admits-he-got-500.html | BURTON TESTIFIES IN RIDICULE CASE; Amateur Jockey Admits He Got $500 for Pose, but Had No Means of Knowing Result. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/epsteinlindner.html | Epstein-Lindner | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/notre-dame-victor-4128-defeats-kentucky-quintet-before-10000-at.html | NOTRE DAME VICTOR, 41-28; Defeats Kentucky Quintet Before 10,000 at Louisville. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/election-suit-is-pushed-papers-served-in-action-to-void.html | ELECTION SUIT IS PUSHED; Papers Served in Action to Void Proportional Representation. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/business-world-buyers-arrivals-gained.html | Business World; Buyers' Arrivals Gained | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/site-assembled-for-apartments-lipman-interests-extend-plot-on.html | SITE ASSEMBLED FOR APARTMENTS; Lipman Interests Extend Plot on Broadway at Corner of 172d Street. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/gets-chain-theatre-post-woman-honored-by-city-for-saving-400.html | GETS CHAIN THEATRE POST; Woman, Honored by City for Saving 400 Children, in New Job. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/exchange-may-fix-stricter-margins-reserve-board-weighs-plan-to-let.html | EXCHANGE MAY FIX STRICTER MARGINS; Reserve Board Weighs Plan to Let It and Other Markets Add to Requirements. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/homes-planned-in-flushing.html | Homes Planned in Flushing | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/david-rumsey-61-attorney-is-dead-assistant-corporation-counsel-of.html | DAVID RUMSEY, 61, ATTORNEY, IS DEAD; Assistant Corporation Counsel of City in Van Wyck, Low and McClellan Regimes. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/janet-davis-married-in-bridgeport-church-becomes-bride-of-the-rev-j.html | JANET DAVIS MARRIED IN BRIDGEPORT CHURCH; Becomes Bride of the Rev. John J. Randolph, Vicar of Two Connecticut Parishes. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/buys-white-plains-plot.html | Buys White Plains Plot | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brooklyn-college-wins-turns-back-pharmacists-quintet-by-4428-as.html | BROOKLYN COLLEGE WINS; Turns Back Pharmacists' Quintet by 44-28 as Perkel Excels. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/siege-of-city-hall-ends-at-daytona-woman-mayor-relieves-guard-and.html | SIEGE OF CITY HALL ENDS AT DAYTONA; Woman Mayor Relieves Guard and Goes Home as Sholtz's Term Expires. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/auto-industry-offers-1936-output-figures-to-show-it-ranks-first-in.html | Auto Industry Offers 1936 Output Figures To Show It Ranks First in Nation's Business | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/international-tin-control-extended-for-five-years.html | International Tin Control Extended for Five Years | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/food-exports-seen-cut-by-ship-strike-november-decline-of-nearly-50.html | FOOD EXPORTS SEEN CUT BY SHIP STRIKE; November Decline of Nearly 50% Laid to Tie-Up by Federal Bureau Chief. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/stocks-in-london-paris-and-berlin-after-early-dullness-british.html | STOCKS IN LONDON, PARIS AND BERLIN; After Early Dullness British Market Tends to Recover Toward the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/connecticut-rushes-road-merritt-parkway-section-to-stratford-to-be.html | CONNECTICUT RUSHES ROAD; Merritt Parkway Section to Stratford to Be Open in 1938. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/subzero-weather-hits-nine-states-minnesotans-have-37-belowmichigan.html | SUB-ZERO WEATHER HITS NINE STATES; Minnesotans Have 37 Below-- Michigan and Ohio Due to Feel the Effects Today.. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/rustless-lron-sales-up-77.html | Rustless Iron Sales Up 77% | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/5000-birds-shown-in-poultry-exhibit-crowing-and-cackling-drown-out.html | 5,000 BIRDS SHOWN IN POULTRY EXHIBIT; Crowing and Cackling Drown Out Din of Traffic at Opening in Armory Here. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/start-hospital-drive-25-at-westchester-country-club-aid-white.html | START HOSPITAL DRIVE; 25 at Westchester Country Club Aid White Plains Institution. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tokyoberlin-pagt-defended-by-arita-japans-foreign-minister-goes-to.html | TOKYO-BERLIN PAGT DEFENDED BY ARITA; Japan's Foreign Minister Goes to Radio to Assure Public He Joined No Fascist Bloc. | True | By Hugh Byas | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/atlanta-pickets-in-huts-chevrolet-and-fisher-employee-organized.html | ATLANTA PICKETS IN HUTS; Chevrolet and Fisher Employee Organized Like Army. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/letters-to-the-times-for-more-federal-judges.html | Letters to The Times; FOR MORE FEDERAL JUDGES | True | LUIGI CRISCUOLO. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/influenza-cases-increase-in-city-271-and-11-deaths-reported-in.html | INFLUENZA CASES INCREASE IN CITY; 271 and 11 Deaths Reported in Day--Pneumonia Also Rises Sharply. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/income-tax-forms-are-available-now-may-be-obtained-from-revenue.html | INCOME TAX FORMS ARE AVAILABLE NOW; May Be Obtained From Revenue Offices--Returns Provide Space for Dividends. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/opera-benefit-tomorrow-charles-kullmann-to-sing-in-the-flying.html | OPERA BENEFIT TOMORROW; Charles Kullmann to Sing in 'The Flying Dutchman.' | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/to-resume-trust-inquiry-today.html | To Resume Trust inquiry Today | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/books-of-the-times-george-apley.html | BOOKS OF THE TIMES; GEORGE APLEY | True | By Ralph Thompson | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/hamilton-to-speak-here-jan-16.html | Hamilton to Speak Here Jan. 16 | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/oconnor-defeats-bland-floored-in-first-he-rallies-to-win-broadway.html | O'CONNOR DEFEATS BLAND; Floored in First, He Rallies to Win Broadway Arena 10-Rounder. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/deed-house-to-red-bank-eisner-brothers-donate-25000-property-for.html | DEED HOUSE TO RED BANK; Eisner Brothers Donate $25,000 Property for Use as Library. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/freed-of-extortion-charge.html | Freed of Extortion Charge | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/50c-extra-by-best-co-dividend-is-in-addition-to-regular-payment-of.html | 50C EXTRA BY BEST & CO.; Dividend Is in Addition to Regular Payment of 62 1/2c a Share. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/w-d-russell-dies-in-paper-industry-a-founder-of-international.html | W. D. RUSSELL DIES; IN PAPER INDUSTRY; A Founder of International Company-Retired in 1922 as Vice President. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/congress-convenes.html | CONGRESS CONVENES | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/lady-aberdeen-dead-wife-of-2d-marquess-she-was-22-years-older-than.html | LADY ABERDEEN DEAD; WIFE OF 2D MARQUESS; She Was 22 Years Older Than Her Husband, Who Was at Oxford With Her Son. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/commodity-average-up-7-in-december-dun-index-number-at-highest.html | COMMODITY AVERAGE UP 7% IN DECEMBER; Dun Index Number at Highest Since December, 1920-Year's Advance 16%. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tva-raises-pay-of-5000.html | TVA Raises Pay of 5,000 | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dutch-clark-star-back-signs-to-coach-detroit.html | Dutch Clark, Star Back, Signs to Coach Detroit | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/girl-17-seeks-headship-of-scottish-clan-in-court.html | Girl, 17, Seeks Headship Of Scottish Clan in Court | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/nursery-dance-arranged-silver-cross-junior-auxiliary-plans-for.html | NURSERY DANCE ARRANGED; Silver Cross Junior Auxiliary Plans for Event Jan. 15. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wpa-lists-500-doctors-new-medical-panel-starts-treating-injured.html | WPA LISTS 500 DOCTORS; New Medical Panel Starts Treating Injured Relief Workers. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/-samson-is-sung-in-philadelphia.html | ' Samson' Is Sung in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-frostmann-to-be-hostess.html | Mrs. Frostmann to Be Hostess | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dance-fire-death-toll-now-six.html | Dance Fire Death Toll Now Six | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/l-i-u-teams-to-play.html | L. I. U. Teams to Play | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/crowd-of-14000-sees-rangers-crush-american-sextet-in-contest-at.html | Crowd of 14,000 Sees Rangers Crush American Sextet in Contest at Garden; RANGERS CONQUER AMERICANS BY 7-1 | True | By Joseph C. Nichols | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/archduke-frederick-is-buried-in-vault-body-is-placed-beside-that-of.html | ARCHDUKE FREDERICK IS BURIED IN VAULT; Body Is Placed Beside That of Wife on One of EstatesFormer Royalty at Bier. | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/l-r-henry-p-moseley.html | L. R. HENRY P. MOSELEY | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-j-g-winchester-has-son.html | Mrs. J. G. Winchester Has Son | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/japan-adds-spindles-cotton-mills-raise-capacities-so-as-to-lift.html | JAPAN ADDS SPINDLES; Cotton Mills Raise Capacities So as to Lift Output Quotas. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/paris-police-prevent-seizure-of-laundries-but-violence-is-avoided.html | Paris Police Prevent Seizure of Laundries But Violence Is Avoided in New Strikes | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/league-swim-dates-set-new-eastern-circuit-arranges-21-meetsopener.html | LEAGUE SWIM DATES SET; New Eastern Circuit Arranges 21 Meets-Opener Jan. 16. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/advertising-news-and-notes-sheffield-starts-ad-drive.html | Advertising News and Notes; Sheffield Starts Ad Drive | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/roosevelt-on-air-today-address-to-congress-will-be-broadcast-here.html | ROOSEVELT ON AIR TODAY; Address to Congress Will Be Broadcast Here and Abroad. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/canada-plans-ban-on-gold-clauses-new-law-will-protect-debtor-from.html | CANADA PLANS BAN ON GOLD CLAUSES; New Law Will Protect Debtor From Premium Outlay in Bond Redemption. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/more-railroads-order-cars.html | More Railroads Order Cars | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/n-y-u-cub-five-wins-route-brooklyn-college-jayvees-3715-for-sixth.html | N. Y. U. CUB FIVE WINS; Route Brooklyn College Jayvees, 37-15, for Sixth In Row. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/music-in-review-rachmaninoff-heard-in-his-own-concerto-under.html | MUSIC IN REVIEW; Rachmaninoff Heard in His Own Concerto Under Ormandy at Carnegie Hall. | True | By Olin Downes | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/pious-brother-andre-is-dead-at-age-of-91-miracle-man-built-shrine.html | PIOUS BROTHER ANDRE IS DEAD AT AGE OF 91; ' Miracle Man' Built Shrine Aided by Pilgrims Seeking Bodily and Spiritual Cure. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/town-lacks-security-blanks.html | Town Lacks Security Blanks | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/1525-divorce-pleas-entered-in-london-many-cases-for-term-starting.html | 1,525 DIVORCE PLEAS ENTERED IN LONDON; Many Cases for Term Starting Monday to Be DelayedNumerous Notables File. | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-adeline-paul-engaged-to-marry-fitzeugene-d-newbold-will-wed.html | MRS. ADELINE PAUL ENGAGED TO MARRY; Fitz-Eugene D. Newbold Will Wed Daughter of the George Wharton Peppers. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/red-wings-rally-beats-bruins-32-goals-by-pettinger-bruneteau.html | RED WINGS RALLY BEATS BRUINS, 3-2; Goals by Pettinger, Bruneteau Win--15,000 at Boston See Game Free of Penalties. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/will-direct-rosenwald-work.html | Will Direct Rosenwald Work | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/envoy-to-ecuador-decorated-by-pope-high-church-honor-bestowed-on-mr.html | ENVOY TO ECUADOR DECORATED BY POPE; High Church Honor Bestowed on Mr. and Mrs. Gonzalez Here by Cardinal Hayes. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/atlantic-city-five-scores.html | Atlantic City Five Scores | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/seeks-talks-today-perkins-aide-will-see-knudsen-with-plea-to-meet.html | SEEKS TALKS TODAY; Perkins Aide Will See Knudsen With Plea to Meet Union Heads, | True | By Louis Stark | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bars-political-talk-by-police.html | Bars Political Talk by Police | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/edward-m-benford.html | EDWARD M. BENFORD | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/2-mortgage-men-get-year-in-prison-sentence-suspended-for-third.html | 2 MORTGAGE MEN GET YEAR IN PRISON; Sentence Suspended for Third Officer of Defunct Guarantee Company, Who Is 70. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/swanson-stricken-at-dinner.html | Swanson Stricken at Dinner | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bethlehem-steel-expanding.html | Bethlehem Steel Expanding | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/former-farrell-home-sold.html | Former Farrell Home Sold | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/elsa-von-kokeritz-engaged-to-marry-staten-island-girl-alumna-of.html | ELSA VON KOKERITZ ENGAGED TO MARRY; Staten Island Girl, Alumna of Wykeham Rise School, to Be Bride of H. B. Alexander. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dead-heats-for-place-in-two-straight-events-mark-racing-at-tropical.html | Dead Heats for Place in Two Straight Events Mark Racing at Tropical Park; BERNARD F. TAKES LANTANA HANDICAP | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/watching-his-work.html | WATCHING HIS WORK | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/federal-agencies-issue-bank-call-controller-federal-reserve-and.html | FEDERAL AGENCIES ISSUE BANK CALL; Controller, Federal Reserve and FDIC Ask Condition as of Dec. 31 Last. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/fire-record.html | Fire Record | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/f-o-nichols-is-named-harlem-housing-head-will-manage-pwa-project.html | F. O. NICHOLS IS NAMED HARLEM HOUSING HEAD; Will Manage PWA Project for 574 Families Which Will Be Finished in Spring. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/slocum-skiff-foundjerseyite-untraced-coast-guard-continues-search.html | SLOCUM SKIFF FOUNDJERSEYITE UNTRACED; Coast Guard Continues Search for Plainfield Man on North Carolina Coast. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/connecticut-house-to-be-led-by-bell-73-salisbury-lawyer-is-chosen.html | CONNECTICUT HOUSE TO BE LED BY BELL, 73; Salisbury Lawyer Is Chosen for Speaker by RepublicansSenator Brennan Wins. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dr-walter-mullin-of-fordham-dead-physics-professor-since-1933-at.html | DR. WALTER MULLIN OF FORDHAM DEAD; Physics Professor Since 1933 at University Is Victim of Pneumonia at Age of 35. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/president-somoza-hurt-nicaraguan-executive-falls-betteen-boats.html | PRESIDENT SOMOZA HURT; Nicaraguan Executive Falls Betteen Boats After Trip on Lake. | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/brown-hockey-victor-54-undefeated-bruins-triumph-over-northeastern.html | BROWN HOCKEY VICTOR, 5-4; Undefeated Bruins Triumph Over Northeastern Team. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/levin-to-oppose-passas.html | Levin to Oppose Passas | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/35-freed-in-market-case-charge-involving-open-stands-on-broadway.html | 35 FREED IN MARKET CASE; Charge Involving Open Stands on Broadway Dismissed. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/philharmonic-trip-with-toscanini-off-other-engagements-prevent.html | PHILHARMONIC TRIP WITH TOSCANINI OFF; Other Engagements Prevent Conductor From Accepting Project for Next Spring. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/john-w-thompson-former-war-department-man-aided-port-at-trenton.html | JOHN W. THOMPSON; Former War Department Man Aided Port at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/national-guard-order.html | National Guard Order | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/shipbuilding-company-sold.html | Shipbuilding Company Sold | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/furr-and-carroll-in-8round-draw-washington-boxer-rallies-in-final.html | FURR AND CARROLL IN 8-ROUND DRAW; Washington Boxer Rallies in Final Frame Before 9,000 Fans in the Coliseum.. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/columbia-repels-union-team-5121-gets-off-to-fast-start-and-easily.html | COLUMBIA REPELS UNION TEAM, 51-21; Gets Off to Fast Start and Easily Wins Game on Its Own Court. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/williams-increases-pay-hopkins-fund-used-to-raise-20-salaries4-of.html | WILLIAMS INCREASES PAY; Hopkins Fund Used to Raise 20 Salaries—4 of Faculty Advanced. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/hoytcolton.html | Hoyt--Colton | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/daily-oil-output-declines-for-week-total-of-3121400-barrels-is-drop.html | DAILY OIL OUTPUT DECLINES FOR WEEK; Total of 3,121,400 Barrels Is Drop of 11,850, but 191,100 Ahead of Bureau Estimate. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/roosevelts-hosts-at-cabinet-dinner-morgenthaus-have-places-of-honor.html | ROOSEVELTS HOSTS AT CABINET DINNER; Morgenthaus Have Places of Honor in Absence of Mrs. and Mrs. Hull. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/british-army-veteran-a-suicide.html | British Army Veteran a Suicide | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/cleared-in-police-shooting.html | Cleared in Police Shooting | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/army-transport-due-today.html | Army Transport Due Today | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/guernsey-currans-are-feted-in-south-palm-beach-colonists-attend.html | GUERNSEY CURRANS ARE FETED IN SOUTH; Palm Beach Colonists Attend Dinner Given by Their Son and Daughter-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/motor-boat-fleet-arrives-for-show-many-of-the-120-craft-to-be.html | MOTOR BOAT FLEET ARRIVES FOR SHOW; Many of the 120 Craft to Be Exhibited Are Set Up in Grand Central Palace. | True | By Clarence E. Lovejoy | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/dickinson-in-p-r-r-law-post.html | Dickinson in P. R. R. Law Post | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/cities-tax-rates-in-1936-analyzed-slight-average-rise-over-1935-for.html | CITIES' TAX RATES IN 1936 ANALYZED; Slight Average Rise Over 1935 for Same 246 Localities in U. S. and Canada. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/barney-rapp-to-wed-singer.html | Barney Rapp to Wed Singer | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/jersey-mortgage-accounting.html | Jersey Mortgage Accounting | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/doubts-strike-in-st-louis.html | Doubts Strike in St. Louis | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/salisburyfrey.html | Salisbury-Frey | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/jury-panel-ready-for-racket-trial-227-are-selected-for-start-of.html | JURY PANEL READY FOR RACKET TRIAL; 227 Are Selected for Start of Restaurant Shakedown Case Jan. 18. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/2-new-senators-look-on-but-never-will-take-seats.html | 2 New Senators Look On, But Never Will Take Seats | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/poly-prep-beaten-by-trinity-school-rectors-goal-decides-eastern.html | POLY PREP BEATEN BY TRINITY SCHOOL; Rector's Goal Decides Eastern League Basketball Game in Overtime, 25 to 23. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/federal-court-hears-morro-castle-pleas-decision-reserved-on-appeals.html | FEDERAL COURT HEARS MORRO CASTLE PLEAS; Decision Reserved on Appeals by Acting Captain and Engineer Convicted of Negligence . | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bond-offerings-by-municipalities-11000000-chicago-issue-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $11,000,000 Chicago Issue Goes to Chicago Bank Group on Bid of 103.57 for 3s. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/manhattan-stops-st-francis-4027-rallies-to-win-hippodrome.html | MANHATTAN STOPS ST. FRANCIS, 40-27; Rallies to Win Hippodrome Basketball Game Marked by Fist Fight. | True | By Arthur J. Daley | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/utility-offering-preferred-stock-consumers-power-company-will.html | UTILITY OFFERING PREFERRED STOCK; Consumers Power Company Will Market 547,788 Shares for Redemption Purposes. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/sues-government-for-grain-loss.html | Sues Government for Grain Loss | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/tax-on-surpluses-scored-by-i-c-c-as-blow-to-roads-it-prevents-sound.html | TAX ON SURPLUSES SCORED BY I. C. C. AS BLOW TO ROADS; It Prevents Sound Financing and Building Up Sinking Funds, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/nominated-to-head-bar-association-a-t-vanderbilt-of-newark-picked.html | NOMINATED TO HEAD BAR ASSOCIATION; A. T. Vanderbilt of Newark Picked by House of Delegates at Ohio Meeting. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/lottie-b-parker-playwright-dies-author-of-way-down-east-which-made.html | LOTTIE B. PARKER, PLAYWRIGHT, DIES; Author of 'Way Down East,' Which Made Great Success, Started as an Actress. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/house-starts-off-noisy-but-friendly-session-begins-on-time-but.html | HOUSE STARTS OFF NOISY BUT FRIENDLY; Session Begins on Time, but Demand for Repeated RollCall Quickly Appears. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/reich-ultimatum-is-sent-to-spain-fleet-will-turn-2-leftist-ships.html | REICH ULTIMATUM IS SENT TO SPAIN; Fleet Will Turn 2 Leftist Ships Over to Rebels if Palos Cargo Is Not Released by Friday. | True | By Frederick T. Birchall | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/squash-club-team-takes-4th-in-row-stops-harvard-club-32-with-aid-of.html | SQUASH CLUB TEAM TAKES 4TH IN ROW; Stops Harvard Club, 3-2, With Aid of Defaulted Match in Squash Racquets. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/award-for-injuries-cut.html | Award for Injuries Cut | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/british-photographic-art-to-be-shown-here-206-pictures-will-be-put.html | British Photographic Art to Be Shown Here; 206 Pictures Will Be Put on View Jan. 12; AMONG BRITISH PHOTOGRAPHS TO BE PUT ON EXHIBITION HERE NEXT WEEK Photos from British section of London Salon of Photography, sponsored by Oval Table Society. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/atlantic-cat-club-opens-show-here-140-animals-entered-by-64-owners.html | ATLANTIC CAT CLUB OPENS SHOW HERE; 140 Animals, Entered by 64 Owners From Several States, Compete for Honors. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/congress-opened-stands-by-to-hear-roosevelt-today-democrats-pack.html | CONGRESS OPENED, STANDS BY TO HEAR ROOSEVELT TODAY; Democrats Pack Both Senate It and House as Gavels Fall for Organizing Ceremonies. | True | By Turner Catledge | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/large-suites-rented-brokers-report-apartment-leases-in-many.html | LARGE SUITES RENTED; Brokers Report Apartment Leases in Many District. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/watercolor-art-will-be-exhibited-seventieth-annual-display-of.html | WATER-COLOR ART WILL BE EXHIBITED; Seventieth Annual Display of American Society to Be on Private View Today. | True | By Edward Alden Jewell | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mattsons-clear-way-for-abductor-new-ad-for-mable-says-police-have.html | MATTSONS CLEAR WAY FOR ABDUCTOR; New 'Ad' for 'Mable' Says Police Have Not Intercepted Communications. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/new-jumpers-stabled-lot-bought-in-france-shows-no-effect-of-long.html | NEW JUMPERS STABLED; Lot Bought in France Shows No Effect of Long Trip. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/lumber-output-up-20-national-association-puts-years-total-at.html | LUMBER OUTPUT UP 20%; National Association Puts Year's Total at 23,000,000,000 Feet. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/saw-gray-hair-bald-heads.html | Saw Gray Hair, Bald Heads | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/anotherprotestantpastor-is-arrested-in-germany.html | AnotherProtestantPastor Is Arrested in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/book-notes.html | BOOK NOTES. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/lack-of-weight-seen-in-london-hamlet-oliviers-dane-is-virile-and.html | LACK OF WEIGHT SEEN IN LONDON 'HAMLET'; Olivier's Dane Is Virile and Vivid, Critic Says, but Not Intellectually Brilliant. | True | Special Cable to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/st-louis.html | ST. LOUIS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/troth-announced-of-eunice-howley-yonkers-girl-to-be-bride-of.html | TROTH ANNOUNCED OF EUNICE HOWLEY; Yonkers Girl to Be Bride of Lieutenant Phelan, Son of Maj. Gen. J. J. Phelan. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bond-lists-mixed-as-trading-gains-u-s-government-obligations.html | BOND LISTS MIXED AS TRADING GAINS; U. S. Government Obligations Continue Their Drift to Lower Levels. | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/national-hockey-league-standings-of-the-teams.html | National Hockey League; Standings of the Teams | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/strikes-close-down-2-janesville-plants-chevrolet-and-fisher-heads.html | STRIKES CLOSE DOWN 2 JANESVILLE PLANTS; Chevrolet and Fisher Heads Agree to Close and Workers Leave the Buildings. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/spains-envoy-sees-leftists-winning-dr-de-los-rios-confident-that.html | SPAIN'S ENVOY SEES LEFTISTS WINNING; Dr. de los Rios Confident That British-Italian Agreement Safeguards Rights. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/anne-bigelow-rosen-wed-in-st-georges-to-janos-scholz-the-hungarian.html | Anne Bigelow Rosen Wed in St. George's To Janos Scholz, the Hungarian 'Cellist | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/de-valera-off-for-eye-treatment.html | De Valera Off for Eye Treatment | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/registration-statements-filed-with-the-sec-must-give-all-excess-tax.html | Registration Statements Filed With the SEC Must Give All Excess Tax Information | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/geoghan-opposes-halting-death-of-6-talks-with-holdup-slayers-in.html | GEOGHAN OPPOSES HALTING DEATH OF 6; Talks With Hold-Up Slayers in Cells, Then Asks Lehman Not to Intervene. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/appeals-elizabeth-m-morgan-tax.html | Appeals Elizabeth M. Morgan Tax | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/g-kenneth-earle.html | G. KENNETH EARLE | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wilson-to-act-in-strike-philadelphia-is-expected-to-urge-parley-in.html | WILSON TO ACT IN STRIKE; Philadelphia Is Expected to Urge Parley in Battery 'Sit-Down.' | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/iowa-jewel-robber-quickly-sentenced-member-of-dynamite-blast-gang.html | IOWA JEWEL ROBBER QUICKLY SENTENCED; Member of Dynamite Blast Gang Gets Forty Years Sixteen Hours After Arrest. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/miss-du-pont-leaves-boston.html | Miss du Pont Leaves Boston | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/billiard-results.html | Billiard Results | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/identifies-kinner-orders-c-c-wright-testifies-on-trading-in-stock.html | IDENTIFIES KINNER ORDERS; C. C. Wright Testifies on Trading in Stock at SEC Hearing. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/an-angry-labor-board.html | AN ANGRY LABOR BOARD | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/l-elmer-wood.html | L. ELMER WOOD | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wilburbranch.html | Wilbur--Branch | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/in-washington-how-both-sides-won-in-a-battle.html | In Washington; How Both Sides Won in a "Battle" | True | By Arthur Krock | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/george-w-hallenbeck.html | GEORGE W. HALLENBECK. | True | Special to THE NEW YORK TIMES. | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/exschools-head-suicide-former-chicago-superintendent-had-worried.html | EX-SCHOOLS HEAD SUICIDE; Former Chicago Superintendent Had Worried Over Finances. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/woman-70-is-grave-digger.html | Woman, 70, Is Grave Digger | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/hookervon-mohrenschildt.html | Hooker-von Mohrenschildt | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/auto-strike-cuts-steel-output-industry-leaders-fear-big-slash.html | Auto Strike Cuts Steel Output; Industry Leaders Fear Big Slash; Republic Concern Drops Another Furnace at Youngstown Plant--Union Chief in Cleveland Charges That General Motors Is Defying Federal Laws. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/sail-for-foreign-army-posts.html | Sail for Foreign Army Posts | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/urge-promotion-of-rugs-speakers-at-industrys-goodwill-dinner.html | URGE PROMOTION OF RUGS; Speakers at Industry's Good-Will Dinner Suggest Advertising. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/herman-hormel-dies-politician-in-boston-long-leader-in-city-and.html | HERMAN HORMEL DIES; POLITICIAN IN BOSTON; Long Leader in City and State Affairs-Former Surveyor of Customs for Port. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/per-capita-debt-26696-on-dec-31-figure-compared-with-23877-year.html | PER CAPITA DEBT $266.96 ON DEC. 31; Figure Compared With $238.77 Year Before and $12.36 on March 17, 1917. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/law-to-curb-gangs-is-upheld-in-jersey-thugs-convicted-under-the-act.html | LAW TO CURB GANGS IS UPHELD IN JERSEY; Thugs Convicted Under the Act After Seizure in Bungalow Arsenal Lose Appeals. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/democratic-tide-engulfs-senate-republicans-a-tiny-island-as-vice.html | DEMOCRATIC TIDE ENGULFS SENATE; Republicans a Tiny Island as Vice President's Gavel Falls for the 75th Congress. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/graveslynch.html | Graves--Lynch | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/bank-employe-dies-at-desk.html | Bank Employe Dies at Desk | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/seaboard-seeks-2500000-loan.html | Seaboard Seeks $2,500,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/toronto-led-by-sweeney-beats-dartmouth-in-international-league.html | Toronto, Led by Sweeney, Beats Dartmouth In International League Hockey, 10 to 1 | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/ask-girl-labor-continuance.html | Ask Girl Labor Continuance | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/costa-rica-deports-eleven-on-charge-of-voodooism.html | Costa Rica Deports Eleven On Charge of Voodooism | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/vatican-giving-up-hope-for-pontiff-cardinals-who-would-carry-on-in.html | VATICAN GIVING UP HOPE FOR PONTIFF; Cardinals Who Would Carry. On in Interregnum Are Advised to Stay in Rome. | True | BY Arnaldo Cortesi | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/german-decree-bans-ads-that-cause-use-of-butter.html | German Decree Bans Ads That Cause Use of Butter | True | | C1B 325027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/student-is-felled-by-xray-machine-knocked-unconscious-when-he.html | STUDENT IS FELLED BY X-RAY MACHINE; Knocked Unconscious When He Touches Device by Accident in Class Room. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/holtneely-feud-flares-up-in-the-senate-as-latter-stalks-up-alone-to.html | Holt-Neely Feud Flares Up in the Senate As Latter Stalks Up Alone to Be Sworn In | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/screen-notes-of-local-origin.html | SCREEN NOTES; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/seigneur-of-sark-sails-former-jersey-resident-is-ruler-of-feudal-is.html | SEIGNEUR OF SARK SAILS; Former Jersey Resident Is Ruler of Feudal Island. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/round-up-strewl-trial-jurors.html | Round Up Strewl Trial Jurors | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/securities-research-financed.html | Securities Research Financed | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/farmerlaborites-join-progressives-thirteen-in-bloc-stand-together.html | FARMER-LABORITES JOIN PROGRESSIVES; Thirteen in Bloc Stand Together in Demand for House Recognition as Minority. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/record-tennis-crowd-of-18000-to-see-perry-in-professional-debut.html | Record Tennis Crowd of 18,000 to See Perry in Professional Debut Tonight; VINES IS FAVORED IN PERRY CONTEST | True | BY.allison Danzig | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wheat-is-weak-in-world-markets-domestic-prices-close-at-the-bottom.html | WHEAT IS WEAK IN WORLD MARKETS; Domestic Prices Close at the Bottom, With Losses of 2 7/8 to 3c a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/foreign-debt-plan-given-to-cardenas-scheme-drafted-in-mexico-by.html | FOREIGN DEBT PLAN GIVEN TO CARDENAS; Scheme Drafted in Mexico by Bank Group Would Refund on Basis of Peso to a Dollar. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/general-motors-trucks-shown.html | General Motors Trucks Shown | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/famous-yacht-doomed-harrimans-1000000-sultana-is-in-mud-at-san.html | FAMOUS YACHT DOOMED; Harriman's $1,000,000 Sultana Is in Mud at San Pedro. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/first-lady-tells-of-joining-guild-member-of-news-group-with.html | FIRST LADY TELLS OF JOINING GUILD; Member of News Group, With Reservations -- Denies the Mrs. Longworth Story. | True | Special to THE NEW YORK TIMES. | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/wins-bridges-signal-contract.html | Wins Bridge's Signal Contract | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/promoted-by-accountants-firm.html | Promoted by Accountants' Firm | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/foreign-copper-declines-sales-made-at-1180c-against-1205c-the.html | FOREIGN COPPER DECLINES; Sales Made at 11.80c, Against 12.05c the Previous Day. | True | | C1B 325027 |
| 1937-01-06 | 1937-01-06 | https://www.nytimes.com/1937/01/06/archives/mrs-george-h-large.html | MRS. GEORGE H. LARGE | True | Special to THE NEW YORK TIMES | C1B 325027 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/damrosch-sells-country-placee.html | Damrosch Sells Country Placee | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/upholds-loft-stock-sale-court-stays-guth-in-an-attempt-to-block.html | UPHOLDS LOFT STOCK SALE; Court Stays Guth in an Attempt to Block Proposed Deal. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/leftist-lines-cut-insurgents-insist-loyalists-admit-rebels-have-a.html | LEFTIST LINES CUT, INSURGENTS INSIST; Loyalists Admit Rebels Have a Foothold on the Escorial Road, but Report Counter-Blows. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/miss-jane-atherton-becomes-betrothed-smith-college-alumna-will-be.html | MISS JANE ATHERTON BECOMES BETROTHED; Smith College Alumna Will Be Married to Robert Winslow, Who Attended Brown. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/stock-rights-expiring-first-of-remington-rand-serials-to-end-on-jan.html | STOCK RIGHTS EXPIRING; First of Remington Rand Serials to End on Jan. 15. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/blizzards-strike-western-states-coldest-weather-of-winter-so-far.html | BLIZZARDS STRIKE WESTERN STATES; Coldest Weather of Winter So Far Extends From Rockies Into North Texas. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/motorist-and-car-kidnapped-by-boy-youth-17-leaves-victim-at.html | MOTORIST AND CAR KIDNAPPED BY BOY; Youth, 17, Leaves Victim at Hackettstown, N.J., Station and Continues in Auto. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hospital-patient-ends-life.html | Hospital Patient Ends Life | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/pinchot-puts-wreath-at-roosevelt-grave-fifty-friends-of-late.html | PINCHOT PUTS WREATH AT ROOSEVELT GRAVE; Fifty Friends of Late President Make Pilgrimage to Oyster Bay in Annual Tribute. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/10-hunting-prints-sold-for-12000-henry-alkens-prized-beaufort.html | 10 HUNTING PRINTS SOLD FOR $12,000; Henry Alken's Prized Beaufort Series of Aquatints Is Acquired by Dealer. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/business-world-retail-deliveries-up-7.html | Business World; Retail Deliveries Up 7% | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/asks-clothing-wage-rise-amalgamated-proposes-general-15-increase-on.html | ASKS CLOTHING WAGE RISE; Amalgamated Proposes General 15% Increase on May 1. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/federal-aid-urged-for-tenant-farms-50000000-outlay-is-sought-for.html | FEDERAL AID URGED FOR TENANT FARMS; $50,000,000 Outlay Is Sought for Sale of Lands to Small Group Who Can Be Aided. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/school-for-jurors-planned-by-court-federal-judge-clark-hopes-to.html | SCHOOL FOR JURORS PLANNED BY COURT; Federal Judge Clark Hopes to Check 'Tendency of Courts to Be Over-Legalistic.' | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/the-president-to-congress.html | THE PRESIDENT TO CONGRESS | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/railroads-use-1539-tunnels.html | Railroads Use 1,539 Tunnels | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/aaa-soil-payments-increased.html | AAA Soil Payments Increased | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hawaiian-crash-kills-navy-flier.html | Hawaiian Crash Kills Navy Flier | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/fund-left-by-priest-for-antiwar-tract-father-malteses-will-gives.html | FUND LEFT BY PRIEST FOR ANTI-WAR TRACT; Father Maltese's Will Gives $3,000 for Publication of War Hero's Letters. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/asks-state-relief-governor-says-welfare-law-should-come-first-at.html | ASKS STATE RELIEF; Governor Says Welfare Law Should Come First at This Session. | True | By W. A. Warn | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/marriages.html | Marriages | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/2000-greet-simpson-seaman.html | 2,000 Greet Simpson, Seaman | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-british-contingent-to-fight-for-loyalists.html | New British Contingent To Fight for Loyalists | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/news-of-the-stage-the-eternal-road-tonightthree-men-on-a-horse.html | NEWS OF THE STAGE; ' The Eternal Road Tonight-'Three Men on a Horse,' 'Around the Corner,' 'All Editions' Close Saturday. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/setback-in-bonds-of-south-america-dollar-obligations-have-first.html | SETBACK IN BONDS OF SOUTH AMERICA; Dollar Obligations Have First Major Decline Since Move of Several Weeks Ago. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/nations-critics-pick-10-best-films-mutiny-on-the-bounty-voted-top.html | NATION'S CRITICS PICK 10 BEST FILMS; ' Mutiny on the Bounty' Voted Top Picture for 1935 in Poll of 500 Writers. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/article-1-no-title-son-to-mrs-wb-constantinides.html | Article 1 -- No Title; Son to Mrs. W.B. Constantinides | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-orleans-carnival-begins.html | New Orleans Carnival Begins | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/william-peter-2d-president-of-brewing-company-in-union-city-n-j-was.html | WILLIAM PETER 2D; President of Brewing Company in Union City, N. J., Was 76. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/winter-springsong.html | WINTER SPRING-SONG | True | ELEANOR GRAHAM. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/furniture-mart-rushed-by-buyers-registration-at-exposition-in.html | FURNITURE MART RUSHED BY BUYERS; Registration at Exposition in Chicago Nears 5,000 as Price Rise Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/apartments-sold-in-bronx-borough-charles-walzer-leads-brisk.html | APARTMENTS SOLD IN BRONX BOROUGH; Charles Walzer Leads Brisk Activity With Sales of Two Flats and Taxpayer. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/ten-injured-firemen-improve.html | Ten Injured Firemen Improve | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bagdad-copper-hearings-today.html | Bagdad Copper Hearings Today | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/success-of-minors-pleases-harridge-points-out-their-continued.html | SUCCESS OF MINORS PLEASES HARRIDGE; Points Out Their Continued Progress Is Extremely Important to the Majors. | True | By Will Harridge, | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/james-roosevelt-to-be-a-secretary-will-first-serve-as.html | JAMES ROOSEVELT TO BE A SECRETARY; Will First Serve as 'Administrative Assistant' in White House. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/unhappy-soviet-inventors.html | UNHAPPY SOVIET INVENTORS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/contracts-awarded-for-ccc-garments-names-of-the-successful-bidders.html | CONTRACTS AWARDED FOR CCC GARMENTS; Names of the Successful Bidders Announced at Army Depot in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/heads-banking-committee-wagner-picked-by-steering-committee-for.html | HEADS BANKING COMMITTEE; Wagner Picked by Steering Committee for Senate Post. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/asks-permit-system-to-govern-breweries-faa-head-tells-congress-beer.html | ASKS PERMIT SYSTEM TO GOVERN BREWERIES; FAA Head Tells Congress Beer Makers Should Be Under Same Rules as Liquor Men. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/deals-on-long-island-jericho-and-astoria-parcels-pass-to-new.html | DEALS ON LONG ISLAND; Jericho and Astoria Parcels Pass to New Control. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/alekhine-wins-first-chess-prize-with-fine-runnerup-at-hastings.html | Alekhine Wins First Chess Prize, With Fine Runner-Up at Hastings; Leaders Draw With Rivals in Final Round-Eliskases of Austria Finishes Third. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/events-today.html | EVENTS TODAY | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/an-official-nomination.html | AN OFFICIAL NOMINATION | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/professor-rewrites-mother-goose-lines-to-end-erroneous-notions-he.html | PROFESSOR REWRITES MOTHER GOOSE LINES; To End Erroneous Notions, He Suggests: 'Fee, Fi, Fo, Fum, I Taste Toothpaste on My Gum.' | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/chabot-to-replace-injured-worters-in-nets-for-americans-against.html | Chabot to Replace Injured Worters in Nets For Americans Against Detroit Here Tonight | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/fire-record.html | Fire Record | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/midtown-building-sold-to-operator-13story-loft-in-west-38th-st-is.html | MIDTOWN BUILDING SOLD TO OPERATOR; 13-Story Loft in West 38th St. Is Bought by Walzer From Benjamin Winter. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/browns-name-gilliland-florida-league-head-executive-assistant-to-de.html | BROWNS NAME GILLILAND; Florida League Head Executive Assistant to De Witt. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/factoring-unit-named-bachmannemmerich-corporation-to-be-operated.html | FACTORING UNIT NAMED; Bachmann-Emmerich Corporation to Be Operated Independently. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/venzke-will-run-in-columbus-800-withdraws-from-3000meter-contest.html | VENZKE WILL RUN IN COLUMBUS 800; Withdraws From 3,000-Meter Contest and Will Oppose Cunningham Saturday. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/profitstax-stand-of-i-c-c-is-praised-rail-managements-agree-levy-of.html | PROFITS-TAX STAND OF I. C. C. IS PRAISED; Rail Managements Agree Levy of Weighs More Heavily on Their 1935 Industry Than on Others. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/miss-ann-t-mcguire-to-be-wed-in-spring-winchester-va-girl-will-be-t.html | MISS ANN T. McGUIRE TO BE WED IN SPRING; Winchester, Va., Girl Will Be the Bride of Thomas MacCaulay Booth Jr. of London. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-hospital-aims-to-eliminate-noise-design-for-structure-at-white.html | NEW HOSPITAL AIMS TO ELIMINATE NOISE; Design for Structure at White Plains Includes Rooms Built on Angle. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tea-party-planned-by-mrs-a-b-johnson-event-today-will-honor-junior.html | TEA PARTY PLANNED BY MRS. A. B. JOHNSON; Event Today Will Honor Junior Group Aiding Arrangements for Yankee Doodle Ball. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-lewis-f-moody.html | MRS. LEWIS F. MOODY | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/reich-seizes-foreign-papers.html | Reich Seizes Foreign Papers | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/home-sold-in-greenwich.html | Home Sold in Greenwich | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tampico-trotskys-goal-he-is-due-there-saturday-or-sunday-mexican.html | TAMPICO TROTSKY'S GOAL; He Is Due There Saturday or Sunday, Mexican Official Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/jury-to-get-burton-case-will-weigh-verdict-today-in-suit-over.html | JURY TO GET BURTON CASE; Will Weigh Verdict Today in Suit Over Cigarette Advertisement. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/message-praised-by-party-leaders-some-republicans-in-congress-also.html | MESSAGE PRAISED BY PARTY LEADERS; Some Republicans in Congress Also Approve Parts of the President's Speech. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/endeavour-ii-being-fitted-out-for-voyage-here-early-in-may-jury-rig.html | Endeavour II Being Fitted Out For Voyage Here Early in May; Jury Rig, Special Water Tanks and Heavy Hatches Prepared for America's Cup Challenger's Ocean Crossing With Predecessor-New Sopwith Cruiser the 'Philante.' | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/william-h-heffernan.html | WILLIAM H. HEFFERNAN | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rileyanderson.html | Riley--Anderson | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/1936-burlap-shipments-at-highest-since-1929.html | 1936 Burlap Shipments At Highest Since 1929 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/davis-and-elkins-scores-halts-john-marshall-five-4743-in-game-at.html | DAVIS AND ELKINS SCORES; Halts John Marshall Five, 47-43, In Game at Union City. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/duke-cash-to-democrats-mrs-cromwell-gave-50000-to-aid-the-partys.html | DUKE CASH TO DEMOCRATS; Mrs. Cromwell Gave $50,000 to Aid the Party's Campaign. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/u-s-reveals-figures-on-war-goods-sales-france-china-and-britain-are.html | U. S. REVEALS FIGURES ON WAR GOODS SALES; France, China and Britain Are Next to Spain as Purchasers in the December Records. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/franconia-on-cruise-leaves-port-with-385-passengers-on-35000mile.html | FRANCONIA ON CRUISE; Leaves Port With 385 Passengers on 35,000-Mile Voyage. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/1000000-suit-over-song-part-author-of-anchors-aweigh-lyric-charges.html | $1,000,000 SUIT OVER SONG; Part Author of 'Anchors Aweigh' Lyric Charges Piracy. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/lafayette-on-top-2919-opens-home-basketball-season-with-victory.html | LAFAYETTE ON TOP, 29-19; Opens Home Basketball Season With Victory Over Albright. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-drivers-licenses-issued.html | New Drivers' Licenses Issued | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/text-of-martins-statement.html | Text of Martin's Statement | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/valerie-higgins-feted-luncheon-given-for-her-by-mrs-george.html | VALERIE HIGGINS FETED; Luncheon Given for Her by Mrs. George Montgomery. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cardenas-refuses-to-let-planes-sail-president-pressed-by-mexican.html | CARDENAS REFUSES TO LET PLANES SAIL; President Pressed by Mexican Leftists and Spanish Loyalists to Alter View. | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/barlund-to-meet-berman-on-jan-20-boxing-commission-approves.html | BARLUND TO MEET BERMAN ON JAN. 20; Boxing Commission Approves Heavyweight Contest for the Hippodrome Ring. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/a-d-t-stock-hearing-set-plea-to-end-unlisted-trading-on-curb-before.html | A. D. T. STOCK HEARING SET; Plea to End Unlisted Trading on Curb Before SEC on Jan. 22. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/london-bus-mens-plea-fails.html | London Bus Men's Plea Fails | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/marlmans-bill-donoghue-defeats-lady-higloss-by-half-length-at.html | Marlman's Bill Donoghue Defeats Lady Higloss by Half Length at Tropical; 4TH STRAIGHT RACE TO BILL DONOGHUE | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dies-of-heart-attack-on-trolley.html | Dies of Heart Attack on Trolley | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/realty-dinner-lists-heavy.html | Realty Dinner Lists Heavy | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tampa-plans-new-bonds-city-board-approves-refunding-at-lower.html | TAMPA PLANS NEW BONDS; City Board Approves Refunding at Lower Interest Rate. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/ford-disclaims-book-not-author-of-antijewish-work-he-assures.html | FORD DISCLAIMS BOOK; Not Author of Anti-Jewish Work, He Assures Untermyer. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/daytonas-woman-mayor-stays-new-governor-revokes-ouster-cone-on.html | Daytona's Woman Mayor Stays; New Governor Revokes Ouster; Cone, on Second Day of Term, Restores to Office Mrs. Armstrong and Full Administration Which Sholtz Tried to Eject From City Hall, Calling Troops. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/penn-vanquishes-penn-state-4133-rallies-in-second-session-to.html | PENN VANQUISHES PENN STATE, 41-33; Rallies in Second Session to Register Fifth Triumph in Row as 4,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/miss-elizabeth-pyle-exhead-of-school-in-kentucky-81-earned-masters.html | MISS ELIZABETH PYLE; Ex-Head of School in Kentucky, 81, Earned Master's Degree at 72. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/franklin-society-elects-dorman.html | Franklin Society Elects Dorman | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/ruth-leet-pitcairn-married-in-st-louis-graduate-of-wellesley.html | RUTH LEET PITCAIRN MARRIED IN ST. LOUIS; Graduate of Wellesley College Wed to Thomas F. James Jr. in Second Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/daughter-to-otto-klinebergs.html | Daughter to Otto Klinebergs | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/lost-girl-ties-up-foreign-office.html | Lost Girl Ties Up Foreign Office | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/unauthorized-expenses-laid-to-dr-glenn-frank.html | Unauthorized Expenses Laid to Dr. Glenn Frank | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/socialists-map-program-its-15-points-are-drawn-up-for-the.html | SOCIALISTS MAP PROGRAM; Its 15 Points Are Drawn Up for the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/in-washington-presidents-supreme-court-call-seen-as-conservative.html | In Washington; President's Supreme Court Call Seen as Conservative | True | By Arthur Krock | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/joyce-wethered-bride-of-baronet-noted-golf-player-is-married-in.html | JOYCE WETHERED BRIDE OF BARONET; Noted Golf Player Is Married in London to Sir John Heathcoat-Amory. | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hoppe-match-plans-set-superbilliards-with-schaefer-will-open-in.html | HOPPE MATCH PLANS SET; ' Super-Billiards' With Schaefer Will Open in Chicago Jan. 25. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/gigantic-task-of-installing-exhibits-for-motor-boat-show-nears.html | Gigantic Task of Installing Exhibits for Motor Boat Show Nears Completion; FLAGSHIP OF SHOW ARRIVES AT PALACE | True | By John M. Brennan | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/highest-salaries-for-1935-listed-movie-stars-are-at-the-top-as-a.html | HIGHEST SALARIES FOR 1935 LISTED; Movie Stars Are at the Top as a Group, With the Film Executives Close Behind. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/admiral-gleaves-war-yeterandead-commander-of-cruiser-and-transport.html | ADMIRAL GLEAVES, WAR YETERAN,DEAD; Commander of Cruiser and Transport Force, Moving 1,000,000 Men to France. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/coykendall-is-renamed-again-chairman-of-columbia-board-of-trustees.html | COYKENDALL IS RENAMED; Again Chairman of Columbia Board of Trustees. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dartmouth-stops-brown-five-4838-stages-spirited-drive-after.html | DARTMOUTH STOPS BROWN FIVE, 48-38; Stages Spirited Drive After Trailing Visitors, 19-16, at the Intermission. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/brooklyn-fire-fatal-to-youth.html | Brooklyn Fire Fatal to Youth | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/asks-impeachment-of-judge-black-homer-martin-union-leader-sends.html | ASKS IMPEACHMENT OF JUDGE BLACK; Homer Martin, Union Leader, Sends Formal Petition to the Michigan Legislature. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/doob-cue-victor-over-meise.html | Doob Cue Victor Over Meise | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/companies-file-changes-sec-says-seven-have-reported-on-form-8k.html | COMPANIES FILE CHANGES; SEC Says Seven Have Reported on Form 8-K. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/3-slayers-spared-3-to-die-tonight-kimmel-bruno-and-zizzo-win.html | 3 SLAYERS SPARED, 3 TO DIE TONIGHT; Kimmel, Bruno and Zizzo Win Commutation to Life Terms in Brooklyn Killing. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/adding-to-store-space-ohrbachs-will-spend-150000-on-broadway.html | ADDING TO STORE SPACE; Ohrbach's Will Spend $150,000 on Broadway Building. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rogers-estate-sued-jeweler-asks-4984-for-gems-delivered-to-widow.html | ROGERS ESTATE SUED; Jeweler Asks $4,984 for Gems Delivered to Widow. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dr-frank-calls-charges-false-as-inquiry-opens-wisconsin-president.html | DR. FRANK CALLS CHARGES 'FALSE' AS INQUIRY OPENS; Wisconsin President Puts in Defense While His Critics and Adherents Spar. | True | By F. Raymond Daniell | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/robert-a-guy.html | ROBERT A. GUY | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-speed-school-site-purchase.html | To Speed School Site Purchase | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/stills-all-doubts-over-the-election-congress-declares-roosevelt.html | STILLS ALL DOUBTS OVER THE ELECTION; Congress Declares Roosevelt Elected After Counting Electoral College Votes. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/seeks-to-organize-oil-workers.html | Seeks to Organize Oil Workers | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/turks-warn-paris-of-war-for-rights-president-hurries-southward-on.html | TURKS WARN PARIS OF WAR FOR RIGHTS; President Hurries Southward on Failure to Settle Dispute Over Alexandretta Area. | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/reich-italy-reply-today-on-spain-aid-answers-on-volunteers-will-be.html | REICH, ITALY REPLY TODAY ON SPAIN AID; Answers on Volunteers Will Be Delivered Simultaneously in London to Show Solidarity. | True | By Otto D. Tolischus | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/perrinepartrea.html | Perrine-Partrea | True | Special to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/enjoins-u-s-government-court-bars-taxing-of-football-admissions-in.html | ENJOINS U. S. GOVERNMENT; Court Bars Taxing of Football Admissions in Georgia. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/donchess-end-coach-leaves-dartmouth-takes-hospital-surgical.html | DONCHESS, END COACH, LEAVES DARTMOUTH; Takes Hospital Surgical PostHirschberg Succeeds HimNorwich Off 9-Game List. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/blue-persian-wins-cat-show-honors-atlantic-club-championship-to.html | BLUE PERSIAN WINS CAT SHOW HONORS; Atlantic Club Championship to Glenn Echo September Sunshine of Dunesk. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/studies-panaman-budget-national-assembly-considers-the-estimates-of.html | STUDIES PANAMAN BUDGET; National Assembly Considers the Estimates of $18,197,700. | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/woman-drowns-in-bathtub.html | Woman Drowns in Bathtub | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/take-cut-in-land-awards-50-of-grand-central-parkway-claimants-favor.html | TAKE CUT IN LAND AWARDS; 50% of Grand Central Parkway Claimants Favor Compromise. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/stocks-in-london-paris-and-berlin-english-list-is-dull-again.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Is Dull Again, Changes Being Small, Mixed--British Funds Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-sao-paulo-governor-mello-netto-stresses-cooperation-with.html | NEW SAO PAULO GOVERNOR; Mello Netto Stresses Cooperation With Brazilian President. | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/greenwich-st-garage-leased.html | Greenwich St. Garage Leased | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cadet-five-flashes-powerful-attack-to-winbrinker-sets-scoring-pace.html | Cadet Five Flashes Powerful Attack to Win--Brinker Sets Scoring Pace. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/franks-defense-against-charges-statement-by-the-wisconsin.html | FRANK'S DEFENSE AGAINST CHARGES; Statement by the Wisconsin University Head Takes Exception to Attacks. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/lotte-lehmann-recital-opera-star-presents-program-of-german-lieder.html | LOTTE LEHMANN RECITAL; Opera Star Presents Program of German Lieder in Newark. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/that-anticomintern-pact.html | THAT "ANTI-COMINTERN" PACT | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bank-posts-filled-by-reserve-board-o-d-young-reappointed-deputy.html | BANK POSTS FILLED BY RESERVE BOARD; O. D. Young Reappointed Deputy Chairman Here-Thomas Renamed in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/john-g-badry.html | JOHN G. BADRY | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hg-barbey-to-head-new-york-hospital-leader-in-welfare-work-made.html | H.G. BARBEY TO HEAD NEW YORK HOSPITAL; Leader in Welfare Work Made President of Board-B. McK. Henry New Officer. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/show-truck-heralds-snowfighting-plans-sanitation-department-float.html | SHOW TRUCK HERALDS SNOW-FIGHTING PLANS; Sanitation Department Float, Made by One of Its Drivers, Will Tour City's Streets. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/asks-civil-service-for-postmasters-house-bill-proposes-to-stop-the.html | ASKS CIVIL SERVICE FOR POSTMASTERS; House Bill Proposes to Stop the Greatest Source of Congressional Patronage. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/victoria-six-plays-tie-intamerican-hockey.html | Victoria Six Plays Tie; INT.-AMERICAN HOCKEY | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cocoa-trading-increased-77558-contracts-sold-on-the-exchange-here.html | COCOA TRADING INCREASED; 77,558 Contracts Sold on the Exchange Here Last Year. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cash-deal-brings-thevenow-veeran-infielder-to-giants-the-venow-of.html | Cash Deal Brings Thevenow, Veeran Infielder, to Giants; THE VENOW OF REDS BOUGHT BY GIANTS | True | By John Drebinger | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/shoe-men-favor-control-head-of-retailers-says-industry-is-for.html | SHOE MEN FAVOR CONTROL; Head of Retailers Says Industry Is for Minimum Wages. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/plans-city-refinancing-taylor-to-issue-22600000-notes-to-redeem.html | PLANS CITY REFINANCING; Taylor to Issue $22,600,000 Notes to Redeem 1936 Revenue Bills. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/smith-no-stranger-to-union-leaguers-he-has-been-in-their-club-once.html | SMITH NO STRANGER TO UNION LEAGUERS; He Has Been in Their Club, Once Even as Honor Guest They Know J. W. Davis, Too. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/st-josephs-in-front-downs-loyola-of-baltimore-five-by-4119-as.html | ST. JOSEPH'S IN FRONT; Downs Loyola of Baltimore Five by 41-19 as Guokas Excels. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bowery-recluse-had-7500.html | Bowery Recluse Had $7,500 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tranterbecket.html | Tranter-Becket | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/brooklyn-poly-victor-conquers-wagner-college-quintet-by-3827johnson.html | BROOKLYN POLY VICTOR; Conquers Wagner College Quintet by 38-27-- Johnson Stars. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/aid-puerto-rican-labor-sugar-producers-seek-way-to-better-living.html | AID PUERTO RICAN LABOR; Sugar Producers Seek Way to Better Living Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/din-at-poultry-show-laid-to-hungry-bird-escaped-pieeons-hund-for.html | DIN AT POULTRY SHOW LAID TO HUNGRY BIRD; Escaped Pieeon's Hund for Food Causes Frequent Uproars Among 5,000 Entries. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/auto-strike-hits-textile-mills.html | Auto Strike Hits Textile Mills | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/25000-gift-added-to-hospitals-fund-drive-committees-will-make-final.html | $25,000 GIFT ADDED TO HOSPITALS FUND; Drive Committees Will Make Final Reports at Meetings Today and Tomorrow. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/joan-blair-is-wed-to-h-o-havemeyer-rev-f-p-le-buffe-officiates-in.html | JOAN BLAIR IS WED TO H. O. HAVEMEYER; Rev. F. P. Le Buffe Officiates in Tuxedo Park Home Only Near Relatives Present. | True | Special to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bank-statements-reports-of-condition-at-end-of-last-year-with.html | BANK STATEMENTS; Reports of Condition at End of Last Year With Comparisons With Previous Dates. | True | J. Henry Schroder Trust | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/lewis-and-thomas-matched.html | Lewis and Thomas Matched | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/plaque-to-be-unveiled-lambert-brothers-to-honor-its-founder-this.html | PLAQUE TO BE UNVEILED; Lambert Brothers to Honor Its Founder This Morning. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rush-by-congress-fails-to-stop-ship-with-arms-cargo-minnesota.html | RUSH BY CONGRESS FAILS TO STOP SHIP WITH ARMS CARGO; Minnesota Farmer-Laborite's Objection Delays House Vote on Neutrality Resolution. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-govern-new-south-wales.html | To Govern New South Wales | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/schneiter-leads-with-69-sets-pace-in-qualifying-play-for-los.html | SCHNEITER LEADS WITH 69; Sets Pace in Qualifying Play for Los Angeles Open Golf | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/miss-cerra-takes-voorhees-fencing-salle-darmes-vince-star-scores-in.html | MISS CERRA TAKES VOORHEES FENCING; Salle d'Armes Vince Star Scores in Field of 21 at the Fencers Club. | True | By Lewis B. Funke | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sales-of-liquor-heavy-producers-net-volume-in-1935-reported-at.html | SALES OF LIQUOR HEAVY; Producers Net Volume in 1935 Reported at $777,928,000. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/woolworths-sales-last-month-4-record-were-45505958-or-15-up-from.html | WOOLWORTH'S SALES LAST MONTH 4 RECORD; Were $45,505,958, or 15% Up From December, 1935Other Chain Stores Report. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sales-in-new-jersey-builders-buy-jersey-city-plot-for-apartment.html | SALES IN NEW JERSEY; Builders Buy Jersey City Plot for Apartment. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/line-pays-city-349000.html | Line Pays City $349,000 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/goldsteinfurst.html | Goldstein—Furst | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cambria-bids-for-leafs-would-move-toronto-franchise-to-albanycivic.html | CAMBRIA BIDS FOR LEAFS; Would Move Toronto Franchise to Albany-Civic Plea Made. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/profit-trend-studied-for-textile-makersi-federal-survey-shows-that.html | PROFIT TREND STUDIED FOR TEXTILE MAKERSI; Federal Survey Shows That 3 of 7 Big Silk and Rayon Groups Made a Little a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/investment-trusts-assets-of-37036680-increased-from-30557817-at-end.html | Investment Trust's Assets of $37,036,680 Increased From $30,557,817 at End of 1935 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/fur-gloves-balk-landing-by-hawks-at-hartford.html | Fur Gloves Balk Landing By Hawks at Hartford | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/road-to-aid-debt-plan-chicago-rock-island-gulf-seeks-i-c-c.html | ROAD TO AID DEBT PLAN; Chicago, Rock Island & Gulf Seeks I. C. C. Authority. | True | Special to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tariff-plan-eased-on-business-pleas-protests-against-secrecy-lead.html | TARIFF PLAN EASED ON BUSINESS PLEAS; Protests Against Secrecy Lead State Department to Modify Negotiation Methods. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/has-best-business-in-83-years.html | Has Best Business in 83 Years | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/steel-production-keeps-even-pace-output-is-maintained-at-795-of.html | STEEL PRODUCTION KEEPS EVEN PACE; Output Is Maintained at 79.5 % of Capacity, Unchanged From Last Week. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/roland-e-merritt.html | ROLAND E. MERRITT | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/perry-tells-why-he-turned-pro-owed-duty-to-wife-and-himself.html | Perry Tells Why He Turned Pro; Owed Duty to Wife and Himself; International Star Refused Offers at First So That He Could Repay Debt to Amateur Game by Restoring British Tennis Prestige--Incidents of Career Recalled. | True | By Fred Perry | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/basic-law-upheld-against-amendment-but-asks-more-liberal.html | BASIC LAW UPHELD; Against Amendment but Asks More Liberal Interpretations. | True | By Turner Catledge | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/riverside-dr-houses-bid-in-at-auction-metropolitan-life-acquires.html | RIVERSIDE DR. HOUSES BID IN AT AUCTION; Metropolitan Life Acquires Two Buildings on Offer of $400,000. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/gifts-to-neediest-total-1124-in-day-55-contributors-add-sum-to.html | GIFTS TO NEEDIEST TOTAL $1,124 IN DAY; 55 Contributors Add Sum to Bring the Fund Thus Far to $267,429 Figure. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/robert-hudson-supported-leslie-howard-here-in-1935-in-the-petrified.html | ROBERT HUDSON; Supported Leslie Howard Here in 1935 in 'The Petrified Forest.' | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/chains-push-grapefruit-drive.html | Chains Push Grapefruit Drive | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/british-ships-took-most-riders-in-36-cunard-white-star-with-176104.html | BRITISH SHIPS TOOK MOST RIDERS IN '36; Cunard White Star, With 176,104 Passengers, Headed All Transatlantic Lines. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/message-is-broadcast-major-part-of-nations-radio-stations-carry.html | MESSAGE IS BROADCAST; Major Part of Nation's Radio Stations Carry President's Words. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/slain-foiling-holdup-brooklyn-store-proprietor-shot-as-he-picks-up.html | SLAIN FOILING HOLD-UP; Brooklyn Store Proprietor Shot as He Picks Up Cleaver. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/guilty-in-erb-fraud-two-investigators-admit-cheating-residents-of.html | GUILTY IN ERB FRAUD; Two Investigators Admit Cheating Residents of the Bowery. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-act-on-retail-code-opening-dry-goods-convention-session-to.html | TO ACT ON RETAIL 'CODE'; Opening Dry Goods Convention Session to Consider Plan. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/realty-office-held-up-three-armed-thugs-overpower-four-and-steal.html | REALTY OFFICE HELD UP; Three Armed Thugs Overpower Four and Steal $300. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wood-field-and-stream-viands-are-secondary.html | Wood, Field and Stream; Viands Are Secondary | True | By George Greenfield | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/3-morgan-pictures-in-mellon-art-gift-purchase-of-noted-paintings.html | 3 MORGAN PICTURES IN MELLON ART GIFT; Purchase of Noted Paintings Some Time Ago Is Revealed by Gallery Here. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/move-begun-to-end-battery-plant-strike-philadelphia-mayors-aide.html | MOVE BEGUN TO END BATTERY PLANT STRIKE; Philadelphia Mayor's Aide Arranges Conference-250 Dye Workers Sit Down. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/financial-notes-96728573.html | FINANCIAL NOTES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wane-of-religion-is-shown-in-russia-census-finds-unbelievers-are-in.html | WANE OF RELIGION IS SHOWN IN RUSSIA; Census Finds Unbelievers Are in Overwhelming Majority 1,000,000 Gather Data. | True | By Harold Denny | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bill-would-provide-pensions-for-widows-of-veterans-regardless-of.html | Bill Would Provide Pensions for Widows Of Veterans Regardless of Cause of Death | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/insurance-business-gains-fidelity-mutual-reports-rise-for-1936-over.html | INSURANCE BUSINESS GAINS; Fidelity Mutual Reports Rise for 1936 Over Previous Year. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/two-at-27-now-in-house-were-both-star-athletes.html | Two at 27 Now in House Were Both Star Athletes | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/one-eye-lost-in-mishap-boy-is-shot-in-the-other.html | One Eye Lost in Mishap, Boy Is Shot in the Other | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/braniganberger.html | Branigan-Berger | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bond-offerings-by-municipalities-bond-offerings-by-municipalities.html | BOND OFFERINGS BY MUNICIPALITIES; BOND OFFERINGS BY MUNICIPALITIES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/deaths.html | Deaths | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/at-tlists-93000-gain-in-telephones-in-month.html | A.T.& T.Lists 93,000 Gain In Telephones in Month | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/text-of-governor-lehmans-message-read-by-him-before-the-legislature.html | Text of Governor Lehman's Message Read by Him Before the Legislature; Social Security | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wentlandtlenard.html | Wentlandt—Lenard | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/tropical-park-chart-santa-anita-results.html | TROPICAL PARK CHART; Santa Anita Results | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/gore-and-lee-in-greetings-retiring-senator-pledges-aid-to-successor.html | GORE AND LEE IN GREETINGS; Retiring Senator Pledges Aid to Successor in Chamber. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wife-will-sue-l-l-biddle-2d.html | Wife Will Sue L. L. Biddle 2d | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/army-job-awaits-a-helicon-player-if-you-know-what-instrument-is-and.html | ARMY JOB AWAITS A HELICON PLAYER; If You Know What Instrument Is, and Can Blow It, Apply at Headquarters Here. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/115310049-coins-struck-by-u-s-last-month-exceeding-the-total-for.html | 115,310,049 Coins Struck by U. S. Last Month, Exceeding the Total for 1931,1932 and 1933 | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rachmaninoff-heard-by-newark-audience-pianist-guest-soloist-at.html | RACHMANINOFF HEARD BY NEWARK AUDIENCE; Pianist Guest Soloist at Benefit Concert Presented by the Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/china-opens-drive-against-2-capitals-nanking-moves-to-occupy-sian.html | CHINA OPENS DRIVE AGAINST 2 CAPITALS; Nanking Moves to Occupy Sian and Lanchow, Centers of the Recent Northwest Revolt. | True | By Hallett Abend | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/text-of-president-roosevelts-message-read-in-person-before-congress.html | Text of President Roosevelt's Message Read in Person Before Congress; Praises Congress For Cooperation | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/city-fiscal-heads-honor-macinnes-municipal-building-reception-marks.html | CITY FISCAL HEADS HONOR MACINNES; Municipal Building Reception Marks 75th Birthday of First Deputy Controller. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-j-emerson-thors-has-son.html | Mrs. J. Emerson Thors Has Son | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/pope-maintains-gains-in-illness-pius-passes-another-fairly-good.html | POPE MAINTAINS GAINS IN ILLNESS; Pius Passes Another Fairly Good Night-His Sleep Is Frequently Interrupted. | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wheat-is-erratic-with-east-selling-prices-end-unchanged-to-1c.html | WHEAT IS ERRATIC WITH EAST SELLING; Prices End Unchanged to 1c Lower-Weakness in Liverpool a Factor. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/electric-power-production-lower-in-week-adjusted-index-drops-to.html | Electric Power Production Lower in Week; Adjusted Index Drops to 103.1 From 103.8 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sports-of-the-times-the-rough-riders-of-the-rinks.html | Sports of the Times; The Rough Riders of the Rinks | True | By John Kieran | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wins-fellowship-again-dr-a-m-gold-gets-brown-award-for-hospital.html | WINS FELLOWSHIP AGAIN; Dr. A. M. Gold Gets Brown Award for Hospital Research. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/oharas-bid-rejected-suffolk-downs-owners-vote-to-continue-operating.html | O'HARA'S BID REJECTED; Suffolk Downs Owners Vote to Continue Operating Track. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/two-shot-from-auto-attack-is-attributed-by-police-to-dock.html | TWO SHOT FROM AUTO; Attack Is Attributed by Police to Dock Controversy. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/brooklyn-college-halts-seton-hall-registers-fifth-basketball.html | BROOKLYN COLLEGE HALTS SETON HALL; Registers Fifth Basketball Victory of Season, 44-17, on Union Temple Court. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cummings-seeks-to-speed-justice-will-offer-bills-on-six-phases-of.html | CUMMINGS SEEKS TO SPEED JUSTICE; Will Offer Bills on Six Phases of Criminal Prosecution, He States in Report. | True | Special to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/both-sides-offer-conference-terms-to-end-auto-strike-general-motors.html | BOTH SIDES OFFER CONFERENCE TERMS TO END AUTO STRIKE; General Motors Demands 'Sitdowners' Leave Plants During Parleys. | True | By Louis Stark | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sarah-dean-is-dead-exhead-at-brearley-retired-from-the-post-of.html | SARAH DEAN IS DEAD; EX-HEAD AT BREARLEY; Retired From the Post of Acting Principal of Girls' School in 1921-Radcliffe Trustee. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/nickolas-cottrells-have-son.html | Nickolas Cottrells Have Son | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/woman-killed-by-ambulance.html | Woman Killed by Ambulance | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/n-y-a-c-issues-bids-polo-tourney-invitations-sent-to-clubs-in-three.html | N. Y. A. C. ISSUES BIDS; Polo Tourney Invitations Sent to Clubs in Three States. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dorothy-b-14to1-shot-beats-patchpocket-by-margin-of-head-lone-star.html | Dorothy B., 14-to-1 Shot, Beats Patchpocket by Margin of Head; Lone Star Entry, Victor Only Once in Eleven Starts Last Year, Moves to Front in Closing Strides at Fair GroundsGood Omen Loses Place in Photo Finish. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/promoted-by-canadian-bank.html | Promoted by Canadian Bank | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/erb-workers-to-renew-fight.html | ERB Workers to Renew Fight | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/join-m-i-t-corporationi-five-term-members-are-elected-under-new.html | JOIN M. I. T. CORPORATIONI; Five Term Members Are Elected Under New By-Laws. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/son-born-to-glen-k-greens.html | Son Born to Glen K. Greens | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/state-bank-call-is-issued.html | State Bank Call Is Issued | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/deaths-cut-down-veterans-pensions-expenditures-in-year-totaled.html | DEATHS CUT DOWN VETERANS PENSIONS; Expenditures in Year Totaled $589,504,326, a Reduction of $28,958,015 From 1935. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/barbara-w-dixon-engaged-to-marry-she-will-become-the-bride-of-s-c.html | BARBARA W. DIXON ENGAGED TO MARRY; She Will Become the Bride of S. C. Allen of Chipperfield, Herts, England. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/union-party-to-set-up-clubs.html | Union Party to Set Up Clubs | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Thirteen Presentations. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wins-golden-cross-dive-ice-cream-parlor-man-defeats-rivals-trained.html | WINS GOLDEN CROSS DIVE; Ice Cream Parlor Man Defeats Rivals Trained in Sponge Fleet. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/531000-gold-engaged-england-and-india-to-ship-metal-hereforeign.html | $531,000 GOLD ENGAGED; England and India to Ship Metal Here-Foreign Exchanges Weaker. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/arab-leaders-end-boycott-of-inquiry-high-committee-reversing-its.html | ARAB LEADERS END BOYCOTT OF INQUIRY; High Committee, Reversing Its Stand Again, Votes to Work With British Commission. | True | By Joseph M. Levy | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/negroes-carolina-jurors-three-for-first-time-in-40-years-help.html | NEGROES CAROLINA JURORS; Three, for First Time in 40 Years, Help Convict Member of Race. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hoover-sends-regrets.html | Hoover Sends Regrets | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/-gas-station-strike-hits-akron-autoists-many-are-forced-to-use.html | ' GAS' STATION STRIKE HITS AKRON AUTOISTS; Many Are Forced to Use Buses and Street Cars as 500 Attendants Quit Posts. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/urged-to-oppose-c-i-o-workers-are-called-on-to-unite-by-carnegie.html | URGED TO OPPOSE C. I. O.; Workers Are Called On to Unite by Carnegie Steel Employes. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/closes-macy-razor-blade-case.html | Closes Macy Razor Blade Case | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/coast-guard-cutters-named-in-brooklyn-1500-watch-ceremony-for-two.html | COAST GUARD CUTTERS NAMED IN BROOKLYN; 1,500 Watch Ceremony for Two New Vessels--Peace Plea Is Made by Laning. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wpa-project-cuts-city-printing-bill-standardization-of-the-forms.html | WPA PROJECT CUTS CITY PRINTING BILL; Standardization of the Forms Used by Departments Gives $150,000 Annual Saving. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wins-harvard-award-robert-m-bunker-is-named-for-wendell-scholarship.html | WINS HARVARD AWARD; Robert M. Bunker Is Named for Wendell Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-maintain-pension-plan-public-service-of-new-jersey-decides.html | TO MAINTAIN PENSION PLAN; Public Service of New Jersey Decides Against Change for Present. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/the-play-walter-huston-and-brian-aherne-in-the-r-e-jones-production.html | THE PLAY; Walter Huston and Brian Aherne in the R. E. Jones Production of 'Othello.' | True | By Brooks Atkinson | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rev-george-fickes-of-lafayette-dies-was-professor-of-religious.html | REV. GEORGE FICKES OF LAFAYETTE DIES; Was Professor of Religious Education and Director of Personnel at College. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/scottishgaelic-culture-praised.html | Scottish-Gaelic Culture Praised | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/fire-department.html | Fire Department | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/export-copper-prices-rise.html | Export Copper Prices Rise | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/parker-wins-again-at-tennis-60-60-defeats-duff-to-reach-miami.html | PARKER WINS AGAIN AT TENNIS, 6-0, 6-0; Defeats Duff to Reach Miami Biltmore Quarter-Finals With Fine Performance. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/notables-on-list-of-hialeah-club-j-e-widener-issues-roster-of-the-e.html | NOTABLES ON LIST OF HIALEAH CLUB; J. E. Widener Issues Roster of the Exclusive Turf Organization in Florida. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bartered-bride-is-sung-smetanas-opera-heard-by-large-audience-at.html | BARTERED BRIDE IS SUNG; Smetana's Opera Heard by Large Audience at Metropolitan.. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mattson-appeal-stirs-new-hopes-father-of-the-kidnapped-boy-asks.html | MATTSON APPEAL STIRS NEW HOPES; Father of the Kidnapped Boy Asks That All Surveillance of Him Cease. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/influenza-peak-is-due-this-week-cases-expected-to-decline.html | INFLUENZA PEAK IS DUE THIS WEEK; Cases Expected to Decline Thereafter-Slight Drop Is Shown in 24 Hours. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/output-of-steelgains-40-in-year-46919362-tons-total-third-largest.html | OUTPUT OF STEELGAINS 40% IN YEAR; 46,919,362 Tons Total, Third Largest in History, Exceeded Only in 1928 and 1929. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/push-returns-arbitration-plan.html | Push Returns Arbitration Plan | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rent-business-space-art-gallery-and-commerce-group-take-new.html | RENT BUSINESS SPACE; Art Gallery and Commerce Group Take New Quarters. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-richard-holz-salvationist-dies-exofficer-of-the-organization.html | MRS. RICHARD HOLZ, SALVATIONIST, DIES; Ex-Officer of the Organization Was Wife of the Former Eastern Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/group-insurance-for-nedicks.html | Group Insurance for Nedick's | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/advertising-news-issues-study-on-rising-prices.html | Advertising News; Issues Study on Rising Prices | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/priestleyclinton.html | Priestley-Clinton | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dora-c-gallagher-has-church-bridal-she-is-married-to-alfred-w.html | DORA C. GALLAGHER HAS CHURCH BRIDAL; She Is Married to Alfred W. McCann Jr. in Ceremony Held in Brooklyn. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/valencia-protests-to-league-on-reich-foreign-minister-cites-fleets.html | VALENCIA PROTESTS TO LEAGUE ON REICH; Foreign Minister Cites Fleet's Activity as Latest German Non-Intervention Breach. | True | By Clarence K. Streit | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/gold-output-highest-since-1918.html | Gold Output Highest Since 1918 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/funds-to-aid-blind-during-1937-sought-new-york-association-places.html | FUNDS TO AID BLIND DURING 1937 SOUGHT; New York Association Places Need at $70,000-Reports on Work Last Year. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/b-m-t-offering-4500000-bonds-4-12s-to-be-used-in-purchase-of-5s-of.html | B. M. T. OFFERING $4,500,000 BONDS; 4 1/2s to Be Used in Purchase of 5s of Williamsburgh Power Plant Subsidiary. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rice-mills-employ-more-census-bureau-says-2025-had-jobs-in-industry.html | RICE MILLS EMPLOY MORE; Census Bureau Says 2,025 Had Jobs in Industry in 1935. | True | Special to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sugar-quotas-filed-5049389-tons-for-offshore-areas-in-1936.html | SUGAR QUOTAS FILED; 5,049,389 Tons for Offshore Areas In 1936. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/men-ask-for-old-jobs-those-forced-out-by-anderson-general-motors.html | MEN ASK FOR OLD JOBS; Those Forced Out by Anderson General Motors Strike Seek Work. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/son-to-robert-c-hufstaders.html | Son to Robert C. Hufstaders | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wire-trust-cited-by-f-t-g-order-association-and-16-member.html | WIRE 'TRUST' CITED BY F. T. G. ORDER; Association and 16 Member Manufacturers Told to End Alleged Price Fixing. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/seward-park-loses-to-eastern-district-golds-long-toss-wins-game-by.html | SEWARD PARK LOSES TO EASTERN DISTRICT; Gold's Long Toss Wins Game by 28 to 26—L. I. U. Cub Quintet Triumphs. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/gets-year-for-assault-youth-who-beat-manufacturer-in-midtown-strike.html | GETS YEAR FOR ASSAULT; Youth Who Beat Manufacturer in Midtown Strike Sentenced. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/books-published-today.html | Books Published Today | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/westchester-items-white-plains-apartment-bought-and-resold.html | WESTCHESTER ITEMS; White Plains Apartment Bought and Resold. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/leftists-to-courtmartial-germans-taken-in-north.html | Leftists to Court-Martial Germans Taken in North | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/roosevelt-jr-will-go-home.html | Roosevelt Jr. Will Go Home | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wisconsins-rise-denied-by-regent-intellectual-dishonesty-is-laid-to.html | WISCONSIN'S RISE DENIED BY REGENT; ' Intellectual Dishonesty' Is Laid to Frank for His Claims of Advance. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/la-guardia-to-open-tourney.html | La Guardia to Open Tourney | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/judges-plan-lunch-club-federal-jurists-in-the-southern-district.html | JUDGES PLAN LUNCH CLUB; Federal Jurists in the Southern District Obtain Permit. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-talk-on-railroad-safety.html | To Talk on Railroad Safety | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/anderson-fears-commodity-boom-says-dollar-devaluation-and-rising.html | ANDERSON FEARS COMMODITY BOOM; Says Dollar Devaluation and Rising Gold Output Present 'Ominous Possibilities.' | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-brownell-gage-former-educator-was-wife-of-head-of-suffield.html | MRS. BROWNELL GAGE; Former Educator Was Wife of Head of Suffield Academy. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/roosevelt-contest-ends-100-manuscripts-received-for-t-r-memorial.html | ROOSEVELT CONTEST ENDS; 100 Manuscripts Received for 'T. R.' Memorial Prize. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/lifts-price-of-fuel-oil.html | Lifts Price of Fuel Oil | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/frank-m-gregg-former-cleveland-manufacturer-is-stricken-in-florida.html | FRANK M. GREGG; Former Cleveland Manufacturer Is Stricken in Florida at 72. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/deals-in-brooklyn-several-apartment-buildings-figure-in-resales.html | DEALS IN BROOKLYN; Several Apartment Buildings Figure in Resales. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/jewel-quintet-to-play.html | Jewel Quintet to Play | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-metford-bride-of-bernard-pollak-nuptials-take-place-in-hospital.html | MRS. METFORD BRIDE OF BERNARD POLLAK; Nuptials Take Place in Hospital Where He Has Been Seriously Ill for Several Weeks. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/federal-deals-escape-patman-act.html | Federal Deals Escape Patman Act | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sea-strike-charge-starts-us-inquiry-roper-gives-order-after-ship.html | SEA STRIKE CHARGE STARTS U.S. INQUIRY; Roper Gives Order After Ship Held to Be Improperly Manned Goes Aground. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/extra-dividend-by-macy-company-will-pay-75-cents-a-share-on-common.html | EXTRA DIVIDEND BY MACY; Company Will Pay 75 Cents a Share on Common on Jan. 25. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/stock-plan-for-western-auto.html | Stock Plan for Western Auto | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/middies-bow-in-first-start-as-weemss-field-goal-at-close-decides.html | Middies Bow in First Start as Weems's Field Goal at Close Decides Game. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-fees-ordered-by-clearing-house-constitution-amended-fixing.html | NEW FEES ORDERED BY CLEARING HOUSE; Constitution Amended Fixing Charges for Receiving and Delivering Securities. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-plan-submitted-for-warnerquinlan-under-if-a-company-would-be.html | NEW PLAN SUBMITTED FOR WARNER-QUINLAN; Under If a Company Would Be Set Up to Get Proceeds From Sale of Gas Stations. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/letters-to-the-times-advocating-an-amendment.html | Letters to The Times; ADVOCATING AN AMENDMENT | True | LUCY R. MASON, | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/a-strike-ten-weeks-old.html | A STRIKE TEN WEEKS OLD | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/northwestern-raises-salaries.html | Northwestern Raises Salaries | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/pitt-downs-temple-3228-leads-virtually-all-the-way-in-conference.html | PITT DOWNS TEMPLE, 32-28; Leads Virtually All the Way in Conference Basketball. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/plans-additional-stock-shell-transport-and-trading-also-declares-a.html | PLANS ADDITIONAL STOCK; Shell Transport and Trading Also Declares a Dividend. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/65-pass-dentistry-tests.html | 65 Pass Dentistry Tests | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/sends-no-arms-to-spain-du-pont-company-says-it-sells-no-materials.html | SENDS NO ARMS TO SPAIN; Du Pont Company Says It Sells No Materials to Either Side. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/john-f-murphy-dies-valve-firm-official-vice-president-of-the-sloan.html | JOHN F. MURPHY DIES; VALVE FIRM OFFICIAL; Vice President of the Sloan Company, Consultants for Many Large Buildings. | True | Special to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/17630-see-perry-score-upset-over-vines-in-pro-tennis-debut-at-the.html | 17,630 See Perry Score Upset Over Vines in Pro Tennis Debut at the Garden; PERRY BEATS VINES IN FOUR-SET MATCH | True | By Allison Danzig | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/r-p-compton-in-lazard-freres.html | R. P. Compton in Lazard Freres | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/anawanda-fete-tomorrow.html | Anawanda Fete Tomorrow | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/juliana-to-be-wed-in-the-hague-today-hundreds-of-thousands-ignore.html | JULIANA TO BE WED IN THE HAGUE TODAY; Hundreds of Thousands Ignore Rain to See Procession in Holland's Capital. | True | By Frederick T. Birchall | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/christian-georges-retired-executive-of-tompkins-kiel-marble-company.html | CHRISTIAN GEORGES; Retired Executive of Tompkins Kiel Marble Company Was 51. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/books-of-the-times-the-onehouse-legislature.html | BOOKS OF THE TIMES; The One-House Legislature | True | By Henry Hazlitt | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/topics-in-wall-street-pegging-rules-near-completion.html | TOPICS IN WALL STREET; Pegging' Rules Near Completion | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/ives-fails-to-win-bolters-hold-out-three-assembly-ballots-are.html | IVES FAILS TO WIN; BOLTERS HOLD OUT; Three Assembly Ballots Are Futile as Republicans Fight Over Speakership. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/san-jose-bonds-oversubscribed.html | San Jose Bonds Oversubscribed | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/berlin-appoints-new-mayor.html | Berlin Appoints New Mayor | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/says-curley-will-get-post-in-philippines-boston-herald-reports.html | SAYS CURLEY WILL GET POST IN PHILIPPINES; Boston Herald Reports President Has Chosen Islands' New Governor General. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/80000-left-to-yale-by-mrs-g-n-morgan-will-at-greenwich-provides-for.html | $80,000 LEFT TO YALE BY MRS. G. N. MORGAN; Will at Greenwich Provides for Scholarships-Estate's Value Near a Million. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/calls-labor-conference-american-management-association-sets.html | CALLS LABOR CONFERENCE; American Management Association Sets Sessions for Feb. 9-11. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/promoting-storage-closet.html | Promoting Storage Closet | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/palm-beach-bars-trailer-florida-council-forbids-establishment-of.html | PALM BEACH BARS TRAILER; Florida Council Forbids Establishment of Such an Auto Camp. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/two-truck-makers-win-federal-orders-international-and-reo-agree-to.html | TWO TRUCK MAKERS WIN FEDERAL ORDERS; International and Reo Agree to Adopt Standards Under the Public Contract Act. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/presents-jersey-commissions.html | Presents Jersey Commissions | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hope-given-up-for-lost-ship.html | Hope Given Up for Lost Ship | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/john-gielgud-sets-a-hamlet-record-plays-his-103d-consecutive.html | JOHN GIELGUD SETS A 'HAMLET' RECORD; Plays His 103d Consecutive Performance at MatineeLongest Run Here. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/apawamis-scores-in-womens-play-beats-staten-island-41-in-class-b-in.html | APAWAMIS SCORES IN WOMEN'S PLAY; Beats Staten Island, 4-1, in Class B Interclub Squash Racquets Final. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/births.html | Births | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/plan-for-series-q-to-aid-investors-trustees-authorized-to-accept.html | PLAN FOR SERIES Q TO AID INVESTORS; Trustees Authorized to Accept Certificates When They Sell the Underlying Issue. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | BY Henry J. Waltemade | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/brig-gen-wilson-dies-in-florida-retired-officer-in-command-of-camp.html | BRIG. GEN. WILSON DIES IN FLORIDA; Retired Officer in Command of Camp Wadsworth in Early Months of 1919. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/equity-to-control-names-of-actors-association-reserves-right-to.html | EQUITY TO CONTROL NAMES OF ACTORS; Association Reserves Right to Protect Noted Performers Against 'Doubles.' | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/moore-will-run-for-governorship-u-s-senator-to-seek-third-term-as.html | MOORE WILL RUN FOR GOVERNORSHIP; U. S. Senator to Seek Third Term as Jersey Chief Executive, Hague Announces. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/electrical-firms-cited-federal-board-charges-unfair-practices-to-16.html | ELECTRICAL FIRMS CITED; Federal Board Charges Unfair Practices to 16 Companies. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/brooklyn-group-in-tax-plea.html | Brooklyn Group in Tax Plea | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/soviet-holds-a-japanese-on-charge-of-espionage.html | Soviet Holds a Japanese On Charge of Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-sickleave-rule-sought-by-teachers-automatic-refunds-of-pay-on.html | NEW SICK-LEAVE RULE SOUGHT BY TEACHERS; Automatic Refunds of Pay on Physician's Report Urged by City Organizations. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/rev-cr-trowbridge-retired-lutheran-minister-dies-at-easton-pa-at-78.html | REV. C.R. TROWBRIDGE; Retired Lutheran Minister Dies at Easton, Pa., at 78. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/hampshire-beats-sussex.html | Hampshire Beats Sussex | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/stephen-crane-house-will-be-demolished-birthplace-of-author-in.html | STEPHEN CRANE HOUSE WILL BE DEMOLISHED; Birthplace of Author in Newark Will Be Razed to Make Way for a Memorial Playground. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/argues-for-surcharges-dr-parmelee-says-railroads-need-more-revenue.html | ARGUES FOR SURCHARGES; Dr. Parmelee Says Railroads Need More Revenue to Offset Costs. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/freighter-afire-in-gulf-el-occidente-proceeds-to-galveston-flames.html | FREIGHTER AFIRE IN GULF; El Occidente Proceeds to Galveston, Flames Under Control. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dukerkortschak.html | Duker--Kortschak | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/garden-clubs-offer-lectures.html | Garden Clubs Offer Lectures | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/defends-exmayor-in-plot-trial-at-rio-witness-suggests-baptista-was.html | DEFENDS EX-MAYOR IN PLOT TRIAL AT RIO; Witness Suggests Baptista Was Innocent Victim of Friend in Leftist Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/australia-victor-by-365run-margin-dismisses-englands-batsmen-for.html | AUSTRALIA VICTOR BY 365-RUN MARGIN; Dismisses England's Batsmen for Total of 323 in Their Second Innings. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/kings-gets-racket-jury-extra-group-impaneled-at-request-of-geoghan.html | KINGS GETS RACKET JURY; Extra Group Impaneled at Request of Geoghan for Wide Inquiry. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/madrid-is-rocked-in-severe-shelling-americans-under-fire-as-the.html | MADRID IS ROCKED IN SEVERE SHELLING; Americans Under Fire as the Telephone Building Is HitRebel Fleet Flies Over City. | True | By Herbert L. Matthews | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-simpson-denies-she-has-royal-jewels.html | Mrs. Simpson Denies She Has Royal Jewels | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/valentine-suffers-a-relapse.html | Valentine Suffers a Relapse | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/judge-and-clerk-swap-jobs.html | Judge and Clerk Swap Jobs | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/leland-e-cofers-palm-beach-hosts-farewell-dinner-party-given-in.html | LELAND E. COFERS PALM BEACH HOSTS; Farewell Dinner. Party Given in Honor of Countess Alexander Tolstoy. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/music-in-review-piastro-and-labate-soloists-with.html | MUSIC IN REVIEW; Piastro and Labate, Soloists With Philharmonic--Recitals of Ida Silvania and Povla Frijsh. | True | BY Olin Downes | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/8000-airconditioned-rail-cars.html | 8,000 Air-Conditioned Rail Cars | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mrs-c-e-potts-gives-tea.html | Mrs. C. E. Potts Gives Tea | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/a-e-holder-dead-labor-leader-66-pioneer-in-work-once-served-as-head.html | A. E. HOLDER DEAD; LABOR LEADER, 66; Pioneer in Work Once Served as Head of the Iowa State Department of Labor. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/prison-for-mail-threat-brooklyn-man-gets-two-years-in-federal.html | PRISON FOR MAIL THREAT; Brooklyn Man Gets Two Years in Federal Penitentiary. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/luncheon-is-given-for-muriel-selden-mrs-sherburne-prescott-aunt-of.html | LUNCHEON IS GIVEN FOR MURIEL SELDEN; Mrs. Sherburne Prescott, Aunt of Guest of Honor, Hostess at Large Party in Ritz. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/jamiesonclarkson.html | Jamieson--Clarkson | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/copeland-fosters-altered-drug-bill-new-measure-would-give-the.html | COPELAND FOSTERS ALTERED DRUG BILL; New Measure Would Give the Control of Advertising to Food Administration. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/brokers-and-dealers-here-file-with-sec-commission-announces-receipt.html | BROKERS AND DEALERS HERE FILE WITH SEC; Commission Announces Receipt of Many Applications From This City for Registration. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/queens-building-plans-up-65-per-cent-in-1936.html | Queens Building Plans Up 65 Per Cent in 1936 | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/judges-pick-wendel-to-head-city-court-senior-member-of-the-bench-is.html | JUDGES PICK WENDEL TO HEAD CITY COURT; Senior Member of the Bench Is the Unanimous Choice for Chief Justice. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/t-j-watson-backs-world-fair-bonds-business-men-urged-to-aid-in.html | T. J. WATSON BACKS WORLD FAIR BONDS; Business Men Urged to Aid in Financing on the Basis of Stimulation to Trade. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/utility-sale-is-approved.html | Utility Sale Is Approved | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/many-reform-acts-urged-by-lehman-recommendations-in-message-ask.html | MANY REFORM ACTS URGED BY LEHMAN; Recommendations in Message Ask Laws on Social Security, Relief and Wages. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/international-group-for-dinghies-formed-14foot-craft-introduced-by.html | INTERNATIONAL GROUP FOR DINGHIES FORMED; 14-Foot Craft Introduced by Rochester Y. C. Achieves Higher Status. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/harvard-prevails-in-class-c-event-downs-university-club-50-to-keep.html | HARVARD PREVAILS IN CLASS C EVENT; Downs University Club, 5-0, to Keep Squash Racquets Record Clean. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/dr-elizabeth-samuel-suffrage-foe-is-dead-had-served-45-years-on.html | DR. ELIZABETH SAMUEL, SUFFRAGE FOE, IS DEAD; Had Served 45 Years on Faculty of New England Conservatory of Music in Boston. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/florence-ruperti-becomes-engaged-descendant-of-early-mayor-of-new.html | FLORENCE RUPERTI BECOMES ENGAGED; Descendant of Early Mayor of New York to Be Married to Allan Gerdau, Exporter. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/1000000-involved-in-lease.html | $1,000,000 Involved in Lease | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/manhattan-shirt-earned-438398-net-profit-for-year-equal-to-2-a.html | MANHATTAN SHIRT EARNED $438,398; Net Profit for Year Equal to $2 a Share on Common, Against 92 Cents in 1935. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/germany-is-fortifying-part-of-polish-frontier.html | Germany Is Fortifying Part of Polish Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/34-students-sit-down-in-fight-on-class-rings.html | 34 Students 'Sit Down' In Fight on Class Rings | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/would-revise-code-for-state-banking-superintendent-and-professors.html | WOULD REVISE CODE FOR STATE BANKING; Superintendent and Professors Simplify Bank and Trust Company Articles. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/jennings-estate-fairfield-record-property-listed-in-connecticut-for.html | JENNINGS ESTATE FAIRFIELD RECORD; Property Listed in Connecticut for Probate Totals in Value $6,620,298. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/jigsaw-puzzle-a-game-untaxable-court-rules.html | Jig-Saw Puzzle a Game; Untaxable, Court Rules | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/list-of-expiring-acts-continuance-of-agencies-put-before-congress.html | LIST OF EXPIRING ACTS; Continuance of Agencies. Put Before Congress by the President. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/english-train-is-halted-to-safeguard-fox-hunt.html | English Train Is Halted To Safeguard Fox Hunt | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/cotton-is-helped-by-mill-activity-possibility-of-legislation.html | COTTON IS HELPED BY MILL ACTIVITY; Possibility of Legislation Increasing Costs Lifts Demand for Contracts. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/utility-exempted-by-sec-central-california-and-subsidiary-held.html | UTILITY EXEMPTED BY SEC; Central California and Subsidiary Held Wholly Intrastate. | True | Special to THE NEW YOR TIMES.. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/nicaragua-seizes-ship-off-coast.html | Nicaragua Seizes Ship Off Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/matthewsdowning.html | Matthews-Downing | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-study-african-leprosy-dr-v-g-heiser-sails-for-long-trip-into.html | TO STUDY AFRICAN LEPROSY; Dr. V. G. Heiser Sails for Long Trip Into Center of Continent. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/miss-elaine-b-barry-a-debutante-of-1932-wed-to-wallace-grove-in.html | Miss Elaine B. Barry, a Debutante of 1932, Wed to Wallace Grove in Floral Setting | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/new-curbs-by-sec-cited-to-congress-more-effective-control-of-stock.html | NEW CURBS BY SEC CITED TO CONGRESS; More Effective Control of Stock Exchanges and Counter Markets Planned. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/reliance-here-for-cruise-hamburgamerican-ship-will-start-around.html | RELIANCE HERE FOR CRUISE; Hamburg-American Ship Will Start Around World Sunday. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/points-made-by-roosevelt.html | Points Made by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/london-sees-night-sky-l-du-garde-peachs-play-presents-air-raid-on.html | LONDON SEES 'NIGHT SKY'; L. du Garde Peach's Play Presents Air Raid on British Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/urge-appointment-of-state-judges-bar-association-delegates-at.html | URGE APPOINTMENT OF STATE JUDGES; Bar Association Delegates at Columbus First Discuss California System. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/minnesotan-defends-delaying-neutrality-bernard-became-house-member.html | Minnesotan Defends Delaying Neutrality; Bernard Became House Member Tuesday | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/miller-outboxes-covelli-gains-decision-in-ten-rounds-in-bout-at.html | MILLER OUTBOXES COVELLI; Gains Decision in Ten Rounds in Bout at Cincinnati. | True | | C1B 323523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/railway-statements-lehigh-valley.html | RAILWAY STATEMENTS; LEHIGH VALLEY | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/act-in-brisbane-will-widow-and-2-elder-children-seek-guardianship.html | ACT IN BRISBANE WILL; Widow and 2 Elder Children Seek Guardianship of 3 Minors | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/mexicos-debt-plan-near-refunding-proposals-await-only-the-signature.html | MEXICO'S DEBT PLAN NEAR; Refunding Proposals Await Only the Signature of Cardenas. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bridge-aids-settlement-house.html | Bridge Aids Settlement House | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/bowery-landmark-leased.html | Bowery Landmark Leased | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/gov-cross-begins-his-fourth-term-split-legislature-averts-any.html | GOV. CROSS BEGINS HIS FOURTH TERM; Split Legislature Averts Any Inauguration Delay Such as Had Occurred in the Past. | True | Special to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/to-inoculate-all-costa-ricans.html | To Inoculate All Costa Ricans | True | Special Cable to THE NEW YORK TIMES. | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/n-y-a-c-defeats-short-hills-club-wins-32-for-ninth-straight-victory.html | N. Y. A. C. DEFEATS SHORT HILLS CLUB; Wins, 3-2, for Ninth Straight Victory in Class A Squash Tennis Competition. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/spanish-ship-off-with-plane-cargo-coast-guard-is-unable-to-hold-mar.html | SPANISH SHIP OFF WITH PLANE CARGO; Coast Guard Is Unable to Hold Mar Cantabrico on Court Order in Fliers' Suit. | True | | C1B 323523 |
| 1937-01-07 | 1937-01-07 | https://www.nytimes.com/1937/01/07/archives/third-man-seized-in-barney-holdup-suspect-showing-indications-of.html | THIRD MAN SEIZED IN BARNEY HOLD-UP; Suspect, Showing Indications of Beating, Arrested at the Home of Stepfather. | True | | C1B 323523 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/l-b-bakers-married-50-years.html | L. B. Bakers Married 50 Years | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/dr-c-a-bowman-dies-retired-educator-75-former-president-of-albright.html | DR. C. A. BOWMAN DIES; RETIRED EDUCATOR, 75; Former President of Albright College Served Institution for More Than 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/katharine-pardee-wed-she-is-married-here-to-james-li-kirkpatrick-of.html | KATHARINE PARDEE WED; She Is Married Here to James Li Kirkpatrick of Pittsburgh. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/flying-club-car-ready-sky-lounge-will-be-one-of-five-in-new.html | FLYING CLUB CAR READY; 'Sky Lounge' Will Be One of Five in New York-Chicago Service. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/party-canceled-by-illness.html | Party Canceled by Illness | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/28-spring-contests-booked-by-dodgers-series-with-yanks-at-ebbets.html | 28 SPRING CONTESTS BOOKED BY DODGERS; Series With Yanks at Ebbets Field Among Those Slated With Major League Teams. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/virginia-foster-wed-to-william-salomon-miss-eleanor-levinson-serves.html | VIRGINIA FOSTER WED TO WILLIAM SALOMON; Miss Eleanor Levinson Serves as Attendant in Ceremony at the Gotham. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/myersvitkin.html | Myers-Vitkin | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/irish-estate-on-sale-one-of-garden-spots-of-killarney-under.html | IRISH ESTATE ON SALE; One of Garden Spots of Killarney Under Auctioneer's Hammer. | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/woman-yawns-for-nine-days.html | Woman Yawns for Nine Days | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/jerabeck-lost-to-rutgers.html | Jerabeck Lost to Rutgers | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/perry-points-to-vines-for-an-example-of-how-pro-tennis-develops.html | Perry Points to Vines for an Example Of How Pro Tennis Develops Personality | True | By Fred Perry | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/urges-patronizing-new-york-farmers-ten-eyck-speaking-at-syracuse.html | URGES PATRONIZING NEW YORK FARMERS; Ten Eyck, Speaking at Syracuse Show, Asks All Citizens to Become 'State-Minded.' | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/harry-j-althouse.html | HARRY J. ALTHOUSE | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hupp-stockholders-favor-finance-plan-exchange-of-shares-four-for.html | HUPP STOCKHOLDERS FAVOR FINANCE PLAN; Exchange of Shares, Four for One, Is Proposed in Move to Recapitalize Company. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/two-die-in-chair-for-b-m-t-murder-bologna-and-di-donne-last-of.html | TWO DIE IN CHAIR FOR B. M. T. MURDER; Bologna and di Donne, Last of Original Six in Crime, Are Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/feb-guson-elected-by-port-authority-keeps-his-post-as.html | FEB GUSON ELECTED BY PORT AUTHORITY; Keeps His Post as ChairmanCullman Again Chosen as Vice Chairman. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/firemen-on-guard-at-eternal-road-detail-watches-stage-with.html | FIREMEN ON GUARD AT 'ETERNAL ROAD'; Detail Watches Stage With Extinguishers at Opening as Flaws Are Found. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/two-freed-of-policy-charges.html | Two Freed of Policy Charges | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/two-former-kings-take-lunch-together-in-vienna.html | Two Former Kings Take Lunch Together in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/socony-tanker-aground-reported-ashore-off-conimicut-light-in.html | SOCONY TANKER AGROUND; Reported Ashore Off Conimicut Light in Narragansett Bay. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/toscanini-directs-at-cairo-concert-conducts-palestine-orchestra-in.html | TOSCANINI DIRECTS AT CAIRO CONCERT; Conducts Palestine Orchestra in Its First Appearance Outside Holy Land. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/westchester-items-peabody-estate-is-purchased-by-paul-merica.html | WESTCHESTER ITEMS; Peabody Estate Is Purchased by Paul Merica. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/curleys-arrive-in-city-former-governor-and-bride-will-sail-for.html | CURLEYS ARRIVE IN CITY; Former Governor and Bride Will Sail for Nassau Tonight. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/shares-in-farnam-estate-yale-official-brother-of-dr-tracy-farnam-is.html | SHARES IN FARNAM ESTATE; Yale Official, Brother of Dr. Tracy Farnam, Is Chief Heir. | True | Special to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/deaths.html | Deaths | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bank-of-canada-reports-deposits-of-dominion-government-decrease.html | BANK OF CANADA REPORTS; Deposits of Dominion Government Decrease $2,302,865 in Week. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/dr-miller-visions-new-medical-era-inaugurated-as-academy-head-he.html | DR. MILLER VISIONS NEW MEDICAL ERA; Inaugurated as Academy Head, He Sees Baffling Problems About to Be Solved. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/woman-guilty-in-theft-former-assistant-postmaster-on-long-island.html | WOMAN GUILTY IN THEFT; Former Assistant Postmaster on Long Island Admits Embezzlement. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/plans-textile-duty-cut-canada-is-expected-to-make-move-aiding.html | PLANS TEXTILE DUTY CUT; Canada Is Expected to Make Move Aiding American Mills. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/open-shop-bulletined-alabama-subsidiary-of-steel-cor-portion.html | OPEN SHOP BULLETINED; Alabama Subsidiary of Steel Cor portion Attacks C. I. O. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/buys-atlantic-beach-home.html | Buys Atlantic Beach Home | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/wallace-opposes-state-soil-power-he-will-ask-congress-to-retain.html | WALLACE OPPOSES STATE SOIL POWER; He Will Ask Congress to Retain Federal Control for the AAA, Despite Court Dictum. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/many-seismographs-record-earthquake-severe-enough-to-shake-quarter.html | Many Seismographs Record Earthquake Severe Enough 'to Shake Quarter of World' | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/congress-library-gets-100000-gift-endowment-by-mrs-whittall-for.html | CONGRESS LIBRARY GETS $100,000 GIFT; Endowment by Mrs. Whittall for Concerts Is Announced in Putnam's Report. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/influenza-spread-continues-in-city-18-more-deaths-and-269-new-cases.html | INFLUENZA SPREAD CONTINUES IN CITY; 18 More Deaths and 269 New Cases Listed in Day-70 More Die of Pneumonia. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/publisher-ends-world-tour.html | Publisher Ends World Tour | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/peggy-cambie-bride-of-viscount-carlow-daughter-of-late-banker-wed.html | PEGGY CAMBIE BRIDE OF VISCOUNT CARLOW; Daughter of Late Banker Wed in London Church to the Son of Earl of Portarlington. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/n-y-u-cubs-win-6521-defeat-george-washington-quintet-for-seventh.html | N. Y. U. CUBS WIN, 65-21; Defeat George Washington Quintet for Seventh Triumph in Row. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/three-say-may-yohe-was-mother-of-child-foster-mother-of-actor.html | THREE SAY MAY YOHE WAS MOTHER OF CHILD; Foster Mother of Actor Seeking Share in Strong Estate Tells of Taking Boy in 1908. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/navy-buys-copper-in-open-market-purchase-of-400000-pounds-is-forced.html | NAVY BUYS COPPER IN OPEN MARKET; Purchase of 400,000 Pounds Is Forced by Absence of Bids From Producers. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/stocks-in-london-paris-and-berlin-british-traders-deal-in-only.html | STOCKS IN LONDON, PARIS AND BERLIN; British Traders Deal in Only Small Volume, but the General Tone Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/railroad-parley-looks-to-future-executives-and-labor-men-end-talk.html | RAILROAD PARLEY LOOKS TO FUTURE; Executives and Labor Men End Talk on Pensions With No 'Final Conclusions.' | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/10-lord-taylor-extra-store-on-jan-2-paid-regular-of-250-on-common.html | $10 LORD & TAYLOR EXTRA; Store on Jan. 2 Paid Regular of $2.50 on Common Stock. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/finds-states-lack-a-real-tax-picture-governor-of-new-hampshire-says.html | FINDS STATES LACK A REAL TAX PICTURE; Governor of New Hampshire Says No Government Knows People's Financial Status. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/gair-acquires-two-companies.html | Gair Acquires Two Companies | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/dr-w-h-squires-exprofessor-dies-former-dean-of-hamilton-held-chair.html | DR. W. H. SQUIRES, EX-PROFESSOR, DIES; Former Dean of Hamilton Held Chair of Philosophy Until Retirement in 1933. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cambria-would-keep-franchise-in-toronto.html | Cambria Would Keep Franchise in Toronto | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/1000000-viewed-norris-dam.html | 1,000,000 Viewed Norris Dam | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/sir-david-semple-physician-80-dead-authority-on-the-treatment-of.html | SIR DAVID SEMPLE, PHYSICIAN, 80, DEAD; Authority on the Treatment of Tropical Diseases Founded India Pasteur Institute. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/borah-remark-misquoted-he-said-he-was-no-more-desirous-of-aiding.html | BORAH REMARK MISQUOTED; He Said He Was No More Desirous of Aiding Britain Than Italy. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/colombian-minister-resigns.html | Colombian Minister Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/juliana-is-wedded-amid-acclamation-of-dutch-people-jammed-throngs.html | JULIANA IS WEDDED AMID ACCLAMATION OF DUTCH PEOPLE; Jammed Throngs See Golden Coach Take Crown Princess and Bernhard to Church. | True | By Frederick T. Birchall | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/plunges-to-death-in-nassau-st.html | Plunges to Death in Nassau St. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/boston-boys-held-as-vandals.html | Boston Boys Held as Vandals | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/slight-drop-noted-in-bank-clearings-1937s-opening-week-of-5-days.html | SLIGHT DROP NOTED IN BANK CLEARINGS; 1937's Opening Week of 5 Days Was 2.7% Below SixDay Period Year Before. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/barney-holdup-aide-collapses-in-lineup-mullins-says-lipschitz.html | BARNEY HOLD-UP AIDE COLLAPSES IN LINE-UP; Mullins Says Lipschitz, Fellow Gangster, Blackjacked Him Before Dunn Was Shot. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/private-building-rises-engineering-awards-for-the-week-show-total.html | PRIVATE BUILDING RISES; Engineering Awards for the Week Show Total of $40,447,000. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/telegraphists-elect-rathborne.html | Telegraphists Elect Rathborne | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/sec-adjourns-mine-hearing.html | SEC Adjourns Mine Hearing | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/notables-attend-flaherty-service-hundreds-of-catholic-laymen-and.html | NOTABLES ATTEND FLAHERTY SERVICE; Hundreds of Catholic Laymen and Clergymen at Rites for Former K. of C. Leader. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/aldworth-gets-air-cross-award-by-president-for-newark-managers-act.html | ALDWORTH GETS AIR CROSS; Award by President for Newark Manager's Act of Bravery in 1926 | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/valentine-is-improved.html | Valentine Is Improved | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/nazi-secret-police-enjoy-free-hand-organization-has-the-right-to-in.html | NAZI SECRET POLICE ENJOY FREE HAND; Organization Has the Right to Interfere in Citizens' Lives at Any Time, Booklet Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/two-leave-tva-service.html | Two Leave TVA Service | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/lake-george-boats-burn-55000-blaze-destroys-the-hall-boathouse-at.html | LAKE GEORGE BOATS BURN; $55,000 Blaze Destroys the Hall Boathouse at Hague. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/retail-food-index-rises-bureau-of-labor-puts-it-at-829-on-dec-15.html | RETAIL FOOD INDEX RISES; Bureau of Labor Puts It at 82.9 on Dec. 15, Against 82 Year Ago. | True | Special to THE NEW YORKK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/nicaragua-orders-4-u-s-planes.html | Nicaragua Orders 4 U. S. Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-morris-gives-dinner-party-here-mr-and-mrs-joseph-kerrigan-and.html | MRS. MORRIS GIVES DINNER PARTY HERE; Mr. and Mrs. Joseph Kerrigan and Herbert Claiborne Pells Are Her Guests at Pierre. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/fischerkramer.html | Fischer-Kramer | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/balbo-tosses-baboo-ali-wins-coliseum-mat-feature-bout-in-5317passas.html | BALBO TOSSES BABOO ALI; Wins Coliseum Mat Feature Bout in 53-17-Passas Scores. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/tennesseean-papers-sold-for-850000-p-m-davis-nashville-banker-buys.html | TENNESSEEAN PAPERS SOLD FOR $850,000; P. M. Davis, Nashville Banker, Buys FormerProperty of Luke Lea at Court Auction. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/would-bar-all-aid-2-powers-want-foreign-agitators-as-well-as.html | WOULD BAR ALL AID; 2 Powers Want Foreign Agitators as Well as Fighters Ousted. | True | By Otto D. Tolischus | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/grace-moore-ill-in-west-she-will-be-unable-to-appear-next-week-at.html | GRACE MOORE ILL IN WEST; She Will Be Unable to Appear Next Week at Metropolitan. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/exgov-henderson-of-alabama-is-dead-served-as-the-chief-executive.html | EX-GOV. HENDERSON OF ALABAMA IS DEAD; Served as the Chief Executive From 1915-19--Stricken by Influenza at 77. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/townsend-weekly-is-attached.html | Townsend Weekly Is Attached | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/france-maintains-its-gold-reserve-bank-statement-shows-figure.html | FRANCE MAINTAINS ITS GOLD RESERVE; Bank Statement Shows Figure Unchanged for Fourth Week Since Dec. 10. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cruiser-races-at-stockholm.html | Cruiser Races at Stockholm | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ha-bramans-give-palm-beach-party-j-jay-obriens-and-george-a.html | H.A. BRAMANS GIVE PALM BEACH PARTY; J. Jay O'Briens and George A. Watermans Also Entertain at Florida Resort. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ives-urged-to-quit-as-deadlock-holds-brownell-withdrawing-support.html | IVES URGED TO QUIT AS DEADLOCK HOLDS; Brownell, Withdrawing Support, Asks 'Compromise' Choice for Assembly Speaker. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/-rigoletto-is-repeated-two-scheduled-singers-prevented-by-grip-from.html | 'RIGOLETTO' IS REPEATED; Two Scheduled Singers Prevented by Grip From Appearing. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/kelley-weighs-pro-bid-has-virtually-decided-to-play-with-detroit.html | KELLEY WEIGHS PRO BID; Has Virtually Decided to Play With Detroit Lion Eleven. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/string-of-american-defeats-continues-as-detroit-six-wins-at-the.html | String of American Defeats Continues as Detroit Six Wins at the Garden; RED WINGS SUBDUE AMERICANS, 4 TO 2 | True | By Joseph C. Nichols | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/42d-st-shop-held-up-as-crowds-pass-by-2-thugs-force-clerks-into.html | 42D ST. SHOP HELD UP AS CROWDS PASS BY; 2 Thugs Force Clerks Into Rear Room, Then Rifle Wallets and Cash Register. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mass-meeting-to-ask-expansion-of-wpa-deficiency-grant-of-1250000000.html | MASS MEETING TO ASK EXPANSION OF WPA; Deficiency Grant of $1,250,000,000 by Congress Heads List of Demands for Tomorrow. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/predicts-building-boom.html | Predicts Building Boom | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/wheat-is-buoyant-in-world-markets-rise-of-3c-a-bushel-in-liverpool.html | WHEAT IS BUOYANT IN WORLD MARKETS; Rise of 3c a Bushel in Liverpool Starts Covering in Chicago and Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/postoffice-deficit-rose-by-22000000-was-88316324-last-year-despite.html | POSTOFFICE DEFICIT ROSE BY $22,000,000; Was $88,316,324 Last Year Despite Rise in Receipts, Farley Report Says. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/spite-blamed-for-tips-to-income-tax-bureau.html | Spite Blamed for Tips To Income Tax Bureau | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/recruiting-inquiry-is-opened-by-u-s-cummings-mentions-no-nation-but.html | RECRUITING INQUIRY IS OPENED BY U. S.; Cummings Mentions No Nation but It Is Believed Action Is in Connection With Spain. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/irish-fail-to-get-to-spain-500-left-stranded-in-village-when-ship.html | IRISH FAIL TO GET TO SPAIN; 500 Left Stranded in Village When Ship Does Not Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/chain-store-sales-montgomery-ward-co.html | CHAIN STORE SALES; Montgomery Ward & Co. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/letters-to-the-times-in-defense-of-the-r-o-t-c.html | Letters to The Times; IN DEFENSE OF THE R. O. T. C. | True | MATILDA MARKOE. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/carol-morehouse-becomes-engaged-darien-girl-a-graduate-of-the.html | CAROL MOREHOUSE BECOMES ENGAGED; Darien Girl, a Graduate of the Lasell Junior College, Will Be Married to W. F. Jones. | True | Special to THE NEW YORK TIMES.. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/rev-alfred-c-church-andover-pastor-exassistant-at-tompkins-av.html | REV. ALFRED C. CHURCH; Andover Pastor Ex-Assistant at Tompkins Av. Congregational. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-edgar-leonard-entertains.html | Mrs. Edgar Leonard Entertains | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/columbia-gas-stock-conversion.html | Columbia Gas Stock Conversion | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ship-strikers-back-curran-as-leader-3000-roar-approval-after-he.html | SHIP STRIKERS BACK CURRAN AS LEADER; 3,000 Roar Approval After He Demands a Showdown on Charges of Incompetence. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/issues-chain-state-tax-survey.html | Issues Chain State Tax Survey | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/secondary-rails-lead-in-bond-rise-other-strong-situations-develop.html | SECONDARY RAILS LEAD IN BOND RISE; Other Strong Situations Develop Among the More Volatile Corporate Loans. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/horace-binney-76-yachtsman-dead-his-schooner-the-queen-mab-played-a.html | HORACE BINNEY, 76, YACHTSMAN, DEAD; His Schooner, the Queen Mab, Played a Prominent Part in Newport Racing Season. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/exchange-listing-asked-four-concerns-file-applications-covering.html | EXCHANGE LISTING ASKED; Four Concerns File Applications Covering Securities. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/auto-law-change-urged-by-aspca-mandatory-loss-of-license-of-driver.html | AUTO LAW CHANGE URGED BY A.SP.C.A.; Mandatory Loss of License of Driver Who Leaves After Injuring Animal Opposed. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/first-pension-applicant-just-65-nets-12-cents.html | First Pension Applicant, Just 65, Nets 12 Cents | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/arrested-in-vote-fraud-husband-of-wildwood-mayor-accused-in-cape.html | ARRESTED IN VOTE FRAUD; Husband of Wildwood Mayor Accused in Cape May Case. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mortgage-moratorium.html | MORTGAGE MORATORIUM | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/dr-frank-ousted-by-state-regents-by-a-vote-of-8-to-7-action-follows.html | DR. FRANK OUSTED BY STATE REGENTS BY A VOTE OF 8 TO 7; Action Follows Stormy Session After He Says Foes Wanted a 'Fascist Dictator.' | True | By F. Raymond Daniell | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/howard-jones-asks-for-new-contract-sought-byiowaalumni-as-coach-he.html | HOWARD JONES ASKS FOR NEW CONTRACT; Sought byIowaAlumni as Coach, He Would Extend Job at So. California Beyond 1937. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/american-woman-aids-chinese-rising-agnes-smedley-author-takes.html | AMERICAN WOMAN AIDS CHINESE RISING; Agnes Smedley, Author, Takes Leading Role as 250,000 Men Plot Northwest Red Regime. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bill-would-ban-sinclairs-books.html | Bill Would Ban Sinclair's Books | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/heads-passenger-agents-a-l-miller-of-new-york-central-elected-at.html | HEADS PASSENGER AGENTS; A. L. Miller of New York Central Elected at Meeting Here. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/flagstad-scores-triumph-as-senta-revival-of-flying-dutchman-at.html | FLAGSTAD SCORES TRIUMPH AS SENTA; Revival of 'Flying Dutchman' at Metropolitan Her First Appearance in Role Here. | True | By Olin Downes | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/burton-wins2500-for-freak-photo-he-gets-libel-verdict-in-action.html | BURTON WINS-$2,500 FOR FREAK PHOTO; He Gets Libel Verdict in Action Against Publisher of Two Magazines. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/harvard-triumphs-over-toronto-54-outscores-canadians-21-in-second.html | HARVARD TRIUMPHS OVER TORONTO, 5-4; Outscores Canadians, 2-1, in Second Extra Period to Gain League Victory. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/exchange-will-pay-40836-to-receiver-court-upholds-order-for-refund.html | EXCHANGE WILL PAY $40,836 TO RECEIVER; Court Upholds Order for Refund to Customers of the GermanAmerican Securities Co. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hart-estate-in-teaneck-sold.html | Hart Estate in Teaneck Sold | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/silver-workers-get-rise.html | Silver Workers Get Rise | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/american-centrifugal-offer.html | American Centrifugal Offer | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/g-f-baker-asks-gift-tax-cut.html | G. F. Baker Asks Gift Tax Cut | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/urges-business-changes-chapin-hoskins-recommends-two-policies-for.html | URGES BUSINESS CHANGES; Chapin Hoskins Recommends Two Policies for Management. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/capt-f-j-schaeffer-head-of-police-of-27th-division-new-york.html | CAPT. F. J. SCHAEFFER; Head of Police of 27th Division, New York National Guard. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cross-ruff-victor-over-jack-conner-inconsistent-racer-scores-by-two.html | CROSS RUFF VICTOR OVER JACK CONNER; Inconsistent Racer Scores by Two Lengths in Event at Fair Grounds. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/child-labor-foes-open-office.html | Child Labor Foes Open Office | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/capable-teachers-sought-for-skiers-eastern-group-to-decide-on.html | CAPABLE TEACHERS SOUGHT FOR SKIERS; Eastern Group to Decide on Qualifications at Board Meeting Tomorrow. | True | By Frank Elkins | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/city-a-c-team-wins-at-squash-racquets-hands-jackson-heights-squad-i.html | CITY A. C. TEAM WINS AT SQUASH RACQUETS; Hands Jackson Heights Squad Its Initial Setback in the Eastern Group I Play. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/return-net-match-in-garden-sought-vines-eager-to-redeem-his-defeat.html | RETURN NET MATCH IN GARDEN SOUGHT; Vines Eager to Redeem His Defeat by Perry Before Another Throng Here. | True | By Allison Danzing | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cincinnati-debt-cut-14000000-since-31-city-manager-reports-big.html | CINCINNATI DEBT CUT $14,000,000 SINCE '31; City Manager Reports Big Reduction Despite DepressionBalance in Operating Funds. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/college-and-school-results.html | College and School Results | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cash-prices-range-of-prices-1936.html | CASH PRICES; RANGE OF PRICES, 1936 | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/saved-from-blazing-crib-infant-pulled-to-safety-after-a-lamp.html | SAVED FROM BLAZING CRIB; Infant Pulled to Safety After a Lamp Ignites Blankets. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/urges-saving-mt-taurus-gen-delafield-says-quarrying-is-ruining.html | URGES SAVING MT. TAURUS; Gen. Delafield Says Quarrying Is Ruining Hudson Scenery | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/advertising-news-and-notes-named-chain-advertising-head.html | Advertising News and Notes; Named Chain Advertising Head | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/kentucky-moonshining-grows.html | Kentucky Moonshining Grows | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/british-note-issue-drops-bank-of-englands-statement-shows-decrease.html | BRITISH NOTE ISSUE DROPS; Bank of England's Statement Shows Decrease of [Pound]4,704,000. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/gen-abel-davis-of-chicago-dead-president-of-title-and-trust-company.html | GEN. ABEL DAVIS OF CHICAGO DEAD; President of Title and Trust Company World War Leader of Illinois Troop. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/fugitive-plant-closes-company-accused-by-new-york-court-quits-in.html | ' FUGITIVE PLANT CLOSES; Company Accused by New York Court Quits in Pennsylvania. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/state-drys-map-program-they-will-ask-legislature-to-bar-radio.html | STATE DRYS MAP PROGRAM; They Will Ask Legislature to Bar Radio Liquor Advertising. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/plan-virginia-gold-cup-may-1.html | Plan Virginia Gold Cup May 1 | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/umansky-cleared-by-court.html | Umansky Cleared by Court | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/spent-518123-in-1936-liberty-league-reports-441380-receiptsold.html | SPENT $518,123 IN 1936; Liberty League Reports $441,380 Receipts-Old Surplus Met Deficit | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/james-m-curley-weds-mrs-dennis-more-than-1000-crowd-about-the.html | JAMES M. CURLEY WEDS MRS. DENNIS; More Than 1,000 Crowd About the Boston College Chapel Despite the Rain. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hitler-watches-rescue-of-2-stranded-on-peak.html | Hitler Watches Rescue Of 2 Stranded on Peak | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/veteran-of-3-wars-kills-wife-himself-lieut-col-and-mrs-j-j.html | VETERAN OF 3 WARS KILLS WIFE, HIMSELF; Lieut. Col. and Mrs. J. J. Fitzgerald Are Found Shot in Home at Hull, Mass. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/insurgents-drive-foe-from-humera-report-resistance-suddenly.html | INSURGENTS DRIVE FOE FROM HUMERA; Report Resistance Suddenly Crumbled at Pozuelo, Northwest of Madrid. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/sitdown-at-racine-plant-ajax-accessories-employes-quit-after-50-are.html | SIT-DOWN AT RACINE PLANT; Ajax Accessories Employes Quit After 50 Are Laid Off. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/runciman-coming-here-probably-to-seek-trade.html | Runciman Coming Here, Probably to Seek Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/lumber-production-shows-gain-in-week-but-the-index-declines-after.html | Lumber Production Shows Gain in Week, But the Index Declines After Adjustments | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/utility-asks-exemption.html | Utility Asks Exemption | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/defends-articles-on-mrs-simpson-writer-cables-her-declaring.html | DEFENDS ARTICLES ON MRS. SIMPSON; Writer Cables Her, Declaring Repudiation Is "An Act of Incredible Ingratitude. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/roosevelts-message-widely-commended-in-telegrams-pouring-into-white.html | Roosevelt's Message Widely Commended In Telegrams Pouring Into White House | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/reich-denies-ship-is-torpedoed.html | Reich Denies Ship Is Torpedoed | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/books-of-the-times-water-over-the-dam.html | BOOKS OF THE TIMES; Water Over the Dam | True | By Ralph Thompson | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/dr-james-chalmers-educator-77-is-dead-exhead-of-framingham-state.html | DR. JAMES CHALMERS, EDUCATOR, 77, IS DEAD; Ex-Head of Framingham State Teachers College--Was on Education Board. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/morley-brothers-debate-newspapers-christopher-says-they-do-more.html | MORLEY BROTHERS DEBATE NEWSPAPERS; Christopher Says They Do More Harm Than Good, but Felix Disagrees. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/skiing-information-the-new-york-times.html | SKIING INFORMATION; The New York Times. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/coughlin-hits-lewis-on-auto-union-strike-article-calls-him.html | COUGHLIN HITS LEWIS ON AUTO UNION STRIKE; Article Calls Him Government Spokesman Representing Less Than 2 Million Workers. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/news-of-art.html | NEWS OF ART | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/thousands-expected-tonight-for-preview-of-annual-motor-boat.html | Thousands Expected Tonight for Pre-View of Annual Motor Boat Exhibition; OFFICIALS DISPEL THREAT OF DELAY | True | By Clarence E. Lovejoy | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mayor-quits-for-paying-job.html | Mayor Quits for Paying Job | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/yale-award-to-colwell-fullback-receives-kicking-prizehumphrey.html | YALE AWARD TO COLWELL; Fullback Receives Kicking Prize--Humphrey Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/montreal-halts-princeton-six-21-maintains-early-advantage-to.html | MONTREAL HALTS PRINCETON SIX, 2-1; Maintains Early Advantage to Capture International College League Game. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/record-snowfall-sweeps-arizona-heaviest-storm-in-20-years-covers.html | RECORD SNOWFALL SWEEPS ARIZONA; Heaviest Storm in 20 Years Covers Wide Area and Grounds Planes. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/news-of-the-stage-mr-behrman-adapting-amphitryon-38-for-the-lunts.html | NEWS OF THE STAGE; Mr. Behrman Adapting 'Amphitryon 38' for the Lunts And the Guild Next Season-Other Notes. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/visitor-at-poultry-show-is-accused-of-choking-prize-gamecock-to.html | Visitor at Poultry Show Is Accused Of Choking Prize Gamecock to Death | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/new-mattson-ad-assures-abductor-receipt-of-notes-by-doctor-and.html | NEW MATTSON AD ASSURES ABDUCTOR; Receipt of Notes by Doctor and Negotiations for Release of Boy Indicated. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/jersey-chamber-holds-dinner.html | Jersey Chamber Holds Dinner | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/landon-asks-law-on-child-labor-calls-on-congress-to-authorize.html | LANDON ASKS LAW ON CHILD LABOR; Calls on Congress to Authorize States to Punish Sale of Such Products. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/f-h-innes-takes-office-new-staten-island-district-attorney-sworn.html | F. H. INNES TAKES OFFICE; New Staten Island District Attorney Sworn After Three Delays. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/events-today.html | EVENTS TODAY | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/brooklyn-apartment-site-sold.html | Brooklyn Apartment Site Sold | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/two-held-in-coal-fraud-truck-owners-accused-of-bringing-stolen-fuel.html | TWO HELD IN COAL FRAUD; Truck Owners Accused of Bringing Stolen Fuel Here. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/van-dusen-ski-captain-elected-to-lead-wesleyan-teamthorndike-named.html | VAN DUSEN SKI CAPTAIN; Elected to Lead Wesleyan TeamThorndike Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cuban-house-votes-schools-reopening-education-measure-is-expected.html | CUBAN HOUSE VOTES SCHOOLS REOPENING; Education Measure is Expected to Become Law Today--Party Activity by Students Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/gift-pledge-not-binding-court-dismisses-suit-to-collect-5000.html | GIFT PLEDGE NOT BINDING; Court Dismisses Suit to Collect $5,000 Promised to Hospital. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bar-takes-action-on-auto-injunction-house-of-delegates-directs.html | BAR TAKES ACTION ON AUTO INJUNCTION; House of Delegates Directs Inquiry Into Course of Judge Black in Flint. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/rounds-out-plot-in-madison-avenue-irving-lewine-buys-dwelling.html | ROUNDS OUT PLOT IN MADISON AVENUE; Irving Lewine Buys Dwelling Adjoining Northwest Corner of Eighty-third Street. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/store-honors-founder-bronze-plaque-is-unveiled-at-lambert-brothers.html | STORE HONORS FOUNDER; Bronze Plaque Is Unveiled at Lambert Brothers. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/denies-guilt-in-fire-jobless-painter-pleads-not-guilty-of-causing.html | DENIES GUILT IN FIRE; Jobless Painter Pleads Not Guilty of Causing Death of 5 Persons. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/dawes-family-to-pay-double-indemnity-on-bank-stock-amounts-to.html | DAWES FAMILY TO PAY; Double Indemnity on Bank Stock Amounts to $1,156,000. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/foster-exball-player-hurt.html | Foster, Ex-Ball Player, Hurt | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/rutherfurd-gets-cup-roosevelt-presents-presidents-trophy-to-speed.html | RUTHERFURD GETS CUP; Roosevelt Presents President's Trophy to Speed Boat Star. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/london-and-paris-to-array-fleets-both-nations-are-moving-big-forces.html | LONDON AND PARIS TO ARRAY FLEETS; Both Nations Are Moving Big Forces Into Spanish Waters Within a Few Days. | True | By Ferdinand Kuhn Jr. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/pays-126000-on-income-months-before-tax-date.html | Pays $126,000 on Income Months Before Tax Date | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/rovers-and-orioles-tie-battle-to-2all-deadlock-in-overtime-hockey.html | ROVERS AND ORIOLES TIE; Battle to 2-All Deadlock in Overtime Hockey Game. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/basic-law-change-gains-in-congress-support-for-amendment-to-cover.html | BASIC LAW CHANGE GAINS IN CONGRESS; Support for Amendment to Cover All Roosevelt Aims Grows in Both Houses. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/horse-show-body-will-meet-today-delegates-from-all-sections-to.html | HORSE SHOW BODY WILL MEET TODAY; Delegates From All Sections to Gather at the Waldorf for Annual Session. | True | By Henry R. Ilsley | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/japan-acts-to-end-drops-in-currency-tightens-imports-control-as-a.html | JAPAN ACTS TO END DROPS IN CURRENCY; Tightens Imports Control as a Means of Steadying Exchange Rate of Her Money. | True | By Hugh Byas | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/chicago-bank-acts-to-cut-stake-of-rfc-continental-illinois-to-vote.html | CHICAGO BANK ACTS TO CUT STAKE OF RFC; Continental Illinois to Vote on Paying Off $10,000,000 of Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/canadiens-defeat-maple-leafs-4-to-1-score-first-triumph-over-the-to.html | CANADIENS DEFEAT MAPLE LEAFS, 4 TO 1; Score First Triumph Over the Toronto Team--Chicago Is Downed Again, 2-0. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/palestine-loans-listed-economic-body-here-has-issued-17500000-since.html | PALESTINE LOANS LISTED; Economic Body Here Has Issued $17,500,000 Since 1922. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/rebels-detain-norwegian-ship.html | Rebels Detain Norwegian Ship | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/morgans-yacht-at-brunswick.html | Morgan's Yacht at Brunswick | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/jose-de-capriles-wins-foils-honors-beats-alessandroni-national.html | JOSE DE CAPRILES WINS FOILS HONORS; Beats Alessandroni, National Champion, in Fence-Off to Triumph in Tourney. | True | By Thomas J. Deegan | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-archer-brown.html | MRS. ARCHER BROWN | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/berna-joins-machine-tool-group.html | Berna Joins Machine Tool Group | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/gasoline-strike-ends-at-akron.html | Gasoline Strike Ends at Akron | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/biq-steel-firms-still-busy.html | Biq Steel Firms Still Busy | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/friendship-hailed-by-canadian-envoy-minister-at-pilgrims-dinner.html | FRIENDSHIP HAILED BY CANADIAN ENVOY; Minister at Pilgrims Dinner Pays Tribute to Leaders Who Maintain Amity. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/otis-steel-raises-bond-total.html | Otis Steel Raises Bond Total | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/tennis-head-sees-budge-nearing-top-hall-analyzing-prospects-for.html | TENNIS HEAD SEES BUDGE NEARING TOP; Hall, Analyzing Prospects for Year, Rates Only von Cramm With U. S. Leader. | True | By Walter Mrrill Hall, | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/the-alexandretta-flareup.html | THE ALEXANDRETTA FLARE-UP | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/priests-here-made-domestic-prelates-mgr-mclntyre-and-the-rev-t-j.html | PRIESTS HERE MADE DOMESTIC PRELATES; Mgr. Mclntyre and the Rev. T. J. McDonnell Elevated in Rank by the Pope. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/press-parley-opens-today-in-valparaiso-aims-to-further.html | PRESS PARLEY OPENS TODAY IN VALPARAISO; Aims to Further Understanding Among American Peoples Through Public Prints. | True | Spcial Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/manhattans-stars-to-compete-in-meet-jasper-athletes-prominent-on.html | MANHATTAN'S STARS TO COMPETE IN MEET; Jasper Athletes Prominent on List for Columbus Council Track Games Tomorrow. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/nine-americanowned-jumpers-nominated-for-99th-running-of-grand.html | Nine American-Owned Jumpers Nominated for 99th Running of Grand National; FIELD OF 60 NAMED FOR AINTREE CHASE | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/john-j-ryan-district-leader-under-croker-was-in-public-posts-55.html | JOHN J. RYAN; District Leader Under Croker Was in Public Posts 55 Years. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/fishing-boat-fights-gale-one-of-crew-drowns-another-is-rescued-off.html | FISHING BOAT FIGHTS GALE; One of Crew Drowns, Another Is Rescued, Off Cape Breton. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/leases-more-space-for-government-use-treasury-department-takes.html | LEASES MORE SPACE FOR GOVERNMENT USE; Treasury Department Takes Remainder of Building on Tenth Avenue. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/women-plan-party-for-benefit-play-mrs-william-t-morgan-heads-group.html | WOMEN PLAN PARTY FOR BENEFIT, PLAY; Mrs. William T. Morgan Heads Group for 'The Three Bears' to Be Given Wednesday. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bales-m-campbell.html | BALES M. CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/fund-for-neediest-rises-to-268188-45-gifts-sent-in-day-add-759-to.html | FUND FOR NEEDIEST RISES TO $268,188; 45 Gifts Sent in Day Add $759 to Previous Total--Another Case Provided For. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/kid-chocolate-scores-outpoints-la-faucia-at-the-star-casino-as-3000.html | KID CHOCOLATE SCORES; Outpoints La Faucia at the Star Casino as 3,000 Look On. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/kindler-to-conduct-inaugural-concert-quartet-from-the-metropolitan.html | KINDLER TO CONDUCT INAUGURAL CONCERT; Quartet From the Metropolitan Opera to Take Part in Program on Jan. 20 at Washington. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/fined-1-a-mile-for-speeding.html | Fined $1 a Mile for Speeding | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/5-hold-up-meat-shop-herd-3-victims-into-refrigerator-and-steal-700.html | 5 HOLD UP MEAT SHOP; Herd 3 Victims Into Refrigerator and Steal $700.. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/john-h-thom-dead-insurance-officer-vice-president-of-standard.html | JOHN H. THOM DEAD; INSURANCE OFFICER; Vice President of Standard Accident Company, 77, Was Also a Director. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/7-sworn-in-jersey-on-security-board-barbour-elected-chairman-and-j.html | 7 SWORN IN JERSEY ON SECURITY BOARD; Barbour Elected Chairman and J. Q. Robinson Chosen Acting Director. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/on-basketball-courts-young-a-star-shot.html | On Basketball Courts; Young a Star Shot | True | By Francis J. O'Riley | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/reich-and-italian-notes-on-spain-the-german-answer.html | Reich and Italian Notes on Spain; THE GERMAN ANSWER | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/the-play-the-eternal-road-produced-by-max-reinhardt-at-the.html | THE PLAY; ' The Eternal Road,' Produced by Max Reinhardt, at the Manhattan Opera House. | True | By Brooks Atkinson | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/racquets-star-arrives-milford-english-champion-here-to-play-for.html | RACQUETS STAR ARRIVES; Milford, English Champion, Here to Play for World Title. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/21-plants-56323-men-are-idle-in-auto-strike.html | 21 Plants, 56,323 Men Are Idle in Auto Strike | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/advances-fueloil-price-standard-of-new-jersey-raises-its-quotations.html | ADVANCES FUEL-OIL PRICE; Standard of New Jersey Raises its Quotations in Various Cities. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/municipal-bonds-sold-by-the-rfc-awards-made-of-44-issues-pledged-as.html | MUNICIPAL BONDS SOLD BY THE RFC; Awards Made of 44 Issues Pledged as Collateral for Public Works Loans. | True | Special to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/2-more-art-works-bought-by-mellon-valued-additions-to-19000000.html | 2 MORE ART WORKS BOUGHT BY MELLON; Valued Additions to $19,000,000 Collection He Will Give to Nation Are Disclosed. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/steel-workers-oust-c-i-o-man-as-head-carnegieillinois-delegates-at.html | STEEL WORKERS OUST C. I. O. MAN AS HEAD; Carnegie-Illinois Delegates at Pittsburgh Will Elect a New Chairman. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/lima-locomotive-gets-order.html | Lima Locomotive Gets Order | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ride-to-hounds-for-coyotes.html | Ride to Hounds for Coyotes | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/books-published-today.html | Books Published Today | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/census-of-jobless-urged-by-chamber-resolution-adopted-says-it-would.html | CENSUS OF JOBLESS URGED BY CHAMBER; Resolution Adopted Says It Would Hasten Solution of Unemployment Problem. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-t-s-sharretts.html | MRS. T. S. SHARRETTS | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/-shovel-leaners-of-wpa-defended-mrs-roosevelt-tells-junior-league.html | ' SHOVEL LEANERS' OF WPA DEFENDED; Mrs. Roosevelt Tells Junior. League Many Are Unsuited for Manual Jobs. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/turkey-bay-leave-league-in-dispute-serious-action-is-threatened.html | TURKEY BAY LEAVE LEAGUE IN DISPUTE; Serious Action Is Threatened Unless France Yields to the Claims on Territory. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/sues-for-96000-on-hals-painting-arne-quisling-says-dealers-led-him.html | SUES FOR $96,000 ON HALS PAINTING; Arne Quisling Says Dealers Led Him Into $4,000 Sale of $100,000 Art Work. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/a-snappy-almanac-is-put-out-by-wpai-federal-writers-present-odds.html | A 'SNAPPY' ALMANAC IS PUT OUT BY WPAI -; Federal Writers Present Odds and Ends About New York in Light-Hearted Volume. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/a-shifting-scene.html | A SHIFTING SCENE | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/coffee-trading-gains-52.html | Coffee Trading Gains 52% | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/robert-h-a-fleer-retired-chewing-gum-manufacturer-developed.html | ROBERT H. A. FLEER; Retired Chewing Gum Manufacturer Developed Chiclets. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/british-air-force-scored-by-editor-c-g-grey-of-the-publication.html | BRITISH AIR FORCE SCORED BY EDITOR; C. G. Grey of the Publication Aeroplane Says the Service Is Weak in Bombers. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/get-rail-trustee-issue-two-firms-obtain-certificates-of-denver-rio.html | GET RAIL TRUSTEE ISSUE; Two Firms Obtain Certificates of Denver & Rio Grande. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/canal-traffic-drops-but-revenue-for-halfyear-is-above-same-period.html | CANAL TRAFFIC DROPS; But Revenue for Half-Year Is Above Same Period of 1935. | True | Special to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cotton-up-again-on-mill-demand-list-ends-1-point-lower-to-16-higher.html | COTTON UP AGAIN ON MILL DEMAND; List Ends 1 Point Lower to 16 Higher as Raw Material Passes to Consumers. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/alliance-formed-idle-flint-workers-organize-against-the-union.html | ALLIANCE FORMED; Idle Flint Workers Organize Against the Union Strikers. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/norris-a-huse-54-newspaper-man-dies-executive-aide-to-the-general.html | NORRIS A. HUSE, 54, NEWSPAPER MAN, DIES; Executive Aide to the General Manager of Associated Press--Formed Photo Service. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/four-a-f-l-unions-fight-auto-strike-they-request-general-motors-to.html | FOUR A. F. L. UNIONS FIGHT AUTO STRIKE; They Request General Motors to Reopen Cleveland Plant, Tied Up by C. I. O. Group. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/94776-cars-reregistered.html | 94,776 Cars Re-registered | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/congress-to-rush-3-finance-bills-measures-would-extend-life-of-rfc.html | CONGRESS TO RUSH 3 FINANCE BILLS; Measures Would Extend Life of RFC, Stabilization Fund and Other Agencies. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/baffling-influenza.html | BAFFLING INFLUENZA | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/acts-of-old-trust-recalled-by-sec-prince-whitely-trading-corp.html | ACTS OF OLD TRUST RECALLED BY SEC; Prince & Whitely Trading Corp. Called Speculating Medium, With Funds of Others. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/paris-fair-officials-here-two-committee-members-bring-invitations.html | PARIS FAIR OFFICIALS HERE; Two Committee Members Bring Invitations to Exposition. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/frank-h-stevens-an-executive-of-heating-system-manufacturers-in.html | FRANK H. STEVENS; An Executive of Heating System Manufacturers in Camden. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/william-kennedy-jr-freed.html | William Kennedy Jr. Freed | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/insurance-brokers-to-buy-fair-bonds-committee-is-organized-to.html | INSURANCE BROKERS TO BUY FAIR BONDS; Committee Is Organized to Distribute $200,000 of issue--Coal Men to Aid. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/reserve-system-earns-less-in-year-8026000-net-in-1936-compares-with.html | RESERVE SYSTEM EARNS LESS IN YEAR; $8,026,000 Net in 1936 Compares With $12,235,000-Expenses Off $567,000. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/building-plans-up-11000000.html | Building Plans Up $11,000,000 | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/discuss-housing-relief-aldermen-take-up-resolution-asking-action-at.html | DISCUSS HOUSING RELIEF; Aldermen Take Up Resolution Asking Action at Albany. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/philadelphia-council-accepts-new-budget-members-sign-pledge-not-to.html | PHILADELPHIA COUNCIL ACCEPTS NEW BUDGET; Members Sign Pledge Not to Ask More in Controller's Plan for Balancing. | True | Special to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/reveals-mooney-findings-state-of-california-gives-5-reasons-for.html | REVEALS MOONEY FINDINGS; State of California Gives 5 Reasons for Opposing His Release. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/parley-is-nearer-michigan-executive-to-meet-auto-heads-again-today.html | PARLEY IS NEARER; Michigan Executive to Meet Auto Heads Again Today in Peace Move. | True | By Louis Stark | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/232-londoners-dead-of-influenza-in-week-215-succumb-to-pneumonia.html | 232 LONDONERS DEAD OF INFLUENZA IN WEEK; 215 Succumb to Pneumonia and 119 to Bronchitis--Peak of Epidemic Believed Ahead. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/woman-in-mr-a-case-up-for-deportation-british-subject-free-on-bond.html | WOMAN IN 'MR. A.' CASE UP FOR DEPORTATION; British Subject Free on Bond Pending Decision--Husband a Prisoner in Jersey. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hop-at-vermont-tomorrow.html | Hop at Vermont Tomorrow | True | Special Correspondence, THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ship-news-group-elects-home.html | Ship News Group Elects Home | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/police-collecting-air-rifles.html | Police Collecting Air Rifles | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/telephone-lines-held-overbuilt-fcc-engineers-charge-met-by-a-t-t.html | TELEPHONE LINES HELD 'OVERBUILT'; FCC Engineer's Charge Met by A. T. & T. Claim That Network Is Necessary. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/miss-eunice-r-allan-engaged-to-marry-montclair-n-j-girl-will-become.html | MISS EUNICE R. ALLAN ENGAGED TO MARRY; Montclair, N. J., Girl Will Become Bride of D. G. Quigley--Bradford raduate. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/1936-retail-sales-show-gain-of-118-5900000000total-indicated-for.html | 1936 RETAIL SALES SHOW GAIN OF 11.8%; $5,900,000,000Total Indicated for Department, Dry Goods and Specialty Stores. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/british-film-loss-put-at-pound2000000-industry-facing-a-grave.html | BRITISH FILM LOSS PUT AT [pound]2,000,000; Industry Facing a Grave Crisis--Exhibitors' Paper Reports 'Bubble Has Burst.' | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/grover-loenings-holdings.html | Grover Loening's Holdings | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/wisconsin-mayor-killed.html | Wisconsin Mayor Killed | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/arab-leaders-appear-at-palestine-hearing-ben-gurion-tells.html | ARAB LEADERS APPEAR AT PALESTINE HEARING; Ben Gurion Tells Commission That Jews Have No Desire to Dominate Others. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/senior-knockabout-racingpleasure-boat-will-be-brought-out-by-cape.html | Senior Knockabout, Racing-Pleasure Boat, Will Be Brought Out by Cape Cod Firm | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/wholesale-prices-rise-federal-index-on-jan-2-was-847-against-841.html | WHOLESALE PRICES RISE; Federal Index on Jan. 2 Was 84.7, Against 84.1 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/wm-cordes-dead-bowling-champion-copartner-of-alleys-on-14th-street.html | WM. CORDES DEAD; BOWLING CHAMPION; Co-Partner of Alleys on 14th Street a Member of Noted Teams Early in Century. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/world-almanac-for-1937-is-out.html | World Almanac for 1937 Is Out | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bond-offerings-by-municipalities-banking-group-puts-on-market-today.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Puts on Market Today $24,973,000 of Boston Metropolitan District 2 1/4s. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/adam-bookcase-brings-675.html | Adam Bookcase Brings $675 | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/famous-chateau-on-market.html | Famous Chateau on Market | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/presidents-ball-group-named.html | President's Ball Group Named | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hotel-safe-is-looted-6225-in-cash-and-jewelry-taken-from-lakewood.html | HOTEL SAFE IS LOOTED; $6,225 in Cash and Jewelry Taken From Lakewood Hostelry. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/montreal-tonnage-rose.html | Montreal Tonnage Rose | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/henry-h-hecht.html | HENRY H. HECHT | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/yale-is-swamped-by-mgill-sextet-canadians-roll-up-11-1-count-in.html | YALE IS SWAMPED BY M'GILL SEXTET; Canadians Roll Up 11-1 Count in International College Hockey League Match. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/opera-sent-by-shortwave.html | Opera Sent by Short-Wave | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/herbert-shenton-sociologist-dies-syracuse-professor-and-head-of.html | HERBERT SHENTON, SOCIOLOGIST, DIES; Syracuse Professor and Head of Department Formerly Taught at Columbia. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hendrix-upsets-parker-by-86-16-62-grant-budge-and-harris-others-to.html | Hendrix Upsets Parker by 8-6, 1-6, 6-2; Grant, Budge and Harris Others to Score | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/miss-alice-gillen.html | MISS ALICE GILLEN | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/skidmore-carnival-off.html | Skidmore Carnival Off | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bond-values-show-rise-on-exchange-average-price-9735-on-jan-1.html | BOND VALUES SHOW RISE ON EXCHANGE; Average Price 97.35 on Jan. 1, Against 97.01 Quotation a Month Previous. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/tropical-park-chart-santa-anita-results.html | TROPICAL PARK CHART; Santa Anita Results | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/jefferson-wins-3028-tops-f-k-lane-in-overtime-to-gain-in-brooklyn-p.html | JEFFERSON WINS, 30-28; Tops F. K. Lane in Overtime to Gain in Brooklyn P. S. A. L. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/social-awareness-of-films-discussed-cullman-says-lack-is-caused-by.html | SOCIAL AWARENESS OF FILMS DISCUSSED; Cullman Says Lack Is Caused by Audience Reaction and the Profit Motive. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/women-get-650635-for-hospital-fund-reports-indicate-the-total-of.html | WOMEN GET $650,635 FOR HOSPITAL FUND; Reports Indicate the Total of $2,800,000 Sought in Drive Has Not Been Reached. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bond-club-group-named-committee-headed-by-g-j-gillies-to-edit-bawl.html | BOND CLUB GROUP NAMED; Committee Headed by G. J. Gillies to Edit Bawl Street Journal. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-j-henry-haggerty.html | MRS. J. HENRY HAGGERTY | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bank-statements-brooklyn-trust-company.html | BANK STATEMENTS; Brooklyn Trust Company | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/huntington-estate-aids-utility-work-funds-of-late-president-used-to.html | HUNTINGTON ESTATE AIDS UTILITY WORK; Funds of Late President Used to Motorize Facilities of Los Angeles Railway. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/miss-alison-grace-has-home-bridal-she-is-wed-at-old-westbury-l-i-to.html | MISS ALISON GRACE HAS HOME BRIDAL; She Is Wed at Old Westbury, L. I., to John F. Byers Jr. of Sewickley, Pa. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/reports-on-sugar-crop.html | Reports on Sugar Crop | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/one-snow-train-to-run-other-trips-canceled-because-of-unseasonable.html | ONE SNOW TRAIN TO RUN; Other Trips Canceled Because of Unseasonable Weather. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/racket-czar-held-on-felony-charge-arthur-herbert-known-as-live.html | RACKET 'CZAR' HELD ON FELONY CHARGE; Arthur Herbert, Known as Live Poultry Dictator, Accused of Stealing Union Funds. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/britain-disturbed-by-fascists-view-eden-talks-to-reich-envoy-on.html | BRITAIN DISTURBED BY FASCISTS' VIEW; Eden Talks to Reich Envoy on Germany's Reply to Proposal on Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/election-changes-urged-town-hall-of-air-speakers-ask-one-6year-term.html | ELECTION CHANGES URGED; Town Hall of Air Speakers Ask One 6-Year Term for President. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/writers-ask-closed-shop-their-union-reorganizes-and-may-seek-a-f-of.html | WRITERS ASK CLOSED SHOP; Their Union Reorganizes and May Seek A. F. of L. Affiliation. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/only-two-to-vote-at-election.html | Only Two to Vote at Election | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/night-marriages-scored-by-court-westchesterjudgeorderstown-clerk.html | NIGHT MARRIAGES SCORED BY COURT; WestchesterJudgeOrdersTown Clerk and Peace Justice to Testify in Annulment. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/uproar-at-session-of-new-law-guild-pauk-kern-elected-head-of-local.html | UPROAR AT SESSION OF NEW LAW GUILD; Pauk Kern Elected Head of Local Chapter After Fight on 'Sponsored Slate.' | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/boston-orchestra-at-carnegie-hall-serge-koussevitzky-conducts.html | BOSTON ORCHESTRA AT CARNEGIE HALL; Serge Koussevitzky Conducts Program That Includes a Suite by Ravel. | True | By Olin Downes | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/first-aid-on-ski-trails.html | First Aid on Ski Trails | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/november-cement-exports-off.html | November Cement Exports Off | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/woman-bankers-meet-today.html | Woman Bankers Meet Today | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/the-ways-of-democracy.html | THE WAYS OF DEMOCRACY | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/billiard-results.html | Billiard Results | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-norton-favors-cut-of-duty-on-cosmetics.html | Mrs. Norton Favors Cut Of Duty on Cosmetics | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/seger-and-von-lengerke-to-sail-ice-boats-in-bid-for-pennant-ice.html | Seger and von Lengerke to Sail Ice Boats in Bid for Pennant; ICE BOATS NAMED FOR INITIAL RACE | True | By James Robbins | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/97-gain-in-carloadings-seen.html | 9.7% Gain in Carloadings Seen | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/credit-men-predict-15-business-gain-new-orleans-meeting-warned.html | CREDIT MEN PREDICT 15% BUSINESS GAIN; New Orleans Meeting Warned Against 'Unjustified Boom' and 'War Entanglements.' | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/men-again-score-on-courts-6-to-1-turn-back-women-in-handicap-squash.html | MEN AGAIN SCORE ON COURTS, 6 TO 1; Turn Back Women in Handicap Squash Racquets Matches at the Junior League. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/topics-in-wall-street-survey-under-way-two-years.html | TOPICS IN WALL STREET; Survey Under Way Two Years | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/2-supply-plants-shut-layoff-of-900-workers-in-indiana-attributed-to.html | 2 SUPPLY PLANTS SHUT; Lay-Off of 900 Workers In Indiana Attributed to Auto Strikes. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/french-move-to-guard-morocco-as-reich-invasion-is-reported-paris.html | French Move to Guard Morocco As Reich 'Invasion' Is Reported; Paris Military Leaders Confer After Leftist Source Says That Germans Are Sweeping Into the Spanish Area-Ceuta, It Is Alleged, Is Being Fortified to Rival Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/rare-sports-book-is-sold-for-5800-copy-of-edward-ormes-work-british.html | RARE SPORTS BOOK IS SOLD FOR $5,800; Copy of Edward Orme's Work, 'British Field Sports,' Is Disposed Of at Auction. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/new-amsterdam-casualty-offers-affiliates-stock.html | New Amsterdam Casualty Offers Affiliate's Stock | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/louise-dunn-sets-date-of-wedding-tenafly-n-j-girl-will-be-bride-of.html | LOUISE DUNN SETS DATE OF WEDDING; Tenafly, N. J., Girl Will Be Bride of J. R. Rutherford in Church Ceremony Thursday. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/exports-of-copper-decrease-in-month-but-imports-in-november-show.html | EXPORTS OF COPPER DECREASE IN MONTH; But Imports in November Show Large Rise Over OctoberOther Metal Movements. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/banking-study-planned.html | Banking Study Planned | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/naval-storfes.html | NAVAL STORFES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/drop-in-daily-average-of-bank-credit-shown-in-weekly-federal-board.html | Drop in Daily Average of Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/3000000-for-tobacco.html | $3,000,000 for Tobacco | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/treasury-reduces-weekly-bill-offerings-to-50000000-new-issue-out.html | Treasury Reduces Weekly Bill Offerings To $50,000,000; New Issue Out Next Week | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/authority-opposes-nyack-bridge-plan-majority-report-to-albany.html | AUTHORITY OPPOSES NYACK BRIDGE PLAN; Majority Report to Albany Declares That Project Is 'Financially Inadvisable.' | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/spitale-defies-miami-is-seized-as-vagrant-he-refuses-to-obey-order.html | SPITALE DEFIES MIAMI, IS SEIZED AS VAGRANT; He Refuses to Obey Order to Leave, Siying He Has Never Been Convicted of Felony. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/boys-plea-changed-in-dime-novel-kidnap-court-accepts-reply-of-not.html | BOY'S PLEA CHANGED IN 'DIME NOVEL' KIDNAP; Court Accepts Reply of Not Guilty After Youth Admits Taking Man and Auto. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/terry-finds-way-to-retire-barred-baseball-law-bans-temporary.html | TERRY FINDS WAY TO RETIRE BARRED; Baseball Law Bans Temporary Withdrawal of Playing Manager Directly. | True | By John Drebinger | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/columbia-crews-drill-52-oarsmen-answer-initial-call-for-indoor.html | COLUMBIA CREWS DRILL; 52 Oarsmen Answer Initial Call for Indoor Practice. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/new-american-can-plant.html | New American Can Plant | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/state-gasoline-sales.html | State Gasoline Sales | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/adolphine-e-smylie-retired-head-of-national-licorice-company-dies.html | ADOLPHINE E. SMYLIE; Retired Head of National Licorice Company Dies at Age of 76. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/survey-of-athletics-asked-at-harvard-fear-felt-that-lower-football.html | SURVEY OF ATHLETICS ASKED AT HARVARD; Fear Felt That Lower Football Receipts Imperil 'Sports for All' Program. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/marriages.html | Marriages | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/wood-field-and-stream-let-fish-havy-the-bait.html | Wood, Field and Stream; Let Fish Havy the Bait | True | By George Greenfield | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/british-bank-shows-gain-national-provincial-had-a-profit-of-1670173.html | BRITISH BANK SHOWS GAIN; National Provincial Had a Profit of 1,670,173 Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/indictment-of-r-e-lee-is-found-box-yields-longsought-paper.html | Indictment of R. E. Lee Is Found; Box Yields Long-Sought Paper; Documents Naming 32 Other Confederate Leaders Are Discovered by WPA Man in Richmond Postoffice-'Treason' Was Charge and Pardon Was Never Granted. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/in-washington-effect-of-neutrality-policy-on-trade-treaties.html | In Washington; Effect of Neutrality Policy On Trade Treaties | True | By Arthur Krock | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/general-motors-is-not-wavering-little-or-no-hope-of-an-early.html | GENERAL MOTORS IS NOT WAVERING; Little or No Hope of an Early Settlement of Strike Is Held Out by the Corporation. | True | By Russell B. Porter | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/news-of-the-screen-b-p-schulberg-cancels-contract-with-luli.html | NEWS OF THE SCREEN; B. P. Schulberg Cancels Contract With Luli Deste-Helen Jepson to Sing for Films-Other Matters. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/circulation-down-77000000-more-excess-bank-reserves-rose-60000000.html | CIRCULATION DOWN $77,000,000 MORE; Excess Bank Reserves Rose $60,000,000 in Week, Federal System Reports. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/shift-in-exchange-seats-two-transferred-and-proposed-sale-of.html | SHIFT IN EXCHANGE SEATS; Two Transferred and Proposed Sale of Another Up for Approval. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/hat-producer-honored.html | Hat Producer Honored | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/polytech-victor-2724-brooklyn-quintet-tops-webb-after-leading-115.html | POLYTECH VICTOR, 27-24; Brooklyn Quintet Tops Webb After Leading, 11-5, at Half. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/solid-gold-dolphin-in-japan-despoiled-national-treasure-in-nagoya.html | SOLID GOLD DOLPHIN IN JAPAN DESPOILED; National Treasure, in Nagoya, Robbed of 58 Scales, Which Are Valued at $242,000. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/taxpayer-in-bronx-sold-to-investors-syndicate-buys-row-of-stores-in.html | TAXPAYER IN BRONX SOLD TO INVESTORS; Syndicate Buys Row of Stores in Westchester Avenue Block Front. | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/opening-is-climax-of-3-years-work-10-postponements-made-since.html | OPENING IS CLIMAX OF 3 YEARS WORK; 10 Postponements Made Since Reinhardt First Heard of Idea in November, 1935. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/vienna-boy-choir-arrives-for-tour-group-ranging-from-10-to-18-will.html | VIENNA BOY CHOIR ARRIVES FOR TOUR; Group Ranging From 10 to 18 Will Start Performances in Boston Tomorrow. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/revise-columbia-courses-faculty-members-approve-simplifications.html | REVISE COLUMBIA COURSES; Faculty Members Approve Simplifications Proposed by Committee. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ships-crew-conquers-fire.html | Ship's Crew Conquers Fire | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/frank-g-smith-dies-stock-broker-was-57-partner-of-smith-frank.html | FRANK G. SMITH DIES; STOCK BROKER WAS 57; Partner of Smith, Frank & Co.--Descendant of Family Which Founded Norwich, Conn. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/kingsmen-cubs-on-top-brooklyn-college-five-tops-naspau-2817-lubin.html | KINGSMEN CUBS ON TOP; Brooklyn College Five Tops NasPau, 28-17, Lubin Starring. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/independents-act-for-monon-bonds-chicago-indianapolis-louisville.html | INDEPENDENTS ACT FOR MONON BONDS; Chicago, Indianapolis & Louisville Individual Holders Reject Insurance Group's Plan. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/ambers-is-choice-in-tonights-fight-favored-at-odds-of-65-over.html | AMBERS IS CHOICE IN TONIGHT'S FIGHT; Favored at Odds of 6-5 Over Venturi in Non-Title TenRounder at Garden. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/nevers-to-stay-as-coach.html | Nevers to Stay as Coach | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/mrs-edward-s-holden-widow-of-former-president-of-university-of.html | MRS. EDWARD S. HOLDEN; Widow of Former President of University of California. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/500-to-attend-antiwar-meeting.html | 500 to Attend Anti-War Meeting | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/daughter-to-w-h-crawfords.html | Daughter to W. H. Crawfords | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/townsend-trial-opens-feb-8.html | Townsend Trial Opens Feb. 8 | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/pope-piuss-mind-as-lucid-as-ever-condition-of-pontiff-shows-a.html | POPE PIUSS MIND AS LUCID AS EVER; Condition of Pontiff Shows a Tendency to Improvement, According to Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/book-notes.html | BOOK NOTES | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/broadway-corner-bid-in-at-auction-six-buildings-at-105th-street-are.html | BROADWAY CORNER BID IN AT AUCTION; Six Buildings at 105th Street Are Taken Over by the Lawyers Title. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/auto-crash-face-scars-called-tragic-by-doctors.html | Auto Crash Face Scars Called Tragic by Doctors | True | | C1B 324326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/painters-strike-in-miami-extensive-building-activity-is-threatened.html | PAINTERS STRIKE IN MIAMI; Extensive Building Activity Is Threatened by a Wage Dispute. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/annalist-weekly-index-commodities-advance-08-point-in-week-to-1379.html | ANNALIST WEEKLY INDEX; Commodities Advance 0.8 Point in Week to 137.9. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/leffertsmccormick.html | Lefferts--McCormick | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/germans-approve-our-neutrality-act-contrast-stand-favorably-with.html | GERMANS APPROVE OUR NEUTRALITY ACT; Contrast Stand Favorably With 'Geneva Compromise' as a Furtherance of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/fire-record.html | Fire Record | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/u-s-textile-group-in-japan.html | U. S. Textile Group in Japan | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/higher-cloud-81-defeats-vote-boy-closes-gamely-in-scoring-by-half.html | HIGHER CLOUD, 8-1, DEFEATS VOTE BOY; Closes Gamely in Scoring by Half Length in Class C Sprint at Tropical. | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/freed-in-automobile-death.html | Freed in Automobile Death | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/police-chief-escapes-after-home-is-fired-dog-arouses-rochester.html | POLICE CHIEF ESCAPES AFTER HOME IS FIRED; Dog Arouses Rochester Officer, Who Finds Burning Papers--Had Arrested Strikers. | True | Special to THE NEW YORK TIMES. | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/crowds-view-body-of-brother-andre-some-attempt-to-get-as-relics.html | CROWDS VIEW BODY OF BROTHER ANDRE; Some Attempt to Get as Relics Bits of Gown of 'Miracle Man of Montreal.' | True | | C1B 324326 |
| 1937-01-08 | 1937-01-08 | https://www.nytimes.com/1937/01/08/archives/-death-valley-scott-is-sued-by-his-wife-he-refuses-to-settle-down.html | ' DEATH VALLEY' SCOTT IS SUED BY HIS WIFE; He Refuses to Settle Down, Maintenance Action Says Wealth Put at Million. | True | | C1B 324326 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/riverdale-fencers-score.html | Riverdale Fencers Score | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-steel-trade-barometer-.html | THE STEEL TRADE " BAROMETER " | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/wife-killer-jailed-for-life.html | Wife Killer Jailed for Life | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/crowd-of-9000-sees-ambers-held-to-draw-by-venturi-in-nontitle-match.html | Crowd of 9,000 Sees Ambers Held to Draw by Venturi in Non-Title Match; VENTURI BATTLES AMBERS TO A DRAW | True | By James P. Dawson | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/customspatent-appeals-court-patents.html | Customs-Patent Appeals Court; PATENTS | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/princeton-j-v-in-front-gets-four-goals-in-last-period-to-beat-lions.html | PRINCETON J. V. IN FRONT; Gets Four Goals in Last Period to Beat Lions H. C. by 6-1. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/actual-and-estimated-expenditures-of-the-government-for-the-fiscal.html | Actual and Estimated Expenditures of the Government For the Fiscal Years 1932-38 | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/business-notes-rayon-to-remain-scarce.html | BUSINESS NOTES; Rayon to Remain Scarce | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/reich-watches-our-trade-dr-reichard-says-it-has-keener-interest.html | REICH WATCHES OUR TRADE; Dr. Reichard Says It Has Keener Interest Than Americans. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bank-to-cut-rfc-holding-continental-illinois-will-redeem-more-of.html | BANK TO CUT RFC HOLDING; Continental Illinois Will Redeem More of Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/spencerfleming.html | Spencer--Fleming | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/horace-mann-five-downs-poly-prep-wins-3529-in-extra-period-after.html | HORACE MANN FIVE DOWNS POLY PREP; Wins, 35-29, in Extra Period After Trailing in League Battle by 28-21. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rutgers-conquers-springfield-4441-lines-tallies-20-points-as-bay.html | RUTGERS CONQUERS SPRINGFIELD, 44-41; Lines Tallies 20 Points as Bay State Five Suffers First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/a-fofl-units-back-general-motors-telegrams-of-eight-unions.html | A. F.OFL. UNITS BACK GENERAL MOTORS; Telegrams of Eight Unions Protesting Strike Stiffen Corporation Stand. | True | By Russell B. Porter | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/church-asks-aid-in-fighting-reds-communism-is-worldwide-enemy-of.html | CHURCH ASKS AID IN FIGHTING REDS; Communism Is World-wide Enemy of Missionaries, Cardinal Hayes Says. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/lotte-lehmann-appears-2400-at-westchester-hear-the-soprano-in-olney.html | LOTTE LEHMANN APPEARS, 2,400 at Westchester Hear the Soprano in Olney Concert. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rider-five-wins-5049-tops-ithaca-in-thrilling-game-on-sicilianos.html | RIDER FIVE WINS, 50-49; Tops Ithaca in Thrilling Game on Siciliano's Late Goal. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/swim-title-taken-by-miss-mcarthy-scores-over-miss-dickinson-in.html | SWIM TITLE TAKEN BY MISS M'CARTHY; Scores Over Miss Dickinson in Senior Metropolitan Test at Downtown A. C. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/industrial-building-gains.html | Industrial Building Gains | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/president-to-drop-40billion-pension-fund-in-favor-of-eventual.html | President to Drop 40-Billion Pension Fund In Favor of Eventual Pay-as-You-Go Policy | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/topics-of-sermons-in-citys-churches-tomorrow-adventist.html | Topics of Sermons in City's Churches Tomorrow; Adventist | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/highgrade-bonds-join-in-price-rise-thursdays-speculative-bidding.html | HIGH-GRADE BONDS JOIN IN PRICE RISE; Thursday's Speculative Bidding Starts Demand Among Investment Vehicles. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/-pauper-is-robbed-of-250000-gems-brooklyn-police-mystified-by-story.html | ' PAUPER' IS ROBBED OF $250,000 GEMS; Brooklyn Police Mystified by Story of Man on Relief Who Kept Hoard in Mattress. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/school-strike-wins-back-policemans-job-also-gets-2man-force-for.html | School Strike Wins Back Policeman's Job; Also Gets 2-Man Force for Jersey Town | True | Special to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/pope-is-refreshed-by-restful-night-with-pain-gone-the-pontiff.html | POPE IS REFRESHED BY RESTFUL NIGHT; With Pain Gone, the Pontiff Appears in Florid Health and Is Cheerful. | True | By Arnaldo Cortesi | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ambulance-crash-is-fatal-to-patient-long-branch-woman-suffering.html | AMBULANCE CRASH IS FATAL TO PATIENT; Long Branch Woman Suffering Pneumonia Is Killed on Way to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/39-remain-eligible-for-hambletonian-twilight-song-best-juvenile.html | 39 REMAIN ELIGIBLE FOR HAMBLETONIAN; Twilight Song, Best Juvenile Trotter of 1936, Favored in August Classic. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mrs-adeline-paul-bride-daughter-of-exsenator-pepper-wed-to.html | MRS. ADELINE PAUL BRIDE; Daughter of Ex-Senator Pepper Wed to Fitz-- Eugene D. Newbold. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/edison-bonuses-attacked-in-suit-stockholder-asks-restoration-of.html | EDISON BONUSES ATTACKED IN SUIT; Stockholder Asks Restoration of $610,000 Paid in '29 and '32 to Officers of System. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/walter-g-mmullin.html | WALTER G. M'MULLIN | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/d-k-niles-gets-wpa-post.html | D. K. Niles Gets WPA Post | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/hundreds-attend-second-assembly-most-of-debutantes-of-this-season.html | HUNDREDS ATTEND SECOND ASSEMBLY; Most of Debutantes of This Season Are Present at the Junior Dance. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/oye-to-compete-in-u-s-japanese-polevaulter-enters-five-indoor.html | OYE TO COMPETE IN U. S.; Japanese Pole-Vaulter Enters Five Indoor Carnivals. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/card-clothing-firms-accused-by-the-ftc-ten-concerns-and-their.html | CARD CLOTHING FIRMS ACCUSED BY THE FTC; Ten Concerns and Their Association Charged With Suppressing Competition. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/curley-and-bride-going-to-nassau-exgovernor-of-massachusetts.html | CURLEY AND BRIDE GOING TO NASSAU; Ex-Governor of Massachusetts Declines to Comment on Possible Philippines Post. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/charlotte-i-noyes-becomes-engaged-member-of-junior-league-of-st.html | CHARLOTTE I. NOYES BECOMES ENGAGED; Member of Junior League of St. Paul Will De Married to William R. Driver Jr. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/deals-in-westchester-plots-in-harrison-and-rye-pass-into-new-hands.html | DEALS IN WESTCHESTER; Plots In Harrison and Rye Pass Into New Hands. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/fire-record-manhattan.html | Fire Record; MANHATTAN. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tva-asks-court-aid-to-expand-service-appeals-to-circuit-court-for.html | TVA ASKS COURT AID TO EXPAND SERVICE; Appeals to Circuit Court for Lifting of Injunction Which Halted Its Program. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/member-trading-shows-small-drop-but-percentage-of-sales-to-total-on.html | MEMBER TRADING SHOWS SMALL DROP; But Percentage of Sales to Total on Exchange Rose in Week, Says SEC. | True | Special to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/auto-shipments-rise-23-in-year-manufacturers-group-finds-3512436.html | AUTO SHIPMENTS RISE 23% IN YEAR; Manufacturers' Group Finds 3,512,436 Vehicles Is Total for 1936. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ski-stars-enter-meet.html | Ski Stars Enter Meet | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/admiral-gleaves-rites-world-war-transport-commander-is-buried-in.html | ADMIRAL GLEAVES RITES; World War Transport Commander Is Buried in Arlington. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cotton-falls-back-from-12-12c-level-market-runs-into-increased.html | COTTON FALLS BACK FROM 12 1/2C LEVEL; Market Runs Into Increased Supply of Contracts--Ends 1 to 8 Points Lower. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/7500-to-baseball-fan-verdict-found-for-man-hurt-in-row-at-yankee.html | $7,500 TO BASEBALL FAN; Verdict Found for Man Hurt in Row at Yankee Stadium. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/architects-file-building-plans-alterations-form-bulk-of-the-work.html | ARCHITECTS FILE BUILDING PLANS; Alterations Form Bulk of the Work Projected by Owners in Manhattan. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/thomas-a-tully-executive-of-firm-which-helped-build-triborough.html | THOMAS A. TULLY; Executive of Firm Which Helped Build Triborough Bridge. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/pastore-stops-ratner-referee-halts-bout-in-third-round-at.html | PASTORE STOPS RATNER; Referee Halts Bout in Third Round at Henderson's Arena. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mrs-earle-jr-honored-to-receive-downtown-brooklyn-distinguished.html | MRS. EARLE JR. HONORED; To Receive Downtown Brooklyn Distinguished Service Medal. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cornell-victor-at-polo-downs-112th-f-a-2417-behind-combs-who-scores.html | CORNELL VICTOR AT POLO; Downs 112th F. A., 24-17, Behind Combs, Who Scores 17 Goals. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/reserve-bank-men-advanced-in-rank-l-werner-knoke-becomes-vice.html | RESERVE BANK MEN ADVANCED IN RANK; L Werner Knoke Becomes Vice President--Promotions Also for Sheahan and Ferguson. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/heifetz-is-heard-at-carnegie-hall-eminent-violinist-in-his-third.html | HEIFETZ IS HEARD AT CARNEGIE HALL; Eminent Violinist in His Third Recital of Year--Ernst Concerto on Program. | True | By Noel Straus | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/planes-collide-on-field-flier-hurt-two-shaken-up-in-bennett-airport.html | PLANES COLLIDE ON FIELD; Flier Hurt, Two Shaken Up in Bennett Airport Accident. | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/embargo-on-arms-for-spain-in-force-takes-effect-immediately-after.html | EMBARGO ON ARMS FOR SPAIN IN FORCE; Takes Effect Immediately After the President Signs Joint Resolution of Congress. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/anawanda-club-host-to-tammany-chiefs-5000-at-celebration-of-70th.html | ANAWANDA CLUB HOST TO TAMMANY CHIEFS; 5,000 at Celebration of 70th Anniversary of 12th Assembly District Organization. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/farmer-burns-dead-exwrestling-star-champion-189598-took-part-in.html | FARMER BURNS DEAD; EX-WRESTLING STAR; Champion, 1895-98, Took Part in 6,000 Matches-- Developed and Managed Frank Gotch. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/3-attorneys-disbarred-official-referee-overruled-by-court-in-one.html | 3 ATTORNEYS DISBARRED; Official Referee Overruled by Court in One Case. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/stock-exchange-seats-start-year-at-130000.html | Stock Exchange Seats Start Year at $130,000 | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/former-controller-of-passaic-is-jailed-g-p-heinzmann-who-won-honors.html | FORMER CONTROLLER OF PASSAIC IS JAILED; G. P. Heinzmann, Who Won Honors in World War, Gets 5 to 10 Years in $41,000 Thefts. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/loan-to-railroad-approved.html | Loan to Railroad Approved | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/miss-joyce-childs-wed-in-englewood-first-presbyterian-church-is.html | MISS JOYCE CHILDS WED IN ENGLEWOOD; First Presbyterian Church Is Scene of Her Marriage to William Mackay. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/asks-about-papers-owning-radio-bases-wheeler-hints-plan-for.html | ASKS ABOUT PAPERS OWNING RADIO BASES; Wheeler Hints Plan for Legislation to Curb Press in Broadcasting Field. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/hurt-as-bottle-explodes-youth-loses-eye-experimenting-with-dryice.html | HURT AS BOTTLE EXPLODES; Youth Loses Eye Experimenting With Dry-Ice Siphon Gadget. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/events-today.html | EVENTS TODAY | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/fleischer-out-of-army-captain-dismissed-as-embezzler-to-continue.html | FLEISCHER OUT OF ARMY; Captain Dismissed as Embezzler to Continue Vindication Fight. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/topics-in-wall-street-the-budget-message.html | TOPICS IN WALL STREET; The Budget Message | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/church-organizes-a-leisure-center-grace-episcopal-establishes.html | CHURCH ORGANIZES A LEISURE CENTER; Grace Episcopal Establishes Clearing House to Aid Those With Time to Spare. | True | By Rachel . McDowell | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/-voice-of-time-is-sued-time-inc-seeks-25000-damages-and-an.html | ' VOICE OF TIME' IS SUED; Time, Inc., Seeks $25,000 Damages and an Injunction. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/atlas-corporation-sued-plaintiff-wants-accounting-for-two-dissolved.html | ATLAS CORPORATION SUED; Plaintiff Wants Accounting for Two Dissolved Units. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/philadelphia-dance-held-second-event-of-junior-dinner-series-is.html | PHILADELPHIA DANCE HELD; Second Event of Junior Dinner Series Is Given. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/downtown-buildings-under-new-control-gansevoort-and-grand-street.html | DOWNTOWN BUILDINGS UNDER NEW CONTROL; Gansevoort and Grand Street Parcels to Be Improved by Investors. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/letters-to-the-sports-editor-cricket-attendance.html | Letters to the Sports Editor; CRICKET ATTENDANCE | True | INDIGNANT SUBSCRIBER. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/budget-message-pleases-bankers-they-welcome-an-encouraging-trend-in.html | BUDGET MESSAGE PLEASES BANKERS; They Welcome 'an Encouraging Trend' in Government's Financial Program. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cooper-and-a-driving-range-pro-lead-los-angeles-golf-with-69s-baker.html | Cooper and a Driving Range Pro Lead Los Angeles Golf With 69s; Baker, Unheralded Player, Ties Chicagoan in First Place Over Cold, Wind-Swept Links--Hines, Guldahl, Krueger, Goggin, Madison and Zimmerman Stroke Below Par With 70s. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/wheelerwilson.html | Wheeler--Wilson | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/brokers-informed-on-new-tax-rules-letter-sent-to-members-of-the.html | BROKERS INFORMED ON NEW TAX RULES; Letter Sent to Members of the Exchange After Conference With Revenue Bureau. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/reich-warplanes-in-fatal-crash.html | Reich Warplanes in Fatal Crash | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/29-gifts-add-260-to-fund-for-neediest-late-contributions-swell-the.html | 29 GIFTS ADD $260 TO FUND FOR NEEDIEST; Late Contributions Swell the Total to $268,449--Girl Scout Troon Aids. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mattson-waiting-word-for-ransom-new-ad-tells-kidnapper-to-be.html | MATTSON WAITING WORD FOR RANSOM; New Ad Tells Kidnapper to Be Specific So 'Hijackers' May Be Avoided. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/moves-in-morocco-denied-by-germany-foreign-office-terms-report.html | MOVES IN MOROCCO DENIED BY GERMANY; Foreign Office Terms Report Fabrication by Those Anxious to Keep World in Turmoil. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/inquiry-declined-in-college-sports-carnegie-board-turns-down.html | INQUIRY DECLINED IN COLLEGE SPORTS; Carnegie Board Turns Down Universities' Request for a Football Investigation. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/president-roosevelts-message-detailing-the-budget-for-year-1938.html | President Roosevelt's Message Detailing the Budget for Year 1938; Part I | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/15000-at-flint-join-antistrike-alliance-chevrolet-men-deny-coercion.html | 15,000 at Flint Join Anti-Strike Alliance; Chevrolet Men Deny Coercion in Petitions | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/john-toohey.html | JOHN TOOHEY | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sec-upholds-curb-in-unlisted-case-application-by-tweedy-co-to-end.html | SEC UPHOLDS CURB IN UNLISTED CASE; Application by Tweedy & Co. to End Trading in Real Estate Issue Denied. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/harvard-retiring-prof-killam.html | Harvard Retiring Prof. Killam | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/64132250-sought-by-municipalities-next-weeks-total-swelled-by.html | $64,132,250 SOUGHT BY MUNICIPALITIES; Next Week's Total Swelled by $50,000,000 of New York City Stock. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/check-exchanges-rise-99-for-year-turnover-at-clearing-houses-of.html | CHECK EXCHANGES RISE 9.9% FOR YEAR; Turnover at Clearing Houses of Country Is Largest for Period Since 1931. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/winter-grips-west-while-east-basks-storms-pile-deep-snowdrifts-in.html | WINTER GRIPS WEST WHILE EAST BASKS; Storms Pile Deep Snowdrifts in Northwest, and Mercury Drops to 54 Below Zero. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/elected-by-missions-group.html | Elected by Missions Group | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sec-schedules-hearing.html | SEC Schedules Hearing | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/perry-tops-vines-again-1311-63-briton-wins-second-match-of.html | PERRY TOPS VINES AGAIN, 13-11, 6-3; Briton Wins Second Match of Professional Tennis Tour at Cleveland. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/advertising-news-and-notes-plans-to-use-all-rotogravures.html | Advertising News and Notes; Plans to Use All Rotogravures | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cunningham-to-run-in-brooklyn-tonight-renews-rivalry-with-venzke-in.html | CUNNINGHAM TO RUN IN BROOKLYN TONIGHT; Renews Rivalry With Venzke in the 800-Meter Feature at Columbus K. of C. Meet. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/eleanor-dow-wed-to-henry-farnam-new-jersey-girl-becomes-the-bride.html | ELEANOR DOW WED TO HENRY FARNAM; New Jersey Girl Becomes the Bride Here of Son of Late Professor of Yale. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mazurki-wresties-tonight.html | Mazurki Wresties Tonight | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/back-up-general-motors-employes-of-two-baltimore-plants-warn.html | BACK UP GENERAL MOTORS; Employes of Two Baltimore Plants Warn Outside Organizers. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rev-w-w-ayer-gets-post-called-to-permanent-pastorate-of-calvary.html | REV. W. W. AYER GETS POST; Called to Permanent Pastorate of Calvary Baptist Church. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/british-architects-exhibit-in-academy-winter-show-includes-many.html | BRITISH ARCHITECTS EXHIBIT IN ACADEMY; Winter Show Includes Many Drawings of Nation's Most Famous Designers. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/luise-rainer-wed-to-odets.html | Luise Rainer Wed to Odets | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/pictures-on-view-of-french-artists-works-of-cezanne-degas-and.html | PICTURES ON VIEW OF FRENCH ARTISTS; Works of Cezanne, Degas and Renoir Are Among Those at Harriman Gallery. | True | By Edward Alden Jewell | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/n-y-a-c-scores-at-squash-3-to-2-defeats-harvard-club-to-gain-tie.html | N. Y. A. C. SCORES AT SQUASH, 3 TO 2; Defeats Harvard Club to Gain Tie for Lead With Rivals in Class C Tournament. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/etchings-bring-7545.html | Etchings Bring $7,545 | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/loan-bank-head-in-new-post.html | Loan Bank Head in New Post | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/budapest-chorus-arrives-for-tour-university-group-founded-235-years.html | BUDAPEST CHORUS ARRIVES FOR TOUR; University Group, Founded 235 Years Ago, Plans 18 Concerts--First Here Next Saturday. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/auto-output-holds-good-wards-reports-only-slight-recession-in-week.html | AUTO OUTPUT HOLDS GOOD; Ward's Reports Only Slight Recession in Week Due to Strike. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/debt-of-35026000000-would-set-a-new-record.html | Debt of $35,026,000,000 Would Set a New Record | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-mannes-concerts.html | THE MANNES CONCERTS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/juliana-and-prince-mysteriously-disappear-plunging-austrian.html | Juliana and Prince Mysteriously Disappear, Plunging Austrian Villagers Into Despair | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tiger-was-victor-in-bout.html | Tiger Was Victor in Bout | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mrs-rogers-appeals-protests-adverse-ruling-in-suit-to-void-oil-mans.html | MRS. ROGERS APPEALS; Protests Adverse Ruling in Suit to Void Oil Man's Will. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/schaffnerwefferling.html | Schaffner--Wefferling | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/jockey-16-in-grand-national.html | Jockey, 16, in Grand National | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/yale-cubs-lose-3433-drop-basketball-opener-to-the-new-haven-boys.html | YALE CUBS LOSE, 34-33; Drop Basketball Opener to the New Haven Boys Club Team. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/senate-hearing-on-strike-likely-committee-probably-will-question.html | SENATE HEARING ON STRIKE LIKELY; Committee Probably Will Question General Motors Heads on Alleged Strikebreakers. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/president-confers-with-steel-leader-myron-taylor-is-reluctant-to.html | PRESIDENT CONFERS WITH STEEL LEADER; Myron Taylor Is Reluctant to Discuss Visit, Which White House Says He Suggested. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/commodity-markets-futures-strong-here-in-heavy-trading-featured-by.html | COMMODITY MARKETS; Futures Strong Here in Heavy Trading, Featured by Sugar--Cash Prices Are Mixed. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/more-aliens-lose-estates-in-mexico-no-move-for-compensation-made-as.html | MORE ALIENS LOSE ESTATES IN MEXICO; No Move for Compensation Made as Seizures Increase in All Parts of the Country. | True | By Frank L. Kluckhohn | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/george-vi-bars-portrait-from-coronation-bible.html | George VI Bars Portrait From Coronation Bible | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/body-found-in-peiping-daughter-of-british-exconsul-disappeared.html | BODY FOUND IN PEIPING; Daughter of British Ex-Consul Disappeared Thursday Evening. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/freed-in-poultry-show-case.html | Freed in Poultry Show Case | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/miscellaneous-taxes-were-49-of-all-national-revenue-in-1936.html | Miscellaneous Taxes Were 49% Of All National Revenue in 1936; Increased From 43% in Fiscal Year 1935, Says Treasury's Report--Income Taxes Brought in 35%-- Tobacco and Liquor Are Expected to Yield 1,100 Million This Year. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/clean-street-campaign-is-begun-by-civic-group.html | Clean Street Campaign Is Begun by Civic Group | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/relief-is-held-crux-bright-picture-painted-but-responsibility-is.html | RELIEF IS HELD CRUX; Bright Picture Painted, but Responsibility Is Put on Congress. | True | By Turner Catledge | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/price-bros-bonds-to-be-redeemed-bankruptcy-trustee-arranges-to-pay.html | PRICE BROS. BONDS TO BE REDEEMED; Bankruptcy Trustee Arranges to Pay 6s in New York Funds With Premium of 7 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/-lu-of-radio-team-dies-of-pneumonia-mrs-howard-berolzheimer-of.html | ' LU' OF RADIO TEAM DIES OF PNEUMONIA; Mrs. Howard Berolzheimer of Famous Sketch Succumbs at 31 in Illinois Hospital. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/west-palm-beach-to-celebrate.html | West Palm Beach to Celebrate | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/foodstuff-exports-down-in-november-food-and-crudeproduct-shipments.html | FOODSTUFF EXPORTS DOWN IN NOVEMBER; Food and Crude-Product Shipments Far Below 1935, Imports Much Larger. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/manhattan-plans-increase.html | Manhattan Plans Increase | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tompersmcmahon.html | Tompers--McMahon | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/heads-boston-opera-h-wendell-endicott-is-elected-president-of.html | HEADS BOSTON OPERA; H. Wendell Endicott Is Elected President of Association. | True | Special to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/conflict-renewed-in-shensi-province-government-men-clash-with.html | CONFLICT RENEWED IN SHENSI PROVINCE; Government Men Clash With Rebels as Tension in China's Northwest Grows Acute. | True | By Archibald Steele | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/harriman-sees-harness-racing-making-further-gains-this-year-new.html | Harriman Sees Harness Racing Making Further Gains This Year; New Stakes Offered for All-Aged Trotters and Pacers, While Grand Circuit Program Has Been Made Stronger--Amateurs Are Building Up Formidable Schedules. | True | By E. Roland Harriman | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/nicaraguan-fete-ends-delegates-to-somozas-inauguration-to-leave.html | NICARAGUAN FETE ENDS; Delegates to Somoza's Inauguration to Leave Managua Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/3-indicted-for-arson-in-west-chester-fires-service-gang-linked-to.html | 3 INDICTED FOR ARSON IN WEST CHESTER FIRES; ' Service Gang' Linked to Total of $400,000 Blazes, Accused in Port Chester Case. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/australia-will-order-40-fighting-airplanes.html | Australia Will Order 40 Fighting Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/policeman-serves-as-nervous-stork-with-help-of-2way-radio-he.html | POLICEMAN SERVES AS NERVOUS STORK; With Help of 2-Way Radio He Successfully 'Officiates' at Birth of a Boy | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/opium-peddler-executed-dealer-is-put-to-death-in-the-street-in.html | OPIUM PEDDLER EXECUTED; Dealer Is Put to Death in the Street in Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/levinsbeylon.html | Levins--Beylon | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/list-of-the-horse-show-dates.html | List of the Horse Show Dates | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/will-press-phone-case-head-of-jamestown-utility-to-take-fcc-issue.html | WILL PRESS PHONE CASE; Head of Jamestown Utility to Take FCC Issue to Supreme Court. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/antifrench-feeling-in-turkey-subsiding-government-denies-having-any.html | ANTI-FRENCH FEELING IN TURKEY SUBSIDING; Government Denies Having Any Territorial Ambitions--Sends New Alexandretta Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/5100000-utility-bonds.html | $5,100,000 Utility Bonds | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/salary-payments-disclosed-by-sec-chairman-of-pacific-telephone-and.html | SALARY PAYMENTS DISCLOSED BY SEC; Chairman of Pacific Telephone and Telegraph Compensated by $41,949 in 1935. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/franco-backer-quits-legation.html | Franco Backer Quits Legation | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/private-houses-leased-dwellings-rented-in-sutton-place-and-west.html | PRIVATE HOUSES LEASED; Dwellings Rented in Sutton Place and West Eleventh Street. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/heads-boston-elevated-edward-dana-made-presidentother-promotions.html | HEADS BOSTON ELEVATED; Edward Dana Made PresidentOther Promotions. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/51-members-of-congress-were-born-on-farms.html | 51 Members of Congress Were Born on Farms | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/a-balanced-budget.html | A BALANCED BUDGET? | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/a-village-in-a-city.html | A VILLAGE IN A CITY | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/senate-finance-bills-in-glass-offers-rfc-stabilization-and.html | SENATE FINANCE BILLS IN; Glass Offers RFC, Stabilization and Note-Issue Measures. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rangers-free-trapped-beaver.html | Rangers Free Trapped Beaver | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/l-i-u-five-faces-duquesne-tonight-match-will-feature-program-at.html | L. I. U. FIVE FACES DUQUESNE TONIGHT; Match Will Feature Program at Garden--N. Y. U. to Meet Ohio State's Team. | True | By Arthur J. Daley | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/liner-washinaton-here-late.html | Liner Washinaton Here Late | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/budge-and-grant-extended-to-win-no-1-ranking-player-downs-harris-26.html | BUDGE AND GRANT EXTENDED TO WIN; No. 1 Ranking Player Downs Harris, 2-6, 6-2, 6-2, 6-1, at Coral Gables Net. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mrs-norbert-h-bachmann.html | MRS. NORBERT H. BACHMANN | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cetrulo-to-lead-rollins.html | Cetrulo to Lead Rollins | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tropical-park-chart-santa-anita-entries.html | TROPICAL PARK CHART; Santa Anita Entries | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/n-y-u-prevails-39-to-32-inaugurates-swimming-season-by-turning-back.html | N. Y. U. PREVAILS, 39 To 32; Inaugurates Swimming Season by Turning Back St. Francis. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/palm-beach-club-opens-for-season-gurnee-munn-mrs-f-v-skiff-and-john.html | PALM BEACH CLUB OPENS FOR SEASON; Gurnee Munn, Mrs. F. V. Skiff and John Sanford Among Many Giving Parties. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mercerrose.html | Mercer--Rose | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/iquits-liquor-board-post-ruttenberg-succeeded-as-counsel-by-w-h.html | IQUITS LIQUOR BOARD POST; Ruttenberg Succeeded as Counsel by W. H. Ticho of the Bronx. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/promoted-by-shell-union-oil.html | Promoted by Shell Union Oil | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/edmund-noble-84-journalist-dead-member-of-staff-of-the-boston.html | EDMUND NOBLE, 84, JOURNALIST, DEAD; Member of Staff of The Boston Herald 46 Years Stricken on His Birthday. | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/pratt-quintet-triumphs-scores-by-4038-as-late-drive-by-davis-and.html | PRATT QUINTET TRIUMPHS; Scores by 40-38 as Late Drive by Davis and Elkins Fails. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/wood-field-and-stream-skeet-championship-set.html | Wood, Field and Stream; Skeet Championship Set | True | By George Greenfield | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/clinton-scores-47-to-37-tops-south-side-newark-for-7th-basketball.html | CLINTON SCORES, 47 TO 37; Tops South Side, Newark, for 7th Basketball Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/outoftown-exchanges-philadelphia.html | OUT-OF-TOWN EXCHANGES; PHILADELPHIA | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/frances-a-wister-is-honored-at-tea-recipient-of-the-1936-gimbel.html | FRANCES A. WISTER IS HONORED AT TEA; Recipient of the 1936 Gimbel Award Guest of Group at the Civic Club in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/i-c-c-changes-plan-for-unifying-rails-allot-200mile-texas-line-for.html | I. C. C. CHANGES PLAN FOR UNIFYING RAILS; Allot 200-Mile Texas Line for Ultimate Acquisition by the Santa Fe. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/youngheidger.html | Young--Heidger | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/arnold-lakhovsky-russian-landscape-and-portrait-artist-dies-here-at.html | ARNOLD LAKHOVSKY; Russian Landscape and Portrait Artist Dies Here at 53. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/coffee-seat-up-100-at-3500.html | Coffee Seat Up $100 at $3,500 | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/van-sinderen-succeeds-lorillard-as-president-of-horse-show.html | Van Sinderen Succeeds Lorillard as President of Horse Show Organization; American Association Makes Tentative List at 20th Annual Meeting Here. | True | By Henry R. Ilsley | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/horstholmberg.html | Horst--Holmberg | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-civil-service-municipal.html | The Civil Service; Municipal | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/jeering-students-force-la-follette-to-speak-on-frank-1000-stirred.html | JEERING STUDENTS FORCE LA FOLLETTE TO SPEAK ON FRANK; 1,000 Stirred by Girl Orator Storm Capitol and Hoot Governor's Defense. | True | By F. Raymond Daniell | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/americans-beat-sea-gulls.html | Americans Beat Sea Gulls | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/george-vi-portrait-shown-at-reception-simon-elwes-exhibits-picture.html | GEORGE VI PORTRAIT SHOWN AT RECEPTION; Simon Elwes Exhibits Picture at Party Given Here for Sir Ronald Lindsay. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/heldman-is-first-in-junior-tennis-champion-tops-u-s-rankings-for.html | HELDMAN IS FIRST IN JUNIOR TENNIS; Champion Tops U. S. Rankings for 1936--Kramer Heads Boys' Division. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/large-wool-shipment-boston-begins-to-unload-staple-from-australia.html | LARGE WOOL SHIPMENT; Boston Begins to Unload Staple From Australia. | True | Special to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/alabama-liquor-bill-loses.html | Alabama Liquor Bill Loses | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sec-urges-laws-to-control-trusts-report-to-congress-declares-boards.html | SEC URGES LAWS TO CONTROL TRUSTS; Report to Congress Declares Board's Inquiry Has Shown 'Compelling Need' for Action. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tropical-feature-to-genie-palatine-mrs-denemarks-filly-adds-to.html | TROPICAL FEATURE TO GENIE PALATINE; Mrs. Denemark's Filly Adds to Chicagoan's Victories by Beating Stocks. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/patrons-of-music-to-honor-mannes-scroll-to-be-presented-to-him.html | PATRONS OF MUSIC TO HONOR MANNES; Scroll to Be Presented to Him Today as Conductor at Art Museum Concert. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bill-proposes-a-labor-court.html | Bill Proposes a Labor Court | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/hoytsmith.html | Hoyt--Smith | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bank-of-new-york-reports-earnings-adds-2234961-to-undivided-profits.html | BANK OF NEW YORK REPORTS EARNINGS; Adds $2,234,961 to Undivided Profits Account, Merrill Tells Stockholders. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/brooklyn-tech-jamaica-and-stuyvesant-quintets-triumph-unbeaten.html | Brooklyn Tech, Jamaica and Stuyvesant Quintets Triumph,; UNBEATEN JAMAICA WINS P. S. A. L. GAME | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cotton-mill-activity-rise-above-seasonal-cloth-trading-heavy-as.html | Cotton Mill Activity Rise Above Seasonal; Cloth Trading Heavy as Prices Turn Upward | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/court-acts-to-aid-historic-silver-mine-special-master-named-in.html | COURT ACTS TO AID HISTORIC SILVER MINE; Special Master Named in Camden in Reorganization of the Guanajuanto Concern. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/face-canadian-shutdown-three-plants-are-running-short-of-body.html | FACE CANADIAN SHUT-DOWN; Three Plants Are Running Short of Body Material. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/costa-ricans-honor-sack-president-and-cabinet-give-dinner-for.html | COSTA RICANS HONOR SACK; President and Cabinet Give Dinner for Retiring U. S. Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/confer-on-paralysis-roosevelt-and-group-discuss-methods-to-combat.html | CONFER ON PARALYSIS; Roosevelt and Group Discuss Methods to Combat Disease. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/attendants-listed-by-miss-carpender-new-brunswick-girl-will-be.html | ATTENDANTS LISTED BY MISS CARPENDER; New Brunswick Girl Will Be Bride of Arthur Connell of Scranton Jan. 30. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/books-of-the-times-two-products-of-a-force.html | BOOKS OF THE TIMES; Two Products of a Force | True | By Ralph Thompson | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rise-less-marked-in-business-lines-momentum-is-gathering-force.html | RISE LESS MARKED IN BUSINESS LINES; Momentum Is Gathering Force, However, in Some Branches, According to Dun's. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/child-for-frederick-rehbergers.html | Child for Frederick Rehbergers | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/power-memorial-quintet-scores-by-3728-in-c-h-s-a-a-to-end-st-anns-s.html | Power Memorial Quintet Scores by 37-28 In C. H. S. A. A. to End St. Ann's String Line-Ups of the Teams | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/news-of-the-screen-paramount-announces-new-30000000-production.html | NEWS OF THE SCREEN; Paramount Announces New $30,000,000 Production Program--Wanger Protests 'Arabian Nights.' | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/dense-fog-delays-liners-in-harbor-ships-from-west-indies-and.html | DENSE FOG DELAYS LINERS IN HARBOR; Ships From West Indies and Bermuda, Held Up Early in Day, Reach Piers Late. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/dr-george-g-platt-white-plains-dentist-89-practiced-for-more-than.html | DR. GEORGE G. PLATT; White Plains Dentist, 89, Practiced for More Than 63 Years. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/dr-henry-tonks-74-british-artist-dies-slade-professor-of-fine-arts.html | DR. HENRY TONKS, 74, BRITISH ARTIST, DIES; Slade Professor of Fine Arts at University of London Had Forsaken Doctor's Career. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/tokyos-new-rules-unsettle-the-yen-day-of-diverse-prices-leaves.html | TOKYO'S NEW RULES UNSETTLE THE YEN; Day of Diverse Prices Leaves Japanese Unit 4 Points Higher on the Day. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/coal-gas-kills-2-in-home-mother-and-daughter-found-dead-in.html | COAL GAS KILLS 2 IN HOME; Mother and Daughter Found Dead in Springfield Gardens. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/earthquake-placed-in-central-tibet-epicenter-of-thursdays-shocks.html | EARTHQUAKE PLACED IN CENTRAL TIBET; Epicenter of Thursday's Shocks Calculated as 600 Miles North of Lhasa. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/panzer-defeated-3630-lowell-textile-quintet-triumphs-after-fast.html | PANZER DEFEATED, 36-30; Lowell Textile Quintet Triumphs After Fast Struggle. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/spencerbauer.html | Spencer--Bauer | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/discovery-of-antiknock-fuel-wins-perkin-medal-for-midgely-producer.html | Discovery of Anti-Knock Fuel Wins Perkin Medal for Midgely; Producer of Ethyl Gasoline Is Also Honored for Finding Non-Toxic, Non-Inflammable Fluid for Refrigeration. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/girls-clan-fight-halted-scottish-court-awaits-definition-of-chief.html | GIRL'S CLAN FIGHT HALTED; Scottish Court Awaits Definition of 'Chief' and 'Chieftain.' | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/interstate-skiing-off-event-was-listed-for-tomorrowtimer-is.html | INTERSTATE SKIING OFF; Event Was Listed for Tomorrow--Timer Is Demonstrated. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/farm-tenant-bill-filed-by-bankhead-senate-measure-would-provide.html | FARM TENANT BILL FILED BY BANKHEAD; Senate Measure Would Provide $50,000,000 a Year to Aid Land Buying. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/fliers-accused-as-rebels-sit-down-in-a-rio-jail.html | Fliers Accused as Rebels 'Sit Down' in a Rio Jail | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cosden-oil-stock-committee.html | Cosden Oil Stock Committee | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/hamiltonmann.html | Hamilton--Mann | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/prepare-for-city-tourney.html | Prepare for City Tourney | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/would-raze-vacant-buildings.html | Would Raze Vacant Buildings | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/yacht-designer-sues-w-starling-burgess-seeks-8000-from-former.html | YACHT DESIGNER SUES; W. Starling Burgess Seeks $8,000 From Former Partner. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bruennhilde-role-sung-by-lawrence-flagstad-and-melchior-also-in.html | BRUENNHILDE ROLE SUNG BY LAWRENCE; Flagstad and Melchior Also in Cast of 'Die Walkuere' at the Metropolitan. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/carloadings-up-46-in-week-85-in-year-only-2-groups-declining.html | Carloadings Up 4.6% in week, 8.5% in Year, Only 2 Groups Declining; Indices Move Off | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/son-born-to-ww-brainards-jr.html | Son Born to W.W. Brainards Jr. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sullivan-looms-as-tammany-head-reputed-to-have-roosevelts-backing.html | SULLIVAN LOOMS AS TAMMANY HEAD; Reputed to Have Roosevelt's Backing for Dooling Post, but Farley Is Silent. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/j-l-weiner-named-to-a-transit-post-windels-releases-assistant-to.html | J. L. WEINER NAMED TO A TRANSIT POST; Windels Releases Assistant to Become Counsel of Transportation Board. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/loder-wins-syracuse-bout.html | Loder Wins Syracuse Bout | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/justice-kernochan-worse.html | Justice Kernochan Worse | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/income-of-utility-rises-american-gas-and-electric-nets-222-a-common.html | INCOME OF UTILITY RISES; American Gas and Electric Nets $2.22 a Common Share in Year. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/war-is-seen-as-a-long-way-off-by-mrs-catt-78-years-old-today.html | War Is Seen as a 'Long Way Off' By Mrs. Catt, 78 Years Old Today; Veteran Feminist and Peace Leader Has No Fear of Crisis Over Spain, but Warns That Mussolini, Hitler and Japanese War Lords Are Menace to World Stability. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rail-dividend-authorized-new-haven-trustees-to-pay-144900-on-a.html | RAIL DIVIDEND AUTHORIZED; New Haven Trustees to Pay $144,900 on a Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/group-to-boycott-schmeling-fight-antinazi-league-objects-to-bout.html | GROUP TO BOYCOTT SCHMELING FIGHT; Anti-Nazi League Objects to Bout Between German and James J. Braddock. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/taken-off-exchange-list-a-t-t-and-chile-copper-bonds-called-for.html | TAKEN OFF EXCHANGE LIST; A. T. & T. and Chile Copper Bonds Called for Redemption. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/miss-roosevelt-engaged-to-wed-reverdy-wadsworth-to-take-for-bride.html | MISS ROOSEVELT ENGAGED TO WED; Reverdy Wadsworth to Take for Bride Daughter of Mrs. Henry Latrobe Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/34-court-clerks-to-go-civil-service-eligibles-will-replace.html | 34 COURT CLERKS TO GO; Civil Service Eligibles Will Replace Political Appointees. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/jacob-knup.html | JACOB KNUP | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/roosevelt-pleads-on-child-labor-act-writes-governors-of-19-states.html | ROOSEVELT PLEADS ON CHILD LABOR ACT; Writes Governors of 19 States, Urging Them to Push Amendment's Ratification. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/book-notes.html | BOOK NOTES | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/denies-frank-statement-middleton-says-he-never-warned-educator.html | DENIES FRANK STATEMENT; Middleton Says He Never Warned Educator Against Presidency. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/a-tennysonian-princess.html | A TENNYSONIAN PRINCESS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/samuel-s-strauss-former-head-of-bronx-packing-concern-bearing-his.html | SAMUEL S. STRAUSS; Former Head of Bronx Packing Concern Bearing His Name. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/british-minister-off-for-u-s-talks-runciman-president-of-board-of.html | BRITISH MINISTER OFF FOR U. S. TALKS; Runciman, President of Board of Trade, Sails From Glasgow for 8-Day Stay in America. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-play-marlowes-tragical-history-of-dr-faustus-put-on-by-the.html | THE PLAY; Marlowe's Tragical History of Dr. Faustus' Put On by the Federal Theatre. | True | By Brooks Atkinson | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mcooeyes-estate-put-at-719288-valuation-as-of-jan-1-1934-is-now.html | M'COOEYE'S ESTATE PUT AT $719,288; Valuation as of Jan. 1, 1934, Is Now Said to Be Too Low by at Least $150,000. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sharkeyhoff.html | Sharkey--Hoff | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/egyptian-consul-gives-a-reception-many-foreign-officials-attend-the.html | EGYPTIAN CONSUL GIVES A RECEPTION; Many Foreign Officials Attend the Party of Mr. and Mrs. Henri W. Simaika. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/school-hockey-games-today.html | School Hockey Games Today | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/roosevelt-jr-goes-to-capital.html | Roosevelt Jr. Goes to Capital | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/downtown-skyscraper-offered.html | Downtown Skyscraper Offered | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/models-arrested-in-strike-action-lockedarms-picketing-by-36-at-art.html | MODELS ARRESTED IN 'STRIKE ACTION; Locked-Arms Picketing by 36 at Art Students League Ended by Police. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/frankel-arrested-in-poultry-racket-treasurer-of-truckers-union.html | FRANKEL ARRESTED IN POULTRY RACKET; Treasurer of Truckers' Union Surrenders on Charge of Embezzling Its Funds. | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/murphy-hints-he-rejects-auto-union-parley-terms-strategy-board.html | Murphy Hints He Rejects Auto Union Parley Terms; Strategy Board Submits Reply to General Motors Proposal, but Mediator Indicates He Cannot Relay It to the Company. | True | By Louis Stark | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/new-yorkparis-race-postponed.html | New York-Paris Race Postponed | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/charles-hayden-banker-dies-at-66-donor-of-planetarium-that-bears.html | CHARLES HAYDEN, BANKER, DIES AT 66; Donor of Planetarium That Bears His Name Succumbs in Hotel Apartment. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/expenditures-of-the-nation.html | Expenditures of the Nation | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/president-orders-two-battleships-roosevelt-stresses-his-regret-at.html | PRESIDENT ORDERS TWO BATTLESHIPS; Roosevelt Stresses His Regret at Powers' Refusal to Renew Limitation Treaties. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/trotsky-expected-at-tampico-today-hundreds-of-mexican-soldiers-and.html | TROTSKY EXPECTED AT TAMPICO TODAY; Hundreds of Mexican Soldiers and Police Will Guard Him as He Is Brought Ashore. | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cash-prices-range-of-prices-1936.html | CASH PRICES; RANGE OF PRICES, 1936 | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/w-h-watts-hosts-in-pinehurst-home-they-entertain-at-tea-in-honor-of.html | W. H. WATTS HOSTS IN PINEHURST HOME; They Entertain at Tea in Honor of Mr. and Mrs. Charles Eddy-- T. J. Prestons Arrive. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/thousands-jam-grand-central-palace-for-preview-of-the-motor-boat.html | Thousands Jam Grand Central Palace for Pre-View of the Motor Boat Show; OPTIMISM KEYNOTE OF VARIED DISPLAY | True | By Clarence E. Lovejoy | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/protest-aid-to-spanish-rebels.html | Protest Aid to Spanish Rebels | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/wheat-declines-weather-a-factor-general-precipitation-in-the-winter.html | WHEAT DECLINES; WEATHER A FACTOR; General Precipitation in the Winter Belt Furnishes a Bearish Incentive. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/chain-store-sales-rise-1995-in-year-reports-of-25-companies-for.html | CHAIN STORE SALES RISE 19.95% IN YEAR; Reports of 25 Companies for December Are Compared--Individual Data. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/-judge-kross-detained-woman-giving-name-of-magistrate-seized-as.html | ' JUDGE KROSS' DETAINED; Woman Giving Name of Magistrate Seized as Speeder in Florida. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/jaeger-is-appointed-sheriff-of-queens-jackson-heights-man-now.html | JAEGER IS APPOINTED SHERIFF OF QUEENS; Jackson Heights Man, Now Under-Sheriff, Picked by Lehman for Brunner's Place. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/upstate-power-rate-cut.html | Up-State Power Rate Cut | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/real-estate-notes-suburban-homes-rented.html | REAL ESTATE NOTES; SUBURBAN HOMES RENTED | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ray-guest-again-united-hunts-head-president-renamed-at-annual.html | RAY GUEST AGAIN UNITED HUNTS HEAD; President Renamed at Annual Meeting, Along With Waring, Secretary-Treasurer. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/manhattan-j-v-scores-downs-n-y-u-dentistry-five-5523st-peters-wins.html | MANHATTAN J. V. SCORES; Downs N. Y. U. Dentistry Five, 55-23,--St. Peters Wins, 25-23. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ives-again-beaten-assembly-halts-for-the-weekend-rebels-still.html | IVES AGAIN BEATEN, ASSEMBLY HALTS FOR THE WEEK-END; 'Rebels' Still Deadlock House on 8th Speakership Ballot, and the Recess Follows. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/168000-hourly-aim-for-roads-to-fair-chief-engineer-hogan-tells-of.html | 168,000 HOURLY AIM FOR ROADS TO FAIR; Chief Engineer Hogan Tells of Rail and Highway Plans to Care for Crowds. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/mrs-pell-is-welcomed-officials-greet-new-head-of-womans-party-at.html | MRS. PELL IS WELCOMED; Officials Greet New Head of Woman's Party at Capital. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/roads-bonds-fall-on-bankruptcy-news-duluth-south-shore-atlantic.html | ROAD'S BONDS FALL ON BANKRUPTCY NEWS; Duluth, South Shore & Atlantic Filed Petition a Week Ago in Minneapolis. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/seth-low-on-top-4422-turns-back-cooper-union-quintetnew-college.html | SETH LOW ON TOP, 44-22; Turns Back Cooper Union Quintet--New College Triumphs. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/boston-wool-market-market-stronger-here-and-abroadprices-are-higher.html | BOSTON WOOL MARKET; Market Stronger Here and Abroad--Prices Are Higher. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/fivefloor-fall-kills-man.html | Five-Floor Fall Kills Man | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/governor-la-follettes-statement-on-ouster-of-dr-frank-governors.html | Governor La Follette's Statement on Ouster of Dr. Frank; Governor's Part in Budget | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ship-case-is-reopened-spanish-envoy-here-gets-order-naming-owners.html | SHIP CASE IS REOPENED; Spanish Envoy Here Gets Order Naming Owners of Freighter. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/belgians-press-valencia-give-it-48-hours-to-return-body-of-diplomat.html | BELGIANS PRESS VALENCIA; Give It 48 Hours to Return Body of Diplomat and Pay $35,000. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/death-inquiry-reopened-insurance-payments-hinge-on-decision-in-f-c.html | DEATH INQUIRY REOPENED; Insurance Payments Hinge on Decision in F. C. Williams Case. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/gets-state-banking-post-frank-flaherty-of-niagara-falls-named.html | GETS STATE BANKING POST; Frank Flaherty of Niagara Falls Named Superintendent's Aide. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/madrid-is-warned-crisis-is-near-as-insurgents-broaden-attacks.html | Madrid Is Warned Crisis Is Near As Insurgents Broaden Attacks; Government Lines Fall Back, Although Not Broken by Relentless Pounding North and West of City--Two Britons Wounded in Night Air Bombing of Embassy Annex. | True | By Herbert L. Matthews | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/houses-are-sold-by-sayings-banks-jacob-goodman-buys-two-flats-and-a.html | HOUSES ARE SOLD BY SAYINGS BANKS; Jacob Goodman Buys Two Flats and a Dwelling in Harlem. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/russian-trio-gives-first-recital-here-program-at-the-town-hall.html | RUSSIAN TRIO GIVES FIRST RECITAL HERE; Program at the Town Hall Includes Works of Brahms and Rachmaninoff. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/alexander-glennie-head-of-school-dies-newark-principal-and-general.html | ALEXANDER GLENNIE, HEAD OF SCHOOL, DIES; Newark Principal and General Supervisor of Night Classes Headed State Group. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/seamen-to-send-1000-to-capital-strikers-plan-for-march-soon.html | SEAMEN TO SEND 1,000 TO CAPITAL; Strikers' Plan for 'March' Soon Includes Picketing of Commerce Bureau. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/terry-will-sign-as-bench-manager-new-contract-to-be-drawn-up.html | TERRY WILL SIGN AS BENCH MANAGER; New Contract to Be Drawn Up Permitting Him to Return as Player if Needed. | True | By John Drebinger | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/dawn-dance-fetes-two-debutantes-the-misses-helen-l-peters-and.html | DAWN DANCE FETES TWO DEBUTANTES; The Misses Helen L. Peters and Pamela Brinton Are Honored at Event. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/chain-stores-lease-space-for-new-units-garment-firms-and-allied.html | CHAIN STORES LEASE SPACE FOR NEW UNITS; Garment Firms and Allied Industries Also Figure in Commercial Rentals. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/to-ordain-8-priests-bishop-molloy-will-officiate-at-ceremony.html | TO ORDAIN 8 PRIESTS; Bishop Molloy Will Officiate at Ceremony Tomorrow. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/gains-from-pullman-use-operating-companys-income-has-large-increase.html | GAINS FROM PULLMAN USE; Operating Company's Income Has Large Increase Over 1935. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/elias-g-parker.html | ELIAS G. PARKER | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/municipal-financing-slightly-off-in-1936-decembers-total-too-was.html | MUNICIPAL FINANCING SLIGHTLY OFF IN 1936; December's Total, Too, Was Below Year Before -- Yearly Comparisons Given. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/miss-lucy-c-allen.html | MISS LUCY C. ALLEN | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/letters-to-the-times-how-one-embargo-worked.html | Letters to The Times; HOW ONE EMBARGO WORKED | True | STEVEN T. BYIngton. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/test-answers-to-be-broadcast.html | Test Answers to Be Broadcast | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/miss-mary-cook-bride-in-pelham-she-is-married-at-w-e-bunnell-home.html | MISS MARY COOK BRIDE IN PELHAM; She Is Married at W. E. Bunnell Home to William Henry Hatch Jr. of New York. | True | Special to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/new-baldwin-petition-group-wants-company-to-borrow-from-rfc-to-fund.html | NEW BALDWIN PETITION; Group Wants Company to Borrow From RFC to Fund Debts. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/control-of-lottery-fund-is-sought-by-cuban-army.html | Control of Lottery Fund Is Sought by Cuban Army | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/two-british-banks-gain-the-midland-and-lloyds-both-put-extra.html | TWO BRITISH BANKS GAIN; The Midland and Lloyds Both Put Extra Profits-in Reserves. | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/herbert-g-williams-brooks-brothers-representative-in-europewith.html | HERBERT G. WILLIAMS; Brooks Brothers Representative in Europe-- With Firm 53 Years. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/department-stores-declare-dividends-before-fiscal-yearend-cutting.html | Department Stores Declare Dividends Before Fiscal Year-End, Cutting Profit Tax | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/259000-is-added-to-hospital-fund-federal-reserve-bank-here-votes.html | $259,000 IS ADDED TO HOSPITAL FUND; Federal Reserve Bank Here Votes $5,280 to Campaign, First Gift of Its Kind. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bar-opens-harris-inquiry-12-testify-at-unofficial-hearing-on.html | BAR OPENS HARRIS INQUIRY; 12 Testify at Unofficial Hearing on Magistrate's Conduct. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/influenza-cases-decrease-in-city-250-are-reported-for-24hour-period.html | INFLUENZA CASES DECREASE IN CITY; 250 Are Reported for 24-Hour Period, Against 269 the Day Before. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/ice-troupe-arrives-for-shows-at-garden-miss-ehrardt-among-stars-in.html | Ice Troupe Arrives for Shows at Garden; Miss Ehrardt Among Stars in All-Pro Cast | True | By Maribel Y. Vinson | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/harold-hartwell-attorney-is-dead-official-of-hartwelldelap-company.html | HAROLD HARTWELL, ATTORNEY, IS DEAD; Official of Hartwell-Delap Company Was a Director of Bellows & Co. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/soviet-wontadmit-sending-spain-help-moscow-held-sincere-in-wish.html | SOVIET WON'T ADMIT SENDING SPAIN HELP; Moscow Held Sincere in Wish That All Powers Would Keep Hands Off in Conflict. | True | By Harold Denny | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/machen-endowed-fight-for-his-faith-fundamentalists-will-gives-half.html | MACHEN ENDOWED FIGHT FOR HIS FAITH; Fundamentalist's Will Gives Half of $175,000 Estate to Seminary and Mission Board. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/britain-and-france-to-renew-suasion-to-confer-with-germany-and.html | BRITAIN AND FRANCE TO RENEW SUASION; To Confer With Germany and Italy in Hope of Restricting 'Volunteers' in Spain. | True | By Ferdinand Kuhn Jr. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/apartments-sold-in-the-west-bronx-two-houses-on-university-and.html | APARTMENTS SOLD IN THE WEST BRONX; Two Houses on University and Ogden Avenues Figure in Day's Trading. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/general-summary-of-the-national-budget-balanced-statement-as.html | GENERAL SUMMARY OF THE NATIONAL BUDGET; Balanced Statement as Required by the Budget and Accounting Act | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/stetson-company-increases-income-hat-manufacturer-in-year-to-oct-31.html | STETSON COMPANY INCREASES INCOME; Hat Manufacturer in Year to Oct. 31 Earns $1.50 a Share, Against 74c in 1935. | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/miss-anne-semler-engaged-to-marry-huntington-l-i-girl-will-be-the.html | MISS ANNE SEMLER ENGAGED TO MARRY; Huntington, L. I., Girl Will Be the Bride of John E. Mahoney of Freeport and Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bank-officials-praised-r-s-sims-says-some-would-make-excellent.html | BANK OFFICIALS PRAISED; R. S. Sims Says Some Would Make Excellent Statesmen. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/villanova-upsets-duquesne-by-3220-krutulis-paces-winning-five-in.html | VILLANOVA UPSETS DUQUESNE BY 32-20; Krutulis Paces Winning Five in Opener of Twin Bill at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/new-utrecht-six-tops-jamaica-32-overcomes-2goal-edge-and-with.html | NEW UTRECHT SIX TOPS JAMAICA, 3-2; Overcomes 2-Goal Edge and With Victory Tightens Hold on P. S. A. L. Lead. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/the-republicans-at-albany.html | THE REPUBLICANS AT ALBANY | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/warning-to-rebels-french-see-flagrant-pact-breach-in-german.html | WARNING TO REBELS; French See 'Flagrant' Pact Breach in German Presence in Africa. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/anchor-cap-loans-filed-concern-borrowed-1000000-last-october-from.html | ANCHOR CAP LOANS FILED; Concern Borrowed $1,000,000 Last October From Two Banks. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/einstein-proves-a-new-radiation-reaches-solution-of-problem-of.html | EINSTEIN PROVES A NEW RADIATION; Reaches Solution of Problem of Gravitational Waves He Discovered 19 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/americas-parley-on-press-starts-155-newspaper-men-from-13-nations.html | AMERICAS PARLEY ON PRESS STARTS; 155 Newspaper Men From 13 Nations Meet in Valparaiso to Help Further Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/says-sex-in-future-may-be-directed-dr-r-b-goldschmidt-reports-in.html | SAYS SEX IN FUTURE MAY BE DIRECTED; Dr. R. B. Goldschmidt Reports in Magazine Progress To-ward Determination. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/liverpools-cotton-week-british-stocks-higherimports-are-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--imports Are Down. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/united-paper-board-exchange.html | United Paper Board Exchange | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/franks-successor-a-canadian.html | Frank's Successor a Canadian | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/prof-gezmer-in-canadian-post.html | Prof. Gezmer in Canadian Post | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/french-here-tell-of-advertising-plans-members-of-delegation-at-a.html | FRENCH HERE TELL OF ADVERTISING PLANS; Members of Delegation, at a Luncheon, Say Program Will Help Recovery There. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/cuba-passes-educational-bill.html | Cuba Passes Educational Bill | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/answer-of-conant-to-la-follette-bid-letter-tells-why-the-harvard.html | ANSWER OF CONANT TO LA FOLLETTE BID; Letter Tells Why the Harvard Head Refused to Aid the Dr. Frank Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/city-workers-get-loan-shark-relief-la-guardia-joins-with-credit.html | CITY WORKERS GET LOAN SHARK RELIEF; La Guardia Joins With Credit Union to Prevent Payment of Usurious Loan Interest. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/copper-and-zinc-higher-former-quoted-in-foreign-market-at-12275c.html | COPPER AND ZINC HIGHER; Former Quoted in Foreign Market at 12.275c; Latter, 5.60c Here. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/dog-discovers-fire-14-escape.html | Dog Discovers Fire, 14 Escape | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/stocks-in-london-paris-and-berlin-british-war-loans-set-upward-pace.html | STOCKS IN LONDON, PARIS AND BERLIN; British War Loans Set Upward Pace, With Prime Investments Readily Bought. | True | Wireless to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/minority-holders-sue-butler-stores-fraudulent-scheme-to-divert.html | MINORITY HOLDERS SUE BUTLER STORES; Fraudulent Scheme to Divert Assets Charged in Action Alleging $2,000,000 Loss. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/business-world-trade-here-active-in-week.html | Business World; Trade Here Active in Week | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/refund-suits-barred-on-processing-taxes-federal-appeals-court-in.html | REFUND SUITS BARRED ON PROCESSING TAXES; Federal Appeals Court in New Orleans Rules in Mills' $1,000,000 Actions. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/pinza-to-sing-in-samson-basso-to-have-priest-role-tonight-instead.html | PINZA TO SING IN 'SAMSON'; Basso to Have Priest Role Tonight Instead of Appearing in 'Carmen.' | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/choose-housing-site-civil-service-group-may-build-in-forest-hills.html | CHOOSE HOUSING SITE; Civil Service Group May Build in Forest Hills. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/excess-funds-held-still-big-problem-gold-segregation-by-treasury.html | EXCESS FUNDS HELD STILL BIG PROBLEM; Gold 'Segregation' by Treasury Not Final Solution, Says Reserve Board Bulletin. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/edmund-randolph.html | EDMUND RANDOLPH | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bond-flotations-increase-in-week-62826000-total-compares-with.html | BOND FLOTATIONS INCREASE IN WEEK; $62,826,000 Total Compares With $33,331,800 in the Previous Period. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/hoaglandvallais.html | Hoagland--Vallais | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/new-bill-offered-on-county-reform-albany-measure-would-plug.html | NEW BILL OFFERED ON COUNTY REFORM; Albany Measure Would Plug Loopholes Left by the One Enacted Last Year. | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/news-of-the-stage-johnny-johnson-closes-next-week-and-the-group-the.html | NEWS OF THE STAGE; ' Johnny Johnson' Closes Next Week and the Group Theatre Withdraws Until the Fall. | True | | C1B 327369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/rev-j-h-gorham-46-kent-teacher-dies-exmissionary-joined-faculty-of.html | REV. J. H. GORHAM, 46, KENT TEACHER, DIES; Ex-Missionary Joined Faculty of the Connecticut School After Serving in Liberia. | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/sources-of-federal-revenue.html | Sources of Federal Revenue | True | | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/murphydouglass.html | Murphy--Douglass | True | Special to THE NEW YORK TIMES. | C1B 327369 |
| 1937-01-09 | 1937-01-09 | https://www.nytimes.com/1937/01/09/archives/to-join-trinity-parish.html | TO JOIN TRINITY PARISH | True | | C1B 327369 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rosalind-taggart-new-jersey-bride-caldwell-girl-is-married-to.html | ROSALIND TAGGART NEW JERSEY BRIDE; Caldwell Girl Is Married to Herbert Alfred Leikauf in Essex Fells. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-french-novel-of-a-sailors-life-at-sea-and-ashore-salvage-by-roger.html | A French Novel of a Sailor's Life at Sea and Ashore; SALVAGE. By Roger Vercel. Translated from the French by Warre Bradley Wells. 311 pp. New York: Harper & Brothers. $2.50. | True | PERCY HUTCHISON. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/talk-on-china-for-ohio-group.html | Talk on China for Ohio Group | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/john-w-knowles-77-textile-man-is-dead-official-of-several-new.html | JOHN W. KNOWLES, 77, TEXTILE MAN, IS DEAD; Official of Several New Bedford Mills Retired in 1925--The Founder of Page Mills. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/negrinifox.html | Negrini--Fox | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-teleview-of-future-murray-reviews-television-as-he-expects-it-in.html | A TELE-VIEW OF FUTURE; Murray Reviews Television As He Expects It In Six Years | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/government-keeps-its-payroll-high-1500000000-for-840000-employes-is.html | GOVERNMENT KEEPS ITS PAYROLL HIGH; $1,500,000,000 for 840,000 Employes Is Not Likely to Shrink to 1933 Mark. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/barefoot-football-in-fijis.html | BAREFOOT FOOTBALL IN FIJIS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/outlines-policy-on-housing-law-realty-board-suggests-delay-in-the.html | OUTLINES POLICY ON HOUSING LAW; Realty Board Suggests Delay in the Enforcement of Sanitation Rules. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/colonial-pageant-and-ball-planned-event-friday-to-be-given-by-sons.html | COLONIAL PAGEANT AND BALL PLANNED; Event Friday to Be Given by Sons and Daughters of the American Revolution. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/7-suspects-seized-in-harlem-holdups-negroes-are-thought-to-be.html | 7 SUSPECTS SEIZED IN HARLEM HOLD-UPS; Negroes Are Thought to Be Members of Gang That Preyed on Insurance Collectors. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/western-reserve-conquers-c-c-n-y-springs-surprise-with-3834.html | WESTERN RESERVE CONQUERS C. C. N. Y.; Springs Surprise With 38-34 Basketball Victory in an Extra-Period Game. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/education-in-art-taken-to-masses-gallery-tours-are-conducted-by.html | EDUCATION IN ART TAKEN TO MASSES; Gallery Tours Are Conducted by Federal Project to Give an Informal Training. | True | By Charlotte Hughes | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/revival-of-le-coq-dor-on-feb-4-to-aid-schola-cantorum-chorus.html | Revival of 'Le Coq d'Or' on Feb. 4 To Aid Schola Cantorum Chorus; Performance of Rimsky-Korsakoff Opera Taken Over to Assist Maintenance Fund--Mrs. William C. Breed Chairman of Committee in Charge of Sale of Tickets. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miss-mwilliams-to-become-a-bride-essex-fells-n-j-girl-will-be-wed.html | MISS M'WILLIAMS TO BECOME A BRIDE; Essex Fells, N. J., Girl Will Be Wed to Dr. E. A. Trewhella of Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/173000-from-l-du-pont-gifts-to-prorepublican-groups-are-listed-with.html | $173,000 FROM L. DU PONT; Gifts to Pro-Republican Groups Are Listed With Senate. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/engine-in-matched-pairs-buda-exhlbit-is-ideal-for-twin-cruiser.html | ENGINE IN MATCHED PAIRS; Buda Exhlbit Is Ideal for Twin Cruiser Service. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/engineers-survey-yacht-basin-site-owners-of-small-craft-await.html | ENGINEERS SURVEY YACHT BASIN SITE; Owners of Small Craft Await Construction of $631,000 Marina on Hudson. | True | By John M. Brennan | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fights-rail-rate-change-brooklyn-opposes-philadelphia-on-new.html | FIGHTS RAIL RATE CHANGE; Brooklyn Opposes Philadelphia on New Differential. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miss-pearl-goldberg-married.html | Miss Pearl Goldberg Married | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/grant-outplays-budge-to-win-62-75-60-in-final-of-coral-gables.html | Grant Outplays Budge to Win, 6-2, 7-5, 6-0, In Final of Coral Gables Tennis Tourney; GRANT TOPS BUDGE IN STRAIGHT SETS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/china-reproaches-american-woman-is-highly-indignant-at-radio-talks.html | CHINA REPROACHES AMERICAN WOMAN; Is Highly Indignant at Radio Talks Aiding Reds--Not Yet Sure She Is Agnes Smedley. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/notes-on-rare-books-forthcoming-books.html | Notes on Rare Books; FORTHCOMING BOOKS | True | By Philip Brooks | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/steichen-on-delphiniums-noted-photographer-to-lecture-on-his-work.html | STEICHEN ON DELPHINIUMS; Noted Photographer to Lecture on His Work in Plant Breeding. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/studebaker-sales-set-record.html | Studebaker Sales Set Record | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/builders-to-hear-dr-jewett.html | Builders to Hear Dr. Jewett | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/howard-m-cantrell.html | HOWARD M. CANTRELL | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/horace-binney-buried-service-for-yachtsman-conducted-in-middletown.html | HORACE BINNEY BURIED; Service for Yachtsman Conducted in Middletown, R. I. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-test-for-american-business-its-leaders-says-a-historian-must-face.html | A TEST FOR AMERICAN BUSINESS; Its Leaders, Says a Historian, Must Face the Task of Shaping a Better Social Order | True | By Jambs Truslow Adams | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/police-department.html | Police Department | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/elmer-e-dawson-former-massachusetts-legislator-dies-at-the-age-of.html | ELMER E. DAWSON; Former Massachusetts Legislator Dies at the Age of 75. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/school-display-interesting.html | School Display Interesting | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/toronto-sets-pace-21-down-canadiens-on-jacksons-late-goal-after.html | TORONTO SETS PACE, 2-1; Down Canadiens on Jackson's Late Goal After Rough Game. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/accepts-price-bros-bond-offer.html | Accepts Price Bros. Bond Offer | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-george-douglass.html | MRS. GEORGE DOUGLASS | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/adolph-epstein.html | ADOLPH EPSTEIN | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fine-tools-spur-hobby-improved-instruments-aid-in-advancing-the.html | FINE TOOLS SPUR HOBBY; Improved Instruments Aid In Advancing the Craft Of Woodworking | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/william-c-mitchell-executive-of-railroad-and-leather-company-dies.html | WILLIAM C. MITCHELL; Executive of Railroad and Leather Company Dies in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-bestselling-books-of-1936.html | THE BEST-SELLING BOOKS OF 1936 | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/chester-c-broomell.html | CHESTER C. BROOMELL | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/daughter-to-carroll-b-alkers.html | Daughter to Carroll B. Alkers | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/postpones-railroad-hearing.html | Postpones Railroad Hearing | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/apartments-sold-in-three-boroughs-two-on-washington-heights-are.html | APARTMENTS SOLD IN THREE BOROUGHS; Two on Washington Heights Are Bought From the Dry Dock Savings. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/recent-recordings-richard-strauss.html | RECENT RECORDINGS; RICHARD STRAUSS | True | By Compton Pakenham | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-lectures-for-children.html | New Lectures for Children | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/champion-ski-racers-to-thrill-crowds-inferno-runs.html | CHAMPION SKI RACERS TO THRILL CROWDS; Inferno" Runs | True | By Maria Springer | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/toilet-goods-group-finds-demand-strong-better-merchandise-and-more.html | TOILET GOODS GROUP FINDS DEMAND STRONG; Better Merchandise and More Expensive Packages Most Popular in 5 Years. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stricken-playing-basketball.html | Stricken Playing Basketball | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/time-clock-ousted-under-hiram-plan-old-classtoclass-rush-voted-out.html | TIME CLOCK' OUSTED UNDER HIRAM PLAN; Old Class-to-Class Rush Voted Out Permanently by Students and College Officials. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hamilton-to-be-honored-180th-anniversary-of-birth-will-be-marked-at.html | HAMILTON TO BE HONORED; 180th Anniversary of Birth Will Be Marked at Trinity Tomorrow. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/anthony-drexel-jr-is-injured.html | Anthony Drexel Jr. is Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/john-f-phillips.html | JOHN F. PHILLIPS | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/debits-increase-at-member-banks-reserve-board-reports-a-rise-of-8.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of 8 Per Cent for the Week Ended Jan. 6. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fha-loans-rise-in-state-commitments-for-insurance-totaled-33661445.html | FHA LOANS RISE IN STATE; Commitments for Insurance Totaled $33,661,445 in 1936. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mullaneyskelly.html | Mullaney--Skelly | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bonds-being-paid-before-maturity-notices-continue-numerous-but-the.html | BONDS BEING PAID BEFORE MATURITY; Notices Continue Numerous, but the Amounts Involved Are Smaller for Week. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-dance-a-week-of-premieres-uday-shankar-ballet-espanol-doris.html | THE DANCE: A WEEK OF PREMIERES; Uday Shan-Kar, Ballet Espanol, Doris Humphrey and Charles Weidman in Season's Debuts--Other Events | True | By John Martin | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/2506-enlisted-in-year-6531-applied-at-army-bureau-here-during-1936.html | 2,506 ENLISTED IN YEAR; 6,531 Applied at Army Bureau Here During 1936. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/women-honored-as-peace-envoys-flying-delegates-of-peoples-mandate.html | WOMEN HONORED AS PEACE ENVOYS; ' Flying Delegates' of Peoples' Mandate to Buenos Aires Conference Feted. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/luncheon-for-distributors.html | Luncheon for Distributors | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/benefactions-lag-behind-recovery-gifts-to-philanthropy-education.html | BENEFACTIONS LAG BEHIND RECOVERY; Gifts to Philanthropy, Education and Church in 1936 Were the Lowest Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/live-fox-is-mascot-for-girl-motorist-found-on-road-in-its-infancy.html | LIVE FOX IS MASCOT FOR GIRL MOTORIST; Found on Road in Its Infancy, It Has Been Trained to Guard Car While She Shops. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/forms-group-to-aid-blind-palestine-lighthouse-gets-a-new-advisory.html | FORMS GROUP TO AID BLIND; Palestine Lighthouse Gets a New Advisory Council on Education. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/maryland-society-has-annual-dance-paul-whipp-president-of-the-group.html | MARYLAND SOCIETY HAS ANNUAL DANCE; Paul Whipp, President of the Group, Among Those Giving Dinners at Event. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/negliahaley.html | Neglia--Haley | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/french-welcome-agreement-but-regret-that-they-have-been-left-out-of.html | French Welcome Agreement but Regret That They Have Been Left Out of It.; SUSPICIONS NOT ALLAYED | True | By P. J. Philip | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/italians-hope-mediterranean-pact-will-be-barrier-to-soviets-in.html | Italians Hope Mediterranean Pact Will Be Barrier to Soviets in Catalonia.; INTERPRETATION DOUBTED | True | By Arnaldo Cortesi | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/barbirolli-ends-students-series-last-of-concerts-under-his.html | BARBIROLLI ENDS STUDENTS' SERIES; Last of Concerts Under His Direction Well Received at Carnegie Hall. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/droll-buys-yacht-bidou.html | Droll Buys Yacht Bidou | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/basil-somerset-long.html | BASIL SOMERSET LONG | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stores-covering-early-on-dry-goods-for-fall.html | Stores Covering Early On Dry Goods for Fall | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-catherine-herrick-100-dies.html | Mrs. Catherine Herrick, 100, Dies | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bankruptcy-sought-for-franciscan-body-german-authorities-renew.html | BANKRUPTCY SOUGHT FOR FRANCISCAN BODY; German Authorities Renew Action Against Order That Must Pay Fines of $1,745,000. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/powerful-drive-in-lasr-period-gives-harvard-six-victory-over.html | Powerful Drive in Lasr Period Gives Harvard Six Victory Over Dartmouth; HARVARD CONQUERS DARTMOUTH, 2 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/early-german-films-to-be-shown-tonight-american-museum-of-natural.html | EARLY GERMAN FILMS TO BE SHOWN TONIGHT; American Museum of Natural History to Be the Scene of Program for Membership. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/social-security-law-is-studied-for-changes-winant-who-reports-to.html | SOCIAL SECURITY LAW IS STUDIED FOR CHANGES; Winant, Who Reports to Congress This Week Results of Appraisal Points Out Complexities of the Act | True | By Luther A. Huston | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/coldsis-there-no-relief-medical-science-long-baffled-sees-hope-in.html | COLDS--IS THERE NO RELIEF?; Medical Science, Long Baffled, Sees Hope in Virus Research | True | By George H. Copeland | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hurt-in-blowtorch-explosion.html | Hurt in Blow-Torch Explosion | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/whole-wheat-bread-price-up-other-staple-foods-are-advancingflorida.html | WHOLE WHEAT BREAD PRICE UP; Other Staple Foods Are Advancing--Florida Is Shipping New Vegetables North | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rohrerwebster.html | Rohrer--Webster | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/of-many-things-out-of-the-editors-mailbag-some-excerpts-from.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; Some excerpts from letters written by Times readers on phases of the current scene. | True | PERCY T. OLTON | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/programs-of-the-week-metropolitan-opera.html | PROGRAMS OF THE WEEK; METROPOLITAN OPERA | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/named-to-bucknell-post-mrs-dorothy-t-dyer-of-ohio-state-becomes.html | NAMED TO BUCKNELL POST; Mrs. Dorothy T. Dyer of Ohio State Becomes Dean of Women. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/whimsey-and-crime.html | WHIMSEY AND CRIME | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/demand-new-proof-mattson-boy-lives-relatives-of-kidnapped-child-in.html | DEMAND NEW PROOF MATTSON BOY LIVES; Relatives of Kidnapped Child, in a New Ad, Also Warn Again on 'Hi-Jackers.' | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sensationalism-is-topic-williamstown-institute-maps-its-program-for.html | SENSATIONALISM' IS TOPIC; Williamstown Institute Maps Its Program for Summer Session. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/nephew-is-gus-gennerich-heir.html | Nephew Is 'Gus' Gennerich Heir | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rutgers-swimmers-top-columbia-4233-win-400yard-relay-and-four.html | RUTGERS SWIMMERS TOP COLUMBIA, 42-33; Win 400-Yard Relay and Four Individual Events--Roveto Bows to Faulkner in Dive. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/panorama-the-new-york-scene-the-fraternal-side-of-urban.html | PANORAMA: THE NEW YORK SCENE; The Fraternal Side of Urban Civilization; Some Problems Involved in Making the Play the Thing | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rites-for-mrs-brown-widow-of-mining-firm-founder-was-active-in-red.html | RITES FOR MRS. BROWN; Widow of Mining Firm Founder Was Active in Red Cross. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/budapest-chorus-guests-entertained-at-luncheon-by-the-hungarian.html | BUDAPEST CHORUS GUESTS; Entertained at Luncheon by the Hungarian Consul General. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/airline-heads-ask-airport-expansion-president-of-group-says-1936.html | AIRLINE HEADS ASK AIRPORT EXPANSION; President of Group Says 1936 Was Aviation's Biggest Year, With Express Doubled. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ice-coat-protects-kansans.html | Ice Coat Protects Kansans | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/chamber-program-heard-by-youths-second-concert-of-season-is-given.html | CHAMBER PROGRAM HEARD BY YOUTHS; Second Concert of Season Is Given Under Direction of Nassau Philharmonic. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/penn-turns-back-dartmouth-4932-red-and-blue-quintet-crushes-green.html | PENN TURNS BACK DARTMOUTH, 49-32; Red and Blue Quintet Crushes Green Before a Crowd of 6,500 at the Palestra. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-finish-on-market-camelyte-popular-item-in-booth-of-thomas.html | NEW FINISH ON MARKET; ' Camelyte' Popular Item In Booth of Thomas Laughlin Company. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ice-frees-dallas-parking.html | Ice Frees Dallas Parking | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/united-states-coast-and-geodetic-survey-provides-variety-of.html | United States Coast and Geodetic Survey Provides Variety of Services for Skippers | True | By Lieutenant Commander C. A. Egner United States Coast and Geodetic Survey | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/council-of-women-plans-celebration-jewish-group-will-mark-the.html | COUNCIL OF WOMEN PLANS CELEBRATION; Jewish Group Will Mark the Anniversary of Society and Hannah Solomon. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/on-radios-short-waves.html | ON RADIO'S SHORT WAVES | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-acts-for-radio-john-held-will-direct-a-variety-showmccormacks.html | NEW ACTS FOR RADIO; John Held Will Direct A Variety Show--McCormack's Role | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ecuador-air-route-mapped-by-briton-captain-loch-finds-passage-over.html | ECUADOR AIR ROUTE MAPPED BY BRITON; Captain Loch Finds Passage Over Andes Ranges From Quito to East Border. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/studies-to-aid-cripples-girl-whose-family-gave-hawaii-hospital.html | STUDIES TO AID CRIPPLES; Girl Whose Family Gave Hawaii Hospital Prepares for Life Work. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-nation-the-motor-strike.html | THE NATION; The Motor Strike | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/almanacs-to-have-a-recruit-new-yorks-publication-recalls-the.html | ALMANACS TO HAVE A RECRUIT; New York's Publication Recalls the Influence Of the Examples Issued in Earlier Days | True | By Barron C. Watson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/berkshire-alumni-to-dine.html | Berkshire Alumni to Dine | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/italy-keeps-eyes-on-red-suspects-police-alert-at-home-as-duce-joins.html | ITALY KEEPS EYES ON RED SUSPECTS; Police Alert at Home as Duce Joins Hitler in Drive on Communism Elsewhere. | True | By Camillo Cianfarra | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/along-wall-street-chart-reading.html | ALONG WALL STREET; Chart Reading | True | By Edward J. Condlon | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stations-provide-uptodate-service-all-conveniences-available-for.html | STATIONS PROVIDE UP-TO-DATE SERVICE; All Conveniences Available for Yachtsmen at Docks All Along Atlantic Seaboard. | True | By Victor Anderson City Island Yacht Station Owner. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-reviewers-notebook-brief-comment-on-a-score-of-new-showsglackens.html | A REVIEWER'S NOTEBOOK; Brief Comment on a Score of New Shows--Glackens, Schnakenberg and Others | True | By Howard Devree | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lilienthal-gets-lost-in-his-modern-tv-a-town.html | Lilienthal Gets Lost In His Modern TV A Town | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/veterans-to-push-bills-in-congress-lobbyists-demand-additional-aid.html | VETERANS TO PUSH BILLS IN CONGRESS; Lobbyists Demand Additional Aid for Ex-Service Men and Their Relatives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miss-royden-asks-american-war-ban-united-states-cannot-serve-world.html | MISS ROYDEN ASKS AMERICAN WAR BAN; United States Cannot Serve World by Fighting, Whatever the Cause, She Declares. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/invitation-to-the-dance.html | INVITATION TO THE DANCE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hosiery-pickets-in-riot-clubs-disperse-deflers-of-the-sheriffs-ban.html | HOSIERY PICKETS IN RIOT; Clubs Disperse Deflers of the Sheriff's Ban at Reading, Pa. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/leon-w-goldrich-educator-61-dead-director-of-bureau-of-child.html | LEON W. GOLDRICH, EDUCATOR, 61, DEAD; Director of Bureau of Child Guidance in the School System Here Since 1931. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/irges-soviet-admit-observers-at-trial-american-group-for-defense-of.html | IRGES SOVIET ADMIT OBSERVERS AT TRIAL; American Group for Defense of Trotsky Seeks to Attend the Radek Hearings. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/silence-features-matthews-craft-new-muffler-rubber-mounted.html | SILENCE FEATURES MATTHEWS CRAFT; New Muffler, Rubber Mounted Connections Are Result of Special Engineering. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miss-sarah-perot-engaged-to-marry-she-will-become-the-bride-of.html | MISS SARAH PEROT ENGAGED TO MARRY; She Will Become the Bride of Harvey Wright Branigar Jr. of Chicago. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-long-trail-of-romanticism-mr-lucas-gives-fresh-and-illuminating.html | The Long Trail of Romanticism; Mr. Lucas Gives Fresh and Illuminating Treatment to a Well-Worn Theme in Literary Criticism THE DECLINE AND FALL OF have had more--after their time three maladies: sensationalism. | True | By Percy Hutchison | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/cottonsale-plan-confuses-traders-governments-arrangements-to-market.html | COTTON-SALE PLAN CONFUSES TRADERS; Government's Arrangements to Market 3,000,000 Bales Are Analyzed. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lecture-series-offered-n-y-u-a-joint-sponsor-of-forums-at-long.html | LECTURE SERIES OFFERED; N. Y. U. a Joint Sponsor of Forums at Long Branch, N. J. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/britain-prepares-plan-for-control-cabinet-discusses-scheme-to-unite.html | BRITAIN PREPARES PLAN FOR 'CONTROL'; Cabinet Discusses Scheme to Unite 6 Powers in Stopping Aid to Spanish Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ricemartin.html | Rice--Martin | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-strides-taken-in-field-of-motors-scripps-rubber-mountings-are.html | NEW STRIDES TAKEN IN FIELD OF MOTORS; Scripps Rubber Mountings Are Available for All Models--Save Gas and Oil. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/west-siders-to-meet.html | West Siders to Meet | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/award-26427302-in-condemnations-decrees-speeded-up-during-past-year.html | AWARD $26,427,302 IN CONDEMNATIONS; Decrees Speeded Up During Past Year on Property Taken by City. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/two-old-hostelries-lost-to-pittsfield-summer-colonys-maplewood-and.html | TWO OLD HOSTELRIES LOST TO PITTSFIELD; Summer Colony's Maplewood and Drummers' New American Soon Will Be Torn Down. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/14000-pay-tribute-to-david-mannes-16-chambers-of-metropolitan.html | 14,000 PAY TRIBUTE TO DAVID MANNES; 16 Chambers of Metropolitan Museum Packed as Orchestra Leader Gets Scroll. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/marital-trend-studied-the-muchmarried-tend-to-wed-the-muchmarried.html | MARITAL TREND STUDIED; ' The Much-Married Tend to Wed the Much-Married,' Data Show. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/clarke-sues-for-slander-new-york-capitalist-asks-400000-of-chicago.html | CLARKE SUES FOR SLANDER; New York Capitalist Asks $400,000 of Chicago Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/trainman-is-killed-in-freight-collision-another-injured-in-crash-on.html | TRAINMAN IS KILLED IN FREIGHT COLLISION; Another Injured in Crash on Lehigh Valley Road in Fog--Engineer Is Blamed. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bridge-ousts-200-homes-new-approach-to-golden-gate-span-forces.html | BRIDGE OUSTS 200 HOMES; New Approach to Golden Gate Span Forces Owners to Move. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gliders-propose-to-alter-charter-take-first-step-to-make-the.html | GLIDERS PROPOSE TO ALTER CHARTER; Take First Step to Make the Society an Educational Institution Legally. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/temple-leagues-convene-youth-of-jewish-congregations-open-sessions.html | TEMPLE LEAGUES CONVENE; Youth of Jewish Congregations Open Sessions Here. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/two-leftist-ships-escape-submarine-mysterious-attacker-not-type.html | TWO LEFTIST SHIPS ESCAPE SUBMARINE; Mysterious Attacker Not Type Known to Be in Service of the Insurgent Forces. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/junior-committee-plans-rhumba-contest-for-christadora-house-benefit.html | Junior Committee Plans Rhumba Contest For Christadora House Benefit Tomorrow | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/first-division-tops-gypsy-club-at-polo-brooklyn-victory-12-129.html | FIRST DIVISION TOPS GYPSY CLUB AT POLO; Brooklyn Victory, 12 1/2-9, Gives Trio Undisputed Lead in Metropolitan League. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stimson-room-busy-at-mount-holyoke-collection-of-old-and-new.html | STIMSON ROOM BUSY AT MOUNT HOLYOKE; Collection of Old and New Volumes Proves Attractive to Browsing Students. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-policy-for-stamps-u-s-booklet-may-pave-way-for-the-approval-of.html | NEW POLICY FOR STAMPS; U. S. Booklet May Pave Way for the Approval Of Illustrations | True | By Lee E. Cooper | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ball-and-opera-aides.html | BALL AND OPERA AIDES | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/george-g-mchain.html | GEORGE G. M'CHAIN | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dr-sidney-meeker-obstetrician-dies-at-his-home-in-memphisserved-in.html | DR. SIDNEY MEEKER; Obstetrician Dies at His Home in Memphis--Served in War. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/barrybacon.html | Barry--Bacon | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/waterfront-exhibit-on-scenes-of-old-new-york-depicted-by-seamens.html | WATERFRONT EXHIBIT ON; Scenes of Old New York Depicted by Seamen's Church Institute. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kappelman-named-again-brooklyn-power-squadrons-commander-is.html | KAPPELMAN NAMED AGAIN; Brooklyn Power Squadron's Commander Is Re-elected. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miss-elizabeth-kump.html | MISS ELIZABETH KUMP | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/la-salle-m-a-sextet-tops-st-johns-prep-triumphs-by-10-in-first-game.html | LA SALLE M. A. SEXTET TOPS ST. JOHN'S PREP; Triumphs by 1-0 in First Game of Private Schools League--St. Francis Prep Wins. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/3-fraternities-elect-at-teachers-college-pi-lambda-theta-kappa.html | 3 FRATERNITIES ELECT AT TEACHERS COLLEGE; Pi Lambda Theta, Kappa Delta Pi and Phi Delta Kappa List 61 New Members. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wins-fellowship-in-italy-californian-to-study-world-problems-at.html | WINS FELLOWSHIP IN ITALY; Californian to Study World Problems at Florence. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fordham-defeats-upsala-by-3514-davis-shows-way-with-seven-field.html | FORDHAM DEFEATS UPSALA BY 35-14; Davis Shows Way With Seven Field Goals in Contest on Maroon Court. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/legal-rights-aim-of-general-motors-knudsen-statement-holds.html | LEGAL RIGHTS AIM OF GENERAL MOTORS; Knudsen Statement Holds 'Arbitrary Action' by Union Bars Talks. | True | By Russell B. Porter | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/broker-anticipates-gains-for-realty-harold-c-samuels-looks-for.html | BROKER ANTICIPATES GAINS FOR REALTY; Harold C. Samuels Looks for Rising Values and Better Rentals This Year. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/old-hickory-is-put-aside-for-roosevelt-induction.html | Old Hickory Is Put Aside For Roosevelt Induction | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/london-is-turning-to-house-parties-influenza-causes-prolonging-of.html | LONDON IS TURNING TO HOUSE PARTIES; Influenza Causes Prolonging of Country Gatherings--Other Social Events. | True | By Nan Scarborough | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/anna-phillips-wed-to-henry-h-hurt-ceremony-is-performed-in-the-home.html | ANNA PHILLIPS WED TO HENRY H. HURT; Ceremony Is Performed in the Home of Bride's Parents at Montclair, N. J. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ra-allots-over-300000-new-haven-office-lists-january-funds-for.html | RA ALLOTS OVER $300,000; New Haven Office Lists January Funds for Northeastern States. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/debate-tour-nears-end-manhattan-college-team-to-meet-georgetown-and.html | DEBATE TOUR NEARS END; Manhattan College Team to Meet Georgetown and Pennsylvania. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/films-had-best-year-in-1936-since-1929-industry-spent-more-on.html | FILMS HAD BEST YEAR IN 1936 SINCE 1929; Industry Spent More on Features and Increased Attendance by 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/montreal-skaters-vanquish-yale-71-canadians-reveal-powerful.html | MONTREAL SKATERS VANQUISH YALE, 7-1; Canadians Reveal Powerful Combination in Extending League Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bavarian-carnival-opens-more-than-200-festivities-scheduled-up-to.html | BAVARIAN CARNIVAL OPENS; More Than 200 Festivities Scheduled Up to Feb. 10. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/japanese-fishing-boat-held.html | Japanese Fishing Boat Held | True | Special Cable to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/capture-2-bridges-legionnaires-and-moors-batter-way-through.html | CAPTURE 2 BRIDGES; Legionnaires and Moors Batter Way Through Desperate Lines. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jubilee-of-rubber-industry-marked.html | JUBILEE OF RUBBER INDUSTRY MARKED. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/philadelphian-hurt-in-crash.html | Philadelphian Hurt in Crash | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-york-soon-to-get-longa-waited-public-yacht-basins-city-to.html | New York Soon to Get Long-A waited Public Yacht Basins; CITY TO CONSTRUCT DOZEN NEW BASINS | True | By Allyn R. Jennings, General Superintendent, N. Y. City Department of Parks | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/an-italian-novelist-of-promise-an-italian-novelist-of-promise.html | An Italian Novelist Of Promise; An Italian Novelist of Promise | True | By Henry Furst | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/strict-neutrality-is-urged-by-clark-senator-cites-danger-of-vesting.html | STRICT NEUTRALITY IS URGED BY CLARK; Senator Cites Danger of Vesting Discretionary Powers With the President. | True | By Bennett Champ Clark | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/joseph-thum-dies-a-bowling-figure-father-of-the-game-in-this.html | JOSEPH THUM DIES; A BOWLING FIGURE; ' Father' of the Game in This Country Had Been Active in Sport Half Century. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/plan-preaching-mission-protestant-churches-of-white-plains-start.html | PLAN 'PREACHING MISSION'; Protestant Churches of White Plains Start Meetings This Week. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/drive-to-save-liberty-hall-citizens-of-kentucky-seek-to-make-shrine.html | DRIVE TO SAVE LIBERTY HALL; Citizens of Kentucky Seek to Make Shrine Out of Historic Mansion Designed by Jefferson | True | By Malcolm Bayley | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/marine-demands-met-by-chrysler-new-engine-division-set-up-to-handle.html | MARINE DEMANDS MET BY CHRYSLER; New Engine Division Set Up to Handle Activities--Crown Six Latest Product. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fifth-avenues-shopping-district-undergoes-changes-many-merchants.html | FIFTH AVENUE'S SHOPPING DISTRICT UNDERGOES CHANGES; MANY MERCHANTS IMPROVE STORES | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-fanny-addison-pitt-actress-for-45-years-made-her-debut-here-53.html | MRS. FANNY ADDISON PITT; Actress for 45 Years Made Her Debut Here 53 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/business-pa-ce-sla-ckens-spotty-conditions-mark-trade-trend.html | BUSINESS PA CE SLA CKENS; SPOTTY CONDITIONS MARK TRADE TREND | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/training-the-woman-juror-judge-clarks-new-school-in-newark-will.html | TRAINING THE WOMAN JUROR; Judge Clark's New School in Newark Will Instruct Men, Too, in Work of Courts | True | L. H. R. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/shafferwyckeff.html | Shaffer--Wyckeff | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stars-that-speed-away.html | STARS THAT SPEED AWAY | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/strike-not-felt-here-shortage-of-car-stocks-not-intensified-yet-by.html | STRIKE NOT FELT HERE; Shortage of Car Stocks Not Intensified Yet by Closings. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/congress-is-asked-to-ease-store-law-national-chamber-of-commerce.html | CONGRESS IS ASKED TO EASE STORE LAW; National Chamber of Commerce Seeks Halt in Suits Under Patman Act. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sparksryman.html | Sparks--Ryman | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/togo-wants-french-rule-exgerman-colony-opposed-to-any-change-paris.html | TOGO WANTS FRENCH RULE; Ex-German Colony Opposed to Any Change, Paris Reports. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dominica-new-mecca-tourists-find-attractions-of-caribbean-isle-both.html | DOMINICA NEW MECCA; Tourists Find Attractions of Caribbean Isle Both Beautiful and Cheap | True | By Eleanor Early | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/colleges-meet-thursday-educators-will-open-twoday-convention-in.html | COLLEGES MEET THURSDAY; Educators Will Open Two-Day Convention in Washington. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/scouts-active-as-journalists.html | SCOUTS ACTIVE AS JOURNALISTS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ftc-bars-monopoly-by-furniture-group-commission-orders-st-louis.html | FTC BARS 'MONOPOLY' BY FURNITURE GROUP; Commission Orders St. Louis Retailers' Association to Cease 'Unfair Practices.' | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wellesley-sets-up-clinic-on-posture-college-trains-children-of.html | WELLESLEY SETS UP CLINIC ON POSTURE; College Trains Children of Public Schools How to Stand and Sit Without Tension. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kansas-cityjurors-indict-36-in-fraud-election-law-violations-laid.html | KANSAS CITYJURORS INDICT 36 IN FRAUD; Election Law Violations Laid to Poll Judges, Clerks and Precinct Leaders. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jerome-outpoints-wach-triumphs-in-8-rounds-at-ridgewood-groveblunt.html | JEROME OUTPOINTS WACH; Triumphs In 8 Rounds at Ridgewood Grove--Blunt Scores. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/student-jobs-paid-39764-in-a-year-1450-at-city-college-were-placed.html | STUDENT JOBS PAID $39,764 IN A YEAR; 1,450 at City College Were Placed in Employment by Institution's Bureau. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/events-here-and-there-butler-memorial.html | EVENTS HERE AND THERE; BUTLER MEMORIAL | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/palm-beach-golf-at-lake-worth-begins-tomorrow.html | PALM BEACH; Golf at Lake Worth Begins Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rutgers-receives-gift-of-100000-unrestricted-sum-from-the-late-j-e.html | RUTGERS RECEIVES GIFT OF $100,000; Unrestricted Sum From the Late J. E. Ashmead, '97, Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jonessprague.html | Jones--Sprague | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/nursery-to-gain-by-dance-silver-cross-institution-to-be-beneficiary.html | NURSERY TO GAIN BY DANCE; Silver Cross Institution to Be Beneficiary of Party Friday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/elaborate-plans-made-for-winter-festival-to-be-held-for-grand-st.html | Elaborate Plans Made for Winter Festival To Be Held for Grand St. Settlement Friday | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gristedes-home-looted-in-daylight-burglars-take-2000-silver-and.html | GRISTEDES' HOME LOOTED IN DAYLIGHT; Burglars Take $2,000 Silver and Clothing From Bronx Dwelling of Grocer. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/drfv-coville-69-botanist-is-dead-had-been-with-department-of.html | DR.F.V. COVILLE, 69 BOTANIST, IS DEAD; Had Been With Department of Agriculture in Washington for 48 Years. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/anniversaries.html | Anniversaries | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/acts-in-labor-spy-case-judge-in-pittsburgh-orders-four-to-appear-at.html | ACTS IN 'LABOR SPY' CASE; Judge in Pittsburgh Orders Four to Appear at Senate Hearing. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/u-s-imperialism-target-at-parley-the-press-conference-in-chile.html | U. S. 'IMPERIALISM' TARGET AT PARLEY; The Press Conference in Chile Demands Puerto Rico's Immediate Freedom. | True | By John W. White | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/woman-guards-rail-crossing.html | Woman Guards Rail Crossing | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/robert-i-hunt.html | ROBERT I. HUNT | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/600-at-college-show-marionette-play-is-presented-in-new-rochelle.html | 600 AT COLLEGE SHOW; Marionette Play Is Presented in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/inventory-is-filed-for-cutten-estate-liquid-assets-including-stocks.html | INVENTORY IS FILED FOR CUTTEN ESTATE; Liquid Assets, Including Stocks of Doubtful Value, Are Put at About $400,000. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/two-new-projects-at-the-university-of-pittsburgh-rushed-for-june.html | TWO NEW PROJECTS AT THE UNIVERSITY OF PITTSBURGH RUSHED FOR JUNE COMMENCEMENT | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/berlin-discloses-deal-with-lisbon-under-pact-portugal-gives-up.html | BERLIN DISCLOSES DEAL WITH LISBON; Under Pact Portugal Gives Up Rights to German Property in Colonies Won by War. | True | By Frederick T. Birchall. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ickes-will-speak-here-to-discuss-civil-service-question-thursday.html | ICKES WILL SPEAK HERE; To Discuss Civil Service Question Thursday Night. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/auto-peace-talks-meet-a-setback-murphy-works-on-with-negotiations.html | AUTO PEACE TALKS MEET A SETBACK; MURPHY WORKS ON; With Negotiations Broken Off, the Union Lays the Blame on General Motors. | True | By Louis Stark | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/postal-workers-dance-4000-attend-annual-event-of-jewish-welfare.html | POSTAL WORKERS DANCE; 4,000 Attend Annual Event of Jewish Welfare Group. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/asserts-statutes-can-end-child-toil-e-s-whitin-urges-prison-goods.html | ASSERTS STATUTES CAN END CHILD TOIL; E. S. Whitin Urges Prison Goods Law as a Model Also for Hours-Pay Control. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/buoyancy-abates-in-volatile-bonds-price-changes-generally-are.html | BUOYANCY ABATES IN VOLATILE BONDS; Price Changes Generally Are Narrow and Mixed on an Upward Trend. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/confirmantions.html | Confirmations | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/building-plans-in-five-boroughs-totaled-211463857-for-past-year.html | Building Plans in Five Boroughs Totaled $211,463,857 for Past Year; Bronx Takes Lead in New Construction Projects, With Queens Also Ahead of Manhattan for 1936--Total Is 45 Per Cent Above Figure for 1935-Alterations Also Gain. | True | By Lee E. Cooper | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/county-talks-seek-accord-on-speaker-republican-assemblymen-consult.html | COUNTY TALKS SEEK ACCORD ON SPEAKER; Republican Assemblymen Consult With Home Leaders Over the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/russell-sage-widens-final-test-of-seniors-system-of-comprehensive.html | RUSSELL SAGE WIDENS FINAL TEST OF SENIORS; System of Comprehensive Examinations Is Extended to Professional Schools. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/professional-skaters-troupe-to-present-ice-follies-of-1937-in.html | Professional Skaters' Troupe to Present 'Ice Follies of 1937' in Garden Tomorrow; " ICE FOLLIES OF 1937" TO USHER IN SKATING CARNIVAL SEASON AT THE GARDEN | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/blind-women-in-short-plays.html | BLIND WOMEN IN SHORT PLAYS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/concerning-the-critics-selections-reviews-in-brief.html | CONCERNING THE CRITICS' SELECTIONS; Reviews in Brief | True | By Frank S. Nugent | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stores-to-increase-buying-abroad-10-attractive-opportunities-found.html | STORES TO INCREASE BUYING ABROAD 10%; Attractive Opportunities Found by Col. P. J. Reilly on Trip to Foreign Countries. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/graduation-held-big-aid-to-success-those-who-complete-college.html | GRADUATION HELD BIG AID TO SUCCESS; Those Who Complete College Careers Have Advantage, Princeton Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/vast-naval-shift-to-spain-is-hailed-concentration-of-british-and.html | VAST NAVAL SHIFT TO SPAIN IS HAILED; Concentration of British and French Fleets Is Held to Be Influence for Peace. | True | By Ferdinand Kuhn Jr. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/thrilling-cruise-through-storm-related-by-owner-of-the-danell.html | Thrilling Cruise Through Storm Related by Owner of the Danell; Senator Hickey Describes Exciting Experience on the Sound in His 45-Footer--Skipper, Remaining on Duty 17 Hours, Directs Final Daring Run Into Port Jefferson. | True | By Senator D. F. B. Hickey A. P. B. A. Chairman For New England Region | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/held-as-20000-embezzler.html | Held as $20,000 Embezzler | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dream-comes-true-for-norris-at-last-the-onechamber-legislature-he.html | DREAM COMES TRUE FOR NORRIS AT LAST; The One-Chamber Legislature He Visioned Years Ago Starts Off Well in Nebraska. | True | By Roland M. Jones | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/will-inspect-strikers-philadelphia-health-officers-are-ordered-to.html | WILL INSPECT STRIKERS; Philadelphia Health Officers Are Ordered to Battery Plant. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/deaths.html | Deaths | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/british-churchmen-here-bishop-john-taylor-smith-to-take-part-in.html | BRITISH CHURCHMEN HERE; Bishop John Taylor Smith to Take Part in Moody Centenary. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/psychology-tests-grow-at-st-lawrence-aid-students-choice-of-major.html | Psychology Tests Grow at St. Lawrence; Aid Student's Choice of Major Subject | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/beavers-on-increase-colonies-in-putnam-valley-said-to-be-razing.html | BEAVERS ON INCREASE; Colonies in Putnam Valley Said to Be Razing Orchards. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/foe-of-nyack-bridge-appeals-to-lehman-for-inquiry-into-opposition.html | Foe of Nyack Bridge Appeals to Lehman For Inquiry Into Opposition to Tunne | True | Special Cable to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/alleghany-tunnel-urged-for-seaway-cleveland-man-proposes-subway-to.html | ALLEGHANY TUNNEL URGED FOR SEAWAY; Cleveland Man Proposes Subway to Link Atlantic Seaboard and Great Lakes. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/roosevelt-puts-court-on-trial-before-nation-plea-for-enlightened.html | ROOSEVELT PUTS COURT ON TRIAL BEFORE NATION; Plea for 'Enlightened Interpretation' Of the Constitution Focuses Public Attention on New Deal Decisions | True | By Arthur Krock | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bronx-man-seized-in-incendiary-fire-police-say-wife-warned.html | BRONX MAN SEIZED IN INCENDIARY FIRE; Police Say Wife Warned Neighbors to Quit Building After He Had Set Blaze in Cellar. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dooman-to-tokyo-embassy.html | Dooman to Tokyo Embassy | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/events-of-interest-in-shipping-world-purser-of-the-santa-paula.html | EVENTS OF INTEREST IN SHIPPING WORLD; Purser of the Santa Paula Starts 20th Year at Sea--Has Sailed 1,500,000 Miles. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/chas-hayden-rites-set-for-tomorrow-service-to-take-place-at-st.html | CHAS. HAYDEN RITES SET FOR TOMORROW; Service to Take Place at St. Bartholomew's Church--Burial in Cambridge, Mass. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pneumonia-in-city-reaches-new-high-261-new-cases-and-63-deaths.html | PNEUMONIA IN CITY REACHES NEW HIGH; 261 New Cases and 63 Deaths Reported in a Day, but Influenza Drops Off. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/footnotes-on-londons-film-news.html | FOOTNOTES ON LONDON'S FILM NEWS | True | JOAN LITTLEFIELD | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/art-workshop-elects-mrs-frederic-rhinelander-king-is-named.html | ART WORKSHOP ELECTS; Mrs. Frederic Rhinelander King Is Named President of Group. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/that-fabulous-despot-santa-anna-one-of-mexicos-most-famous.html | That Fabulous Despot, Santa Anna; One of Mexico's Most Famous Nineteenth Century Lords of Misrule Sits for A Portrait in Mr. Callcott's Sound and Scrupulous Biography | True | By Charles Poore | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-laureate-of-the-gilded-age-bayard-taylor-laureate-of-the-gilded.html | The Laureate of the Gilded Age; BAYARD TAYLOR. Laureate of the Gilded Age. By Richmond Croom Beatty. 379 pp. Norman Okla: University of Oklahoma Press. $3 | True | STANTON A. COBLENTZ. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/foreigners-peril-is-rising-in-china-embassies-alarmed-as-tension.html | FOREIGNERS' PERIL IS RISING IN CHINA; Embassies Alarmed as Tension Grows in Shensi and Kansu--British Bid Nanking Act. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/envoy-praises-u-s-for-antiwar-acts-egyptian-minister-extols-the.html | ENVOY PRAISES U. S. FOR ANTI-WAR ACTS; Egyptian Minister Extols the Sympathy of Americans for Those Who Suffer. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/son-to-mrs-russell-l-post.html | Son to Mrs. Russell L. Post | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/alice-hunter-is-wed-to-herbert-waters-jackson-heights-girl-becomes.html | ALICE HUNTER IS WED TO HERBERT WATERS; Jackson Heights Girl Becomes Bride of West Point Alumnus in Christ Church Here. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/china-is-warned-to-resist-japan-chaoting-chi-economist-says-here-a.html | CHINA IS WARNED TO RESIST JAPAN; Ch'ao-ting Chi, Economist, Says Here a United Stand Is Key to Preservation. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/troth-announced-of-mary-e-schenk-daughter-of-metuchen-couple.html | TROTH ANNOUNCED OF MARY E. SCHENK; Daughter of Metuchen Couple Fiancee of Raymond Einnon Thomas of Newburgh. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/brooklyn-realtors-to-dine.html | Brooklyn Realtors to Dine | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mellons-art-gift-shocks-pittsburgh-residents-expected-he-would.html | MELLON'S ART GIFT SHOCKS PITTSBURGH; Residents Expected He Would Leave His Great Collection to the City Itself. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/broad-gains-made-by-leading-banks-fifteen-largest-in-the-city.html | BROAD GAINS MADE BY LEADING BANKS; Fifteen Largest in the City Report 8.02% Rise in Deposits in 1936. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tales-of-a-modern-scholar-gypsy-this-engaging-third-book-of.html | Tales of a Modern Scholar Gypsy; This Engaging Third Book of Professor Walter Starkie's Wayfaring Adventures Takes Him Among the Gypsies of Spain | True | By Katherine Woods | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/brico-to-conduct-choral-art-group-director-of-new-york-womens.html | BRICO TO CONDUCT CHORAL ART GROUP; Director of New York Women's Symphony Will Be Heard in New Rochelle. | True | Special to TEE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/to-talk-on-bible-artifacts.html | To Talk on Bible Artifacts | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/girl-golfer-10-plans-to-seek-state-laurels.html | Girl Golfer, 10, Plans To Seek State Laurels | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bolan-accepts-post-in-detective-agency-former-police-commissioner.html | BOLAN ACCEPTS POST IN DETECTIVE AGENCY; Former Police Commissioner, 64, Starts Work as Consultant--On Force 38 Years. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/marriages.html | Marriages | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sutton-predicts-a-banner-season-in-boating-world-sees-great.html | SUTTON PREDICTS A BANNER SEASON IN BOATING WORLD; Sees Great Activity Causing Shortage of Craft--Used Models at Premium. | True | By George W. Sutton Jr., President American Power Boat Association | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sir-esme-howard-recalls-more-diplomatic-days-the-former-british.html | Sir Esme Howard Recalls More Diplomatic Days; The Former British Ambassador to Washington Looks Back At His Experiences in Many Countries | True | By P. W. Wilson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/inland-waterways-and-bays-of-south-shore-proving-popular-with.html | Inland Waterways and Bays of South Shore Proving Popular With Boating Devotees | True | By John I. Madigan | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/exhibitor-keeps-record-consolidated-has-never-failed-to-display.html | EXHIBITOR KEEPS RECORD; Consolidated Has Never Failed to Display Products at Show. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sea-captain-lost-in-gale-lutzens-skipper-swept-overboard-as-he.html | SEA CAPTAIN LOST IN GALE; Lutzen's Skipper Swept Overboard as He Tried to Lash Boat. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miss-shaver-first-vice-president.html | Miss Shaver First Vice President | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/books-and-authors.html | Books and Authors | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/l-i-u-vanquishes-duquesne-33-to-26-gains-decisive-triumph-over.html | L. I. U. VANQUISHES DUQUESNE, 33 TO 26; Gains Decisive Triumph Over Pittsburgh Five in Game Watched by 16,000. | True | By Arthur J. Daley | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mme-branchard-of-village-dead-her-threestory-brick-home-at-61.html | MME. BRANCHARD OF 'VILLAGE' DEAD; Her Three-Story Brick Home at 61 Washington Sq. South Called 'House of Genius.' | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/play-by-collegians-to-be-given-thursday-new-rochelle-dramatic.html | PLAY BY COLLEGIANS TO BE GIVEN THURSDAY; New Rochelle Dramatic Society Will Present Adaptation of 'House of Seven Gables.' | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-crego-bride-in-church-wedding-she-is-married-in-ceremony-at-st.html | MRS. CREGO BRIDE IN CHURCH WEDDING; She Is Married in Ceremony at St. Bartholomew's to Ledyard Heckscher. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lillie-and-lahr.html | LILLIE AND LAHR | True | By Brooks Atkinson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-models-displayed-gar-wood-custombuilt-fleet-of-seven-exhibited.html | NEW MODELS DISPLAYED; Gar Wood Custom-Built Fleet of Seven Exhibited. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/realty-institute-opening.html | Realty Institute Opening | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/chautauqua-womans-club-opening-pilgrimage-program-here-today.html | Chautauqua Woman's Club Opening 'Pilgrimage' Program Here Today; Eight-Day Event Will Begin With Prayer and End With Music--Visits to Historic Sites, Receptions, Fashion Shows and Concerts Will Be Among Entertainments Offered. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/uncle-sam-plays-a-baedeker-role-in-the-first-of-a-series-of.html | UNCLE SAM PLAYS A BAEDEKER ROLE; In the First of a Series of Guidebooks Federal Writers Tell The Bad Points as Well as the Good About Washington | True | By R. L. Duffus | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/boom-year-looms-for-great-lakes-yachtsmen-confident-of-the-best.html | BOOM YEAR LOOMS FOR GREAT LAKES; Yachtsmen Confident of the Best Season in HistoryHarbors Are Crowded. | True | By John G. Robinson, Editor, Power Boating | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/intamerican-hockey-eastern-hockey-league.html | INT.-AMERICAN HOCKEY; EASTERN HOCKEY LEAGUE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gulf-oil-station-displayed.html | Gulf Oil Station Displayed | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stearnshughes.html | Stearns--Hughes | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wpa-national-graphic-show.html | WPA NATIONAL GRAPHIC SHOW | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-nations-passing-show-in-the-files.html | THE NATION'S PASSING SHOW; In the Files | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ball-of-old-guard-honors-roosevelt-annualevent-is-dedicated-to.html | BALL OF OLD GUARD HONORS ROOSEVELT; Annual-Event Is Dedicated to President, Honorary Member, on Eve of His Birthday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/frank-t-dilworth-retired-manufacturer-is-stricken-in-princeton-at.html | FRANK T. DILWORTH; Retired Manufacturer Is Stricken in Princeton at 77. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/film-gossip-of-the-week-sophie-tucker-arrives-for-movie-debuta.html | FILM GOSSIP OF THE WEEK; Sophie Tucker Arrives for Movie Debut--A Torch Singer and a Juvenile | True | By B. R. Crisler | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dr-miriam-f-skirball.html | DR. MIRIAM F. SKIRBALL | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-foucar-betrothed-mount-holly-woman-will-be-wed-to-t-m-carson-in.html | MRS. FOUCAR BETROTHED; Mount Holly Woman Will Be Wed to T. M. Carson in Summer. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/left-estate-to-u-of-p-dr-horace-phillips-had-236874for-university.html | LEFT ESTATE TO U. OF P.; Dr. Horace Phillips Had $236,874--For University After Kin Dies. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/activity-is-noted-on-north-shore-larger-number-of-fine-estates-sold.html | ACTIVITY IS NOTED ON NORTH SHORE; Larger Number of Fine Estates Sold in 1936 Than for Several Years. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pink-would-modify-mortgage-delay-moratorium-should-be-kept-as.html | PINK WOULD MODIFY MORTGAGE DELAY; Moratorium Should Be Kept as Temporary Measure, Report to Legislature Says. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/winter-scene-will-be-simulated-for-snow-ball-to-be-held-jan-20.html | Winter Scene Will Be Simulated For Snow Ball to Be Held Jan. 20; Lenox Hill Hospital Will Be Beneficiary of Dance and Entertainment--Mrs. Carl Eggers Heads Executive Committee and Miss Louise Orth Is Chairman of Junior Group. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/takes-poison-in-error-dies.html | Takes Poison in Error, Dies | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/spanish-engineer-dead-de-torres-quevedo-invented-cable-railway-at.html | SPANISH ENGINEER DEAD; de Torres Quevedo Invented Cable Railway at Niagara. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/housing-guild-meeting-building-material-men-attending-sessions-in.html | HOUSING GUILD MEETING; Building Material Men Attending Sessions in This City. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-jersey-seeks-aid-for-opening-canal-proposes-that-federal.html | NEW JERSEY SEEKS AID FOR OPENING CANAL; Proposes That Federal Government Take Over Delaware and Raritan Waterway. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dormitory-named-as-wilson-house-new-fletcher-school-building-is.html | DORMITORY NAMED AS 'WILSON HOUSE'; New Fletcher School Building Is Designated in Honor of Harvard Professor. | True | Special to THE NEW YORK TIMES | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pigs-pickled-on-cider-it-acts-quickly-and-squealing-stirs-canadian.html | PIGS 'PICKLED' ON CIDER; It Acts Quickly and Squealing Stirs Canadian Town's Citizens. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/life-behind-the-spanish-barricades-behind-the-spanish-barricades-by.html | Life Behind the Spanish-Barricades; BEHIND THE SPANISH BARRICADES. By John Langdon-Davies. 276 pp. Illustrated. New York: Robert M. McBride. $2.75. | True | C. P. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/suffolk-property-sold.html | Suffolk Property Sold | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/high-levels-are-studied-problem-of-pressure-for-cabin-is-held.html | HIGH LEVELS ARE STUDIED; Problem of Pressure for Cabin Is Held Soluble--Oxygen Lack Tested | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/telephoto-is-used-as-commercial-aid-pictures-of-ski-enthusiasts-in.html | TELEPHOTO IS USED AS COMMERCIAL AID; Pictures of Ski Enthusiasts in Idaho Transmitted Here for Advertising Display. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/race-named-for-official-absaoon-island-event-to-perpetuate-memory.html | RACE NAMED FOR OFFICIAL; Absaoon Island Event to Perpetuate Memory of Judge Auerbach. | True | By S. Mortimer Auerbach, Noted Hydroplane Driver | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/de-nysewright.html | De Nyse--Wright | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/trammel-stops-walker-knocks-out-rival-in-second-roundeley-conquers.html | TRAMMEL STOPS WALKER; Knocks Out Rival in Second Round--Eley Conquers Herlihy. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wheat-rises-178c-in-chicago-deals-market-reversed-as-news-is.html | WHEAT RISES 17/8C IN CHICAGO DEALS; Market Reversed as News Is Preponderantly Conducive to Higher Price Level. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/opera-and-concert-activities-metropolitan-incurs-additional-expense.html | OPERA AND CONCERT ACTIVITIES; Metropolitan Incurs Additional Expense for Extra Rehearsals--Possibility of a Longer Season--Concerning 'Tristan' | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-new-books-for-boys-and-girls-chiseltooth-the-beaver-by-joseph.html | The New Books for Boys and Girls; CHISEL-TOOTH THE BEAVER. By Joseph Wharton Lippincott. Illustrated by Roland V. Shutts. 140 pp. Philadelphia: The Penn Publishing Company. $1.50. | True | By Anne T. Eaton | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/prevention-of-crime-to-be-luncheon-topic-education-association-will.html | PREVENTION OF CRIME TO BE LUNCHEON TOPIC; Education Association Will Hear MacCormick, Dr. Grady and Others on Problem. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/opens-sugar-cooperative-puerto-rican-enterprise-started-by.html | OPENS SUGAR COOPERATIVE; Puerto Rican Enterprise Started by Reconstruction Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/career-men-in-embassies-abroad.html | CAREER MEN IN EMBASSIES ABROAD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/landon-plan-opposed-childlabor-group-assails-interstate-legislation.html | LANDON PLAN OPPOSED; Child-Labor Group Assails Interstate Legislation. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/adelaide-clark-hardenbergh-is-affianced-to-george-knight-son-of.html | Adelaide Clark Hardenbergh Is Affianced To George Knight, Son of Landscape Painter | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/radio-books-a-novel-act-ventriloquist-and-dummy-prove-their-right.html | RADIO BOOKS A NOVEL ACT; Ventriloquist and Dummy Prove Their Right To Broadcast | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/personalities-split-wisconsin-antipathy-of-the-la-follettes-to.html | PERSONALITIES SPLIT WISCONSIN; Antipathy of the La Follettes to Frank, More Than Politics, Dominates Row | True | By F. Raymond Daniell | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wpa-union-demands-roosevelt-boost-budget-by-390000000-president-of.html | WPA Union Demands Roosevelt Boost Budget by $390,000,000; President of Workers' Alliance, Conferring With Progressive-Farmer-Labor Bloc Leader, Declares Protesting Relief Workers Will Descend on Washington on Jan. 15. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/goldfish-as-in-spring-skim-greenwich-pond.html | Goldfish, as in Spring, Skim Greenwich Pond | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/free-state-faces-stirring-events-election-new-constitution-reforms.html | FREE STATE FACES STIRRING EVENTS; Election, New Constitution Reforms and Reunion Are de Valera's Objects. | True | By Hugh Smith | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/florida-feature-captured-by-lady-higloss-favorite-in-nearrecord.html | Florida Feature Captured by Lady Higloss, Favorite, in Near-Record Time; LADY HIGLOSS WINS CLEARWATER PURSE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/starting-the-seeds-indoors-coldframes-ad-hotbeds.html | STARTING THE SEEDS INDOORS; Coldframes ad Hotbeds | True | By F. F. Rockwell | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kindergarten-group-is-sponsoring-play-postponed-performance-of-high.html | KINDERGARTEN GROUP IS SPONSORING PLAY; Postponed Performance of 'High Tor,' Now Set for Wednesday, Draws Wide Support. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/nazi-protestants-resent-new-curb-leaders-of-government-faction-of.html | NAZI PROTESTANTS RESENT NEW CURB; Leaders of Government Faction of Church Reveal Arrests of Nine Pastors Dec. 31. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/teacher-lobbying-brings-curb-on-leaves-for-visits-to-albany-dr.html | Teacher Lobbying Brings Curb On Leaves for Visits to Albany; Dr. Campbell Says Only Representatives of Groups With 'Vital Interest' in Specific Legislation May Leave Schools--Cites Rise in Absences and Says Many Are Unnecessary. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/resort-centers-in-the-south-bermuda-golf.html | RESORT CENTERS IN THE SOUTH; BERMUDA GOLF | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rangers-to-play-tonight-will-meet-maroon-sextet-in-game-at-the.html | RANGERS TO PLAY TONIGHT; Will Meet Maroon Sextet in Game at the Garden. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/handbag-makers-warned-cautioned-on-overexpansion-on-heels-of-a.html | HANDBAG MAKERS WARNED; Cautioned on Overexpansion on Heels of a Banner Year. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dr-butler-praises-new-curriculum-for-50-years-columbia-has-been.html | DR. BUTLER PRAISES NEW CURRICULUM; For 50 Years Columbia Has Been Departing From Narrow Program, He Says. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hollywood-reenters-the-broadway-market.html | HOLLYWOOD RE-ENTERS THE BROADWAY MARKET | True | By Douglas W. Churchill | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/behind-the-farm-problem-rural-poverty.html | BEHIND THE FARM PROBLEM.; RURAL POVERTY | True | By R. G. Tugwell, Former Administrator, Resettlement Administration.n. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/oregons-syndicalism-fight-revived.html | OREGON'S SYNDICALISM FIGHT REVIVED | True | By Richard L. Neuberger | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/unions-drive-for-new-labor-laws-strong-majority-in-congress-and.html | UNIONS DRIVE FOR NEW LABOR LAWS; Strong Majority in Congress and Administration Itself Are Counted in Support of Protective Measures | True | By Delbert Clark | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mark-matthewses-give-supper-dance-they-entertain-at-their-home-in.html | MARK MATTHEWSES GIVE SUPPER DANCE; They Entertain at Their Home in Rye-H. W. Comforts and L. W. Du Boises Joint Hosts. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/columbia-receives-85458-in-new-gifts-an-anonymous-donor-presents.html | COLUMBIA RECEIVES $85,458 IN NEW GIFTS; An Anonymous Donor Presents $25,000 for Scholarships in Engineering School. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/prisonlectures-planned-prof-de-zafra-to-give-engineering-course-at.html | PRISONLECTURES PLANNED; Prof. de Zafra to Give Engineering Course at Sing Sing. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dennawieckowskii.html | Denna--Wieckowskii | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/king-peter-13-host-at-christmas-fetes-assumes-for-the-first-time.html | KING PETER, 13, HOST AT CHRISTMAS FETES; Assumes for the First Time the Duties of Head of His Family at Orthodox Church Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/great-lakes-traffic-rose-3806-in-1936-carriers-head-reports-best.html | GREAT LAKES TRAFFIC ROSE 38.06% IN 1936; Carriers' Head Reports Best Year Since 1929--Erie Coal Shipment Set Record. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pray-for-winter-sport-snow.html | Pray for Winter Sport Snow | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kellysullivan.html | Kelly--Sullivan | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fear-of-census-lost-by-russians-soviets-are-able-to-collect-desired.html | FEAR OF CENSUS LOST BY RUSSIANS; Soviets Are Able to Collect Desired Data on Lives of the Great Masses. | True | By Harold Denny | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rice-lands-discovered-in-papua.html | RICE LANDS DISCOVERED IN PAPUA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rutgers-alumni-to-name-trustee-delegates-of-eight-classes-will-meet.html | RUTGERS ALUMNI TO NAME TRUSTEE; Delegates of Eight Classes Will Meet Tomorrow to Decide on Nominee. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/this-mad-whirl-closes-tour-here-annual-mask-and-wig-show-of.html | THIS MAD WHIRL' CLOSES TOUR HERE; Annual Mask and Wig Show of University of Pennsylvania Students at Hippodrome. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/amphibian-war-test-is-outlined-for-coast-fleet-marines-army-will.html | AMPHIBIAN WAR TEST IS OUTLINED FOR COAST; Fleet, Marines, Army Will Take Part in Battle for St. Clemente Island. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/strait-of-gibraltar-center-of-new-crisis-alleged-landing-of-german.html | STRAIT OF GIBRALTAR CENTER OF NEW CRISIS; Alleged Landing of German Troops in Spanish Morocco Raises New and Most Dangerous Situation | True | By Edwin L. James | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/apbas-region-2-did-notable-work-racing-committee-developed-methods.html | A.P.B.A.'S REGION 2 DID NOTABLE WORK; Racing Committee Developed Methods to Improve on Regatta Conditions. | True | By Wilbur F. Crook, 1936 A. P. B. A. Regional Chairman | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ernst-henri-on-hitler-and-russia-hitler-over-russia-the-coming.html | Ernst Henri on Hitler and Russia; HITLER OVER RUSSIA? The Coming Fight Between the Fascist and Socialist Armies. By Ernst Henri. 340 pp. New York: Simon & Schuster. $2.50. | True | By Michael T. Florinsky | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/london-on-the-wireless-life-down-under.html | LONDON ON THE WIRELESS; LIFE DOWN UNDER | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/strides-in-candy-trade-much-of-lost-sales-volume-is-regainedgood.html | STRIDES IN CANDY TRADE; Much of Lost Sales Volume Is Regained--Good Year Seen. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/eckener-offers-airship-aid-here-zeppelin-plans-available-for.html | ECKENER OFFERS AIRSHIP AID HERE; Zeppelin Plans Available for American Craft and He Is Ready to Help Build It. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/st-johns-loses-4828-bows-to-george-washington-five-on-victors-court.html | ST. JOHN'S LOSES, 48-28; Bows to George Washington Five on Victor's Court. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/japanese-high-priest-finishes-army-course.html | Japanese High Priest Finishes Army Course | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/covadonga-to-sue-in-cuba-former-heir-to-spanish-throne-will-ask.html | COVADONGA TO SUE IN CUBA; Former Heir to Spanish Throne Will Ask Divorce. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/werner-inquest-in-held-author-tells-of-finding-daughters-body-in.html | WERNER INQUEST IN HELD; Author Tells of Finding Daughter's Body in Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-lehigh-prize-set-up-w-a-cornelius-89-gives-fund-for-annual.html | NEW LEHIGH PRIZE SET UP; W. A. Cornelius, '89, Gives Fund for Annual Engineering Award. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/news-for-congress-fcc-offers-131page-booklet-as-report-on-growth-of.html | NEWS FOR CONGRESS; FCC Offers 131-Page Booklet as Report On Growth of Radio and Television | True | By Orrin E. Dunlap Jr. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ettorelewis-bout-draw-commission-changes-verdict-that-gave-fight-to.html | ETTORE-LEWIS BOUT DRAW; Commission Changes Verdict That Gave Fight to Former Monday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/heads-forestry-group-mcclure-is-elected-by-association-to-succeed.html | HEADS FORESTRY GROUP; McClure Is Elected by Association to Succeed Graves. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bennett-to-sail-for-canada.html | Bennett to Sail for Canada | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/vassar-education-costs-1855-a-year-college-estimating-students.html | VASSAR EDUCATION COSTS $1,855 A YEAR; College, Estimating Student's Expense, Says Economies Can Cut It to $1,552. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/henry-m-hutchings-boston-lawyer-dead-practiced-for-43-years-holding.html | HENRY M. HUTCHINGS, BOSTON LAWYER, DEAD; Practiced for 43 Years, Holding Various Public Posts--Active in Patriotic Groups. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/katharine-russell-wed-becomes-bride-of-rev-hampden-smith-jr-in.html | KATHARINE RUSSELL WED; Becomes Bride of Rev. Hampden Smith Jr. in Richmond. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-informal-settings-for-the-dinerout-the-wall-decoration-in-the.html | NEW INFORMAL SETTINGS FOR THE DINER-OUT; The Wall Decoration in the Modern Manner Combines Interest With the Light Touch | True | By Walter Rendell Storey | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/thompsonwesselhoft.html | Thompson-Wesselhoft | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/president-is-asked-to-settle-strike-group-for-advancement-of.html | PRESIDENT IS ASKED TO SETTLE STRIKE; Group for Advancement of Merchant Marine Aroused by Long Dispute. | True | By Anne Petersen | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tenor-loses-voice-gets-4300.html | Tenor Loses Voice, Gets $4,300 | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/offers-a-new-lamp.html | Offers a New Lamp | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-walter-a-miles.html | MRS. WALTER A. MILES | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/childaid-appeal-issued-welfare-worker-says-food-and-clothing-is.html | CHILD-AID APPEAL ISSUED; Welfare Worker Says Food and Clothing Is Needed in South. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/program-outlined-for-board-session-threeday-meeting-at-capital.html | PROGRAM OUTLINED FOR BOARD SESSION; Three-Day Meeting at Capital Opens Wednesday--Surgeon General Parran to Talk. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/palm-beach-scene-of-many-parties-tea-is-given-by-mr-and-mrs-r-s.html | PALM BEACH SCENE OF MANY PARTIES; Tea Is Given by Mr. and Mrs. R. S. Pierrepont at Villa-J. Terry Wests Hosts. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/young-women-help-dance-for-charity-dinner-party-for-the-outdoor.html | YOUNG WOMEN HELP DANCE FOR CHARITY; Dinner Party for the Outdoor Cleanliness Association to Be Held on Tuesday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/liquor-poll-asked-in-north-carolina-governor-opens-legislative.html | LIQUOR POLL ASKED IN NORTH CAROLINA; Governor Opens Legislative Battle Anew With Warning Against Alcoholic Profits. | True | By G. S. Carraway | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/treaty-makes-history-in-the-mediterranean-britain-recognizes-the.html | TREATY MAKES HISTORY IN THE MEDITERRANEAN; Britain Recognizes the Rise of a New Power in a Domain Where Many Empires Have Risen and Fallen | True | By Hanson W. Baldwin | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tries-wild-west-hanging-texas-boy-plays-cattle-thief-with.html | TRIES WILD WEST HANGING; Texas Boy Plays Cattle Thief With Rope-- Nearly Loses Life. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/china-revives-her-opium-war-cures-propaganda-and-now-executions-are.html | CHINA REVIVES HER OPIUM WAR; Cures, Propaganda and Now Executions Are Used Against an Ancient Traffic Which Has Proved Almost Impossible to Control | True | By Sterling Fisher Jr. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/f-a-de-ford-dies-woman-physician-with-husband-had-helped-to-better.html | F. A. DE FORD DIES; WOMAN PHYSICIAN; With Husband, Had Helped to Better Hygienic Conditions in Northeast Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rangers-triumph-over-maroons-32-win-game-on-bouchers-drive-late-in.html | RANGERS TRIUMPH OVER MAROONS, 3-2; Win Game on Boucher's Drive Late in Third Period to Tie Detroit for Lead. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/big-miami-basins-prove-attractive-many-accommodations-draw-hundreds.html | BIG MIAMI BASINS PROVE ATTRACTIVE; Many Accommodations Draw Hundreds of Pleasure Craft During Winter. | True | By George Hammond | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/annette-richmond-wed-mayor-mansfield-of-boston-at-her-marriage-to-f.html | ANNETTE RICHMOND WED; Mayor Mansfield of Boston at Her Marriage to F. W. Egan. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lawyers-to-inquire-into-earles-charge-pennsylvania-bar-group-votes.html | LAWYERS TO INQUIRE INTO EARLES CHARGE; Pennsylvania Bar Group Votes to Seek 'Truth' on Accusation of 'Toryism.' | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/many-subscribers-for-butlers-ball-6000-are-expected-to-attend.html | MANY SUBSCRIBERS FOR BUTLERS BALL; 6,000 Are Expected to Attend Fourth Annual Event on Wednesday Night. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-real-tobacco-road-it-is-in-north-georgia-and-it-has-seen.html | THE REAL TOBACCO ROAD; It Is in North Georgia and It Has Seen Service During More Than a Century | True | By Earl T. de Loach | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/review-of-football-tax-by-supreme-court-seen.html | Review of Football Tax By Supreme Court Seen | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/unification-of-welfare-work-in-the-city-on-neighborhood-basis-seen.html | Unification of Welfare Work in the City On 'Neighborhood Basis' Seen by Hodson | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/donna-s-beekman-bride-of-banker-married-at-home-of-justice-pelham.html | DONNA S. BEEKMAN BRIDE OF BANKER; Married at Home of Justice Pelham Bissell to William Worthy Coleman. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/newspaperguild-aidsauto-strike.html | NewspaperGuild AidsAuto Strike | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/attache-executed-is-belgians-belief-body-of-baron-de-borchgrave.html | ATTACHE EXECUTED, IS BELGIANS' BELIEF; Body of Baron de Borchgrave Slain in Spain, Said to Have Bullet Hole Behind Ear. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/plans-honor-to-parents-uncle-robert-to-dedicate-day-to-a-couple.html | PLANS HONOR TO PARENTS; Uncle Robert to Dedicate Day to a Couple Bereaved by War. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/various-stage-events.html | VARIOUS STAGE EVENTS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/in-the-weeks-reports-road-builders-to-meet.html | IN THE WEEK'S REPORTS; Road Builders to Meet | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/business-index-slumps-all-but-one-of-the-components-show-drop-in.html | BUSINESS INDEX SLUMPS; All But One of the Components Show Drop in Week, Miscellaneous Carloadings Leading Decline. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/japans-army-seen-losing-to-parties-policies-at-home-and-abroad-stir.html | JAPAN'S ARMY SEEN LOSING TO PARTIES; Policies at Home and Abroad Stir Resentment as Struggle for Control Intensifies. | True | By Frank H. Hedges | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/elizabeth-l-smith-engaged.html | Elizabeth L. Smith Engaged | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/note-on-leopold-atlas.html | NOTE ON LEOPOLD ATLAS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/business-aids-realty-demand-for-commercial-space-is-growing-broker.html | BUSINESS AIDS REALTY; Demand for Commercial Space Is Growing, Broker Reports. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/binghamton-to-raze-dobson-clubhouse-landmark-118-years-old-will.html | BINGHAMTON TO RAZE DOBSON CLUBHOUSE; Landmark, 118 Years Old, Will Make Way for March of Modernization. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/watercolor-cavalcade-american-society-holds-its-seventieth.html | WATER-COLOR CAVALCADE; American Society Holds Its Seventieth Annual-George Pearse Ennis Memorial | True | By Edward Alden Jewell | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/britain-is-working-with-france-to-check-germans-in-morocco-two.html | Britain Is Working With France To Check Germans in Morocco; Two Governments Agree to Exchange Information and to Discuss Common Action if Need Arises--Paris Hears 8,000 Germans Will Land Today in Spanish Zone in Africa. | True | Wireless to THE NEW YORK TIMES.N | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/u-s-steel-reports-last-months-shipments-largest-for-such-period.html | U. S. Steel Reports Last Month's Shipments Largest for Such Period Since May, 1930 | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/in-sunny-vacation-lands-women-golfers-will-begin-match-play-at.html | IN SUNNY VACATION LANDS; Women Golfers Will Begin Match Play at Augusta--Midsouth, Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/benefit-at-opera-on-feb-12-to-aid-smith-scholarships-club-here.html | Benefit at Opera on Feb. 12 To Aid Smith Scholarships; Club Here Takes Over 'Die Meistersinger Matinee-Mrs. Ordway Tead Heads the Executive Committee for Event. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/cabins-built-at-smallwood.html | Cabins Built at Smallwood | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hens-speed-up-production.html | Hens Speed Up Production | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/reading-from-dante-is-benefit-feature-miss-marta-abba-giving-fifth.html | READING FROM DANTE IS BENEFIT FEATURE; Miss Marta Abba, Giving Fifth Canto, Marks Program of Charity Event for Tuesday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/illness-curtails-yale-club-squash-ten-defaults-a-record-forced-by.html | ILLNESS CURTAILS YALE CLUB SQUASH; Ten Defaults, a Record, Forced by Influenza or Grippe, in Martin Memorial Tourney. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/war-in-auto-industry-puts-c-i-o-to-a-test-chief-pressure-for-mass.html | WAR IN AUTO INDUSTRY PUTS C. I. O. TO A TEST; Chief Pressure for Mass Unionization Is Shifted From Steel to Motors, With Old Issues as the Basis | True | By Louis Stark | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/boys-discover-a-suicide-seeking-firewood-in-vacant-building-they.html | BOYS DISCOVER A SUICIDE; Seeking Firewood in Vacant Building, They Find a Man Hanged. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/card-party-for-college-st-francis-auxiliary-of-brooklyn-to.html | CARD PARTY FOR COLLEGE; St. Francis Auxiliary of Brooklyn to Entertain Tuesday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-church-is-urged-in-cadmans-memory-merging-of-congregations-in.html | NEW CHURCH IS URGED IN CADMAN'S MEMORY; Merging of Congregations in Bedford Section Proposed by Justice Fawcett. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ethel-barrymore-sued-modiste-alleges-314-is-due-on-a-bill-of-1914.html | ETHEL BARRYMORE SUED; Modiste Alleges $314 Is Due on a Bill of $1,914. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/will-expand-wire-plant.html | Will Expand Wire Plant | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/test-of-trade-act-up-in-state-court-arguments-will-be-presented-in.html | TEST OF TRADE ACT UP IN STATE COURT; Arguments Will Be Presented in Albany Tomorrow in Bourjois Action. | True | By Thomas F. Conroy | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/alumnae-to-give-dinner-michigan-association-will-meet-here-on.html | ALUMNAE TO GIVE DINNER; Michigan Association Will Meet Here on Tuesday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/garden-ban-asked-on-schmeling-bout-antinazi-league-sends-plea-to.html | GARDEN BAN ASKED ON SCHMELING BOUT; Anti-Nazi League Sends Plea to Col. Kilpatrick to Forbid the Title Fight Here. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gold-output-sets-new-dollar-value-150959270-total-for-1936-makes.html | GOLD OUTPUT SETS NEW DOLLAR VALUE; $150,959,270 Total for 1936 Makes Production Record for Metal Here. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/davisseeling.html | Davis--Seeling | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/boy-skater-killed-by-lunging-truck-victim-holding-on-tow-car-is.html | BOY SKATER KILLED BY LUNGING TRUCK; Victim, Holding on Tow Car, is Crushed as Guiding Chain Breaks. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-frank-simmons-heads-film-party-chairman-of-entertainment-to-be.html | MRS. FRANK SIMMONS HEADS FILM PARTY; Chairman of Entertainment to Be Held in Brooklyn Academy of Music on Friday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/art-of-g-d-pratt-on-sale-this-week-property-of-late-trustee-of.html | ART OF G. D. PRATT ON SALE THIS WEEK; Property of Late Trustee of Museums Will Be Put Up Friday and Saturday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rochester-leads-in-patents.html | Rochester Leads in Patents | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/beatrice-iselin-is-wed-in-church-she-becomes-bride-of-george.html | BEATRICE ISELIN IS WED IN CHURCH; She Becomes Bride of George Crawford in a Setting of Orange Trees and Flowers. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/germany-bridges-arm-of-sea-causeway-affords-automobiles-and-trains.html | GERMANY BRIDGES ARM OF SEA; Causeway Affords Automobiles and Trains a Land Route to Ruegen Island in the Baltic | True | By Henry Albert Phillips | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/curtains-feature-show-1500-buyers-expected-to-visit-event-opening.html | CURTAINS FEATURE SHOW; 1,500 Buyers Expected to Visit Event Opening Tomorrow. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/youngstown-steel-rate-78.html | Youngstown Steel Rate 78% | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dance-in-greenwich-nearly-150-attend-event-at-the-country-club.html | DANCE IN GREENWICH; Nearly 150 Attend Event at the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-life-of-catherine-de-medici-mr-roeders-biography-is-alsothe-vivid.html | A LIFE OF CATHERINE DE MEDICI; Mr. Roeder's Biography Is Alsothe Vivid History of a PeriodPeriod | True | By Thomas Caldecot Chubb | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/schluerrichmond.html | Schluer-Richmond | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-f-l-man-warns-the-auto-strikers-frey-of-metal-trades-asserts-they.html | A. F. L. MAN WARNS THE AUTO STRIKERS; Frey of Metal Trades Asserts They Will Not Be Allowed to Ruin His Group. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | PHILIP W. BARBER, | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/music-in-review-koussevitzky-leads-boston-symphony-orchestra-at.html | MUSIC IN REVIEW; Koussevitzky Leads Boston Symphony Orchestra at Carnegie Hall--Cassado in Recital. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/prisoner-stages-a-oneman-riot-6-radio-cars-rush-to-scene-as.html | PRISONER STAGES A ONE-MAN RIOT; 6 Radio Cars Rush to Scene as Stabbing Suspect Fights Off Husky Detective. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/seek-land-jobs-in-new-zealand.html | Seek Land Jobs in New Zealand | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/greenwich-permits-rose-to-3237302-in-1936.html | Greenwich Permits Rose To $3,237,302 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lycoming-engine-users-to-relate-experiences.html | Lycoming Engine Users To Relate Experiences | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dickkelso.html | Dick--Kelso | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-distinguished-poetry-of-ruth-pitter-a-trophy-of-arms-poems.html | The Distinguished Poetry of Ruth Pitter; A TROPHY OF ARMS. Poems 1926-36. By Ruth Pitter. 91 pp. New York: The Macmillan Company. $1.75. | True | EDA LOU WALTON. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/genesee-dinner-jan-18-sibley-and-r-n-ball-will-be-honor-guests-of.html | GENESEE DINNER JAN. 18; Sibley and R. N. Ball Will Be Honor Guests of the Society. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fisher-lumber-plant-faces-stoppage-soon-1000-already-out-at.html | FISHER LUMBER PLANT FACES STOPPAGE SOON; 1,000 Already Out at Memphis--500 in Lawrence, Mass., Mills Lose Jobs on Fabrics. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pansies-bloom-in-rhode-island.html | Pansies Bloom in Rhode Island | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stock-exchange-gets-stay.html | Stock Exchange Gets Stay | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/laymen-aid-drive-in-attack-on-crime-notables-to-speak-at-public.html | LAYMEN AID DRIVE IN ATTACK ON CRIME; Notables to Speak at Public Education Association's Luncheon on Saturday. | True | By Elizabeth Lahines | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sitdowns-perfect-a-strike-technique-what-happens-when-the-workers.html | SIT-DOWNS" PERFECT A STRIKE TECHNIQUE; What Happens When the Workers Suddenly Stop Their Machines and Occupy Factories | True | By Louis Stark | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/barred-at-new-orleans-woman-without-a-country-puts-case-before.html | BARRED AT NEW ORLEANS,' Woman Without a Country' Puts Case Before Labor Departments. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/landon-to-be-country-gentleman-buys-160-acres-as-site-for-home.html | Landon to Be 'Country Gentleman'; Buys 160 Acres as Site for Home; Governor, Jovial on Eve of Retirement From Office, Says He Will Landscape the Property and Then Sell a Part of It--May Return to the Oil Business. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/censors-attacked-in-press-congress-two-resolutions-at-valparaiso.html | CENSORS ATTACKED IN PRESS CONGRESS; Two Resolutions at Valparaiso Conference Condemns Curbs on Newspaper Dispatches. | True | Special Cable to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/12602-see-perry-win-briton-beats-vines-again-60-62-63-in-chicago.html | 12,602 SEE PERRY WIN; Briton Beats Vines Again, 6-0, 6-2, 6-3, in Chicago Tennis. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/matthew-de-stephano.html | MATTHEW DE STEPHANO | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/syracuse-widens-commercial-tests-laboratory-solves-problems-in.html | SYRACUSE WIDENS COMMERCIAL TESTS; Laboratory Solves Problems in Building Materials as Well as Court Cases. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bigger-sugar-crop-for-cuba-this-year-set-at-2939033-tons-by.html | BIGGER SUGAR CROP FOR CUBA THIS YEAR; Set at 2,939,033 Tons by President, Up 424,033--Our Quota Is Put at 1,366,000. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/samson-for-brooklyn-mrs-w-h-price-to-be-hostess-in-committee-box.html | SAMSON FOR BROOKLYN; Mrs. W. H. Price to Be Hostess in Committee Box Tuesday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/alter-two-buildings-west-side-edifice-to-be-remodeled-with-small.html | ALTER TWO BUILDINGS; West Side Edifice to Be Remodeled With Small Suites. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hayden-stone-continue-wall-street-firm-to-follow-wish-of-deceased.html | HAYDEN, STONE CONTINUE; Wall Street Firm to Follow Wish of Deceased Partner. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/parents-open-survey-of-movie-theatres-group-to-observe-working-of.html | PARENTS OPEN SURVEY OF MOVIE THEATRES; Group to Observe Working of Matron Law and Study the Favored Film Types. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/earnings-reports-by-corporations-american-box-board-had-net-profit.html | EARNINGS REPORTS BY CORPORATIONS; American Box Board Had Net Profit of $316,009 in Its Last Fiscal Year. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/attention-focused-on-racing-circuit-simplified-chain-of-events-on.html | ATTENTION FOCUSED ON RACING CIRCUIT; Simplified Chain of Events on Consecutive Week-Ends Arranged. | True | By E. H. Patterson Jr. Commodore N. Y. State Power Boat Association | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/margery-robinson-becomes-a-bride-daughter-of-clergyman-is-wed-in.html | MARGERY ROBINSON BECOMES A BRIDE; Daughter of Clergyman Is Wed in Plainfield Church to Laurence Collins Jr. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/added-exhibitions-under-the-banner-of-france-karl-hofer-german.html | ADDED EXHIBITIONS UNDER THE BANNER OF FRANCE; KARL HOFER, GERMAN | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jersey-apartments-fully-rented.html | Jersey Apartments Fully Rented | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/play-to-support-blind-of-palestine-mrs-lehman-and-helen-keller-al.html | PLAY TO SUPPORT BLIND OF PALESTINE; Mrs. Lehman and Helen Keller al Head Committee for Tuesday Performance of Revue. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mr-de-mille-returns-to-the-plains.html | MR. DE MILLE RETURNS TO THE PLAINS | True | By Idwal Jones | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gov-benson-maps-radical-program-minnesota-legislature-to-act-on-60.html | GOV. BENSON MAPS RADICAL PROGRAM; Minnesota Legislature to Act on 60 Left Wing Plans for Social Welfare. | True | By Herbert Lefkovitz | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kahler-to-stay-at-brown.html | Kahler to Stay at Brown | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/budgets-stand-of-fall-with-trend-of-business-president-makes-it.html | BUDGETS STAND OF FALL WITH TREND OF BUSINESS; President Makes It Clear That Not by Retrenchment But by Greater Income Costs of Government Are to Be Met | True | Special Correspondence. THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/party-for-victoria-home-daughters-of-british-empire-are-having-card.html | PARTY FOR VICTORIA HOME; Daughters of British Empire Are Having Card Game Jan. 19. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/health-of-nation-continues-to-gain-surgeon-general-cites-new-low.html | HEALTH OF NATION CONTINUES TO GAIN; Surgeon General Cites New Low Death Rates in 1935 From Typhoid, Diphtheria. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/henry-g-hanford.html | HENRY G. HANFORD | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-catts-associates-of-suffrage-era-help-her-to-celebrate-78th.html | Mrs. Catt's Associates of Suffrage Era Help Her to celebrate 78th Birthday | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/faculty-exchanges-in-related-fields-become-popular-with-elmira.html | Faculty Exchanges in Related Fields Become Popular With Elmira Students | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/cooper-makes-139-to-tie-huot-bell-three-deadlock-at-halfway-mark-in.html | COOPER MAKES 139 TO TIE HUOT, BELL; Three Deadlock at Half-Way Mark in $8,000 Tourney on Los Angeles Links. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/army-plane-to-try-old-landing-gear-early-nosewheel-type-will-be.html | ARMY PLANE TO TRY OLD LANDING GEAR; Early Nose-Wheel Type Will Be Tested by Corps Fliers for Better Stability. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/e-p-young-jr-weds-elizabeth-hoskins-ceremony-performed-by-rev-g-b.html | E. P. YOUNG JR. WEDS ELIZABETH HOSKINS; Ceremony Performed by Rev. G. B. Shaw in Mathews Court House, Va., Church. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/queen-mary-has-won-a-rare-allegiance-retired-to-marlborough-house.html | QUEEN MARY HAS WON A RARE ALLEGIANCE; Retired to Marlborough House, She Receives Homage From Britons As a Woman Who Played an Important Role in Times of Crisis | True | By Charles Pound | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/turks-rally-in-syria-nationalists-and-students-stage-orderly.html | TURKS RALLY IN SYRIA; Nationalists and Students Stage Orderly Demonstrations at Antioch. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/first-national-sorority-at-gettysburg-installed.html | First National Sorority At Gettysburg Installed | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/faster-roads-to-new-england-new-yorkers-stand-to-profit-by-projects.html | FASTER ROADS TO NEW ENGLAND; New Yorkers Stand to Profit by Projects, from the Battery to Connecticut Points, Designed to Make Travel Easier | True | By Marshall Sprague | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/power-plant-hearing-set-court-in-capital-to-take-up-federal-aid-to.html | POWER PLANT HEARING SET; Court In Capital to Take Up Federal Aid to City Building. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/helen-adams-heads-benefit-committee-her-group-will-sell-candy-and.html | HELEN ADAMS HEADS BENEFIT COMMITTEE; Her Group Will Sell Candy and Cake at Sale to Aid Boys Club on Wednesday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/richberg-declares-public-guides-law-courts-interpretations-ought-to.html | RICHBERG DECLARES PUBLIC GUIDES LAW; Courts' Interpretations Ought to Reflect People's Wish, He Tells Ohio Bar. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/olympic-stamp-in-nicaragua.html | Olympic Stamp in Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sees-kid-glove-shortage-importer-says-restriotions-are-hampering.html | SEES KID GLOVE SHORTAGE; Importer Says Restrictions Are Hampering European Producers. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/-rose-deeprose-and-other-recent-works-of-fiction-sheila-kayesmiths-.html | " Rose Deeprose" and Other Recent Works of Fiction; Sheila Kaye-Smith's New Novel and Sir Philip Gibbs's "Cities of Refuge " | True | JANE SPENCE SOUTHRON. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/freednisenson.html | Freed--Nisenson | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/weeks-schedule-of-events-of-interest-to-club-women-today.html | WEEK'S SCHEDULE OF EVENTS OF INTEREST TO CLUB WOMEN; Today | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wide-appeal-seen-for-26foot-craft-little-giant-model-displayed-by.html | WIDE APPEAL SEEN FOR 26-FOOT CRAFT; Little Giant Model Displayed by the Richardson Boat Company at Show. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/price-control-of-milk-assailed-state-plan-has-proved-utter-failure.html | PRICE CONTROL OF MILK ASSAILED; State Plan Has Proved 'Utter Failure,' Borden Official Tells Markets Head. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-type-of-dahlias-for-spring-blooming-a-half-dozen-fine-colors.html | NEW TYPE OF DAHLIAS FOR SPRING BLOOMING; A Half Dozen Fine Colors | True | By Marian C. Walker | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/chaco-accord-reached-it-covers-military-status-quo-and-free.html | CHACO ACCORD REACHED; It Covers Military Status Quo and Free Commercial Traffic. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/will-congress-continue-to-follow-the-leader-action-first.html | WILL CONGRESS CONTINUE TO FOLLOW THE LEADER? action?; First Impressions | True | By Turner Catledge | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/call-realty-conference-metropolitan-boards-to-discuss-taxes-and.html | CALL REALTY CONFERENCE; Metropolitan Boards to Discuss Taxes and Future Legislation. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/katherine-gasper-fiancee-of-cadet-rockaway-beach-girl-engaged-to.html | KATHERINE GASPER FIANCEE OF CADET; Rockaway Beach Girl Engaged to Godfrey Ames, Son of California Couple. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/washington-fears-living-cost-jump-trend-of-commodity-prices-is.html | WASHINGTON FEARS LIVING COST JUMP; Trend of Commodity Prices Is Watched With Concern by Federal Bureaus. | True | By Felix Belair Jr. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/commuter-pleads-for-an-escalator-ten-years-of-stair-climbing-at.html | COMMUTER PLEADS FOR AN ESCALATOR; Ten Years of Stair Climbing at Grand Central Inspire His One-Man Crusade. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bizarre-new-cruiser-models-follow-demands-of-deepsea-fishing.html | Bizarre New Cruiser Models Follow Demands of Deep-Sea Fishing Enthusiasts; CRUISERS EQUIPPED FOR ANGLING FANS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rescue-huge-dog-from-ledge.html | Rescue Huge Dog From Ledge | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pittsburgh-bridal-for-miss-hillman-is-wed-in-calvary-episcopal.html | PITTSBURGH BRIDAL FOR MISS HILLMAN; Is Wed in Calvary Episcopal Church to John Oliver Jr. of Sewickley, Pa. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/realtors-reelect-lawley.html | Realtors Re-elect Lawley | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/seven-to-judge-packages-will-select-winner-in-contest-among-retail.html | SEVEN TO JUDGE PACKAGES; Will Select Winner In Contest Among Retail Stores. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/emotion-of-music-book-of-essays-upon-suggestive-aspects-of-classic.html | EMOTION OF MUSIC; Book of Essays Upon Suggestive Aspects Of Classic and Modern Tonal Art | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pageant-of-unity-to-feature-ball-presidents-birthday-dance-on-jan.html | PAGEANT OF UNITY TO FEATURE BALL; President's Birthday Dance on Jan. 30 at Waldorf Will Open With Procession. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-book-about-edna-st-vincent-millay-edna-st-vincent-millay-and-her.html | A Book About Edna St. Vincent Millay; EDNA ST. VINCENT MILLAY AND HER TIMES. By Elizabeth Atkins. 259 pp. Chicago: The University of Chicago Press. $3. | True | PERCY HUTCHISON. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/charles-e-isbells-manager-of-manhattan-print-works-of-passaic-for.html | CHARLES E. ISBELLS; Manager of Manhattan Print Works of Passaic for 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/100000-for-charity-revealed-in-reports-grand-lodge-of-united-order.html | $100,000 FOR CHARITY REVEALED IN REPORTS; Grand Lodge of United Order of True Sisters Convening in Annual Session Today. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/extortion-is-charged-to-2-wpa-employes-brooklyn-restaurant-owner.html | EXTORTION IS CHARGED TO 2 WPA EMPLOYES; Brooklyn Restaurant Owner Says Men Took $5 to 'Fix' His Temporary Lack of Permit. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sues-nichols-copper-co-oklahoma-firm-asking-100000-charges.html | SUES NICHOLS COPPER CO.; Oklahoma Firm, Asking $100,000, Charges Below-Cost Underselling. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/california-freeze-threatens-heavy-loss-in-citrus-crops-growers.html | California Freeze Threatens Heavy Loss in Citrus Crops; Growers Spend $1,000,000 in Night Running Orchard Heaters--Ice Coats Los Angeles Streets--Drifts Block Road to Utah--20 Hopi Indians Rescued in Arizona. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/no-palm-for-policeman.html | No Palm for Policeman | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ten-years-of-talk-oversea-talkbridge-celebrates-a-decadeyearly.html | TEN YEARS OF TALK; Oversea 'Talk-Bridge' Celebrates a Decade--Yearly Calls Reach Rate of 50,000 | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/roy-brown-wins-medal-of-water-color-societyy.html | Roy Brown Wins Medal Of Water Color Societyy | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/anent-the-eternal-mask.html | ANENT 'THE ETERNAL MASK' | True | By Dr. Charles Rosenheck | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-mystery-stories-the-d-a-calls-it-murder-by-erle-stanley-gardner.html | New Mystery Stories; THE D. A. CALLS IT MURDER. By Erle Stanley Gardner. 295 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/center-appoints-psychiatrist.html | Center Appoints Psychiatrist | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/drowns-in-fall-through-ice.html | Drowns in Fall Through Ice | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/random-notes-for-travelers-ski-ships-will-take-sportsmen-to-the.html | RANDOM NOTES FOR TRAVELERS; Ski Ships Will Take Sportsmen to the Snow Fields of Europe--Crusaders' Paths to Be Charted--Long Cruises to Start | True | By Diana Rice | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/quick-action-asked-by-rails-on-rates-unexpected-request-to-i-c-c.html | QUICK ACTION ASKED BY RAILS ON RATES; Unexpected Request to I. C. C. Urges Some Decisions Before All Testimony Is In. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/marine-power-plants-hit-new-high-in-efficiency-traces-evolution-of.html | Marine Power Plants Hit New High in Efficiency; TRACES EVOLUTION OF MOTOR CRAFT | True | By James Kirshner | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/biography-defeats-calumet-dick-by-a-length-at-the-fair-grounds.html | Biography Defeats Calumet Dick By a Length at the Fair Grounds; Hernandez 6-Year-Old Leads All the Way in Mile and Eighth of the Martin Behrman Memorial Handicap, Covering the Route in 1:55 4-5-Countess Ann Is Home Third. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/1000-up-for-texas-slayers.html | $1,000 Up for Texas Slayers | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/peaceable-assembly-upheld-supreme-court-in-de-jonge-case-continues.html | PEACEABLE ASSEMBLY UPHELD; Supreme Court in de Jonge Case Continues Defense of Fundamental American Rights | True | By Dean' Dinwoodey, | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/justice-kernochan-dies-of-pneumonia-chief-of-special-sessions-court.html | JUSTICE KERNOCHAN DIES OF PNEUMONIA; Chief of Special Sessions Court Succumbs at 60 After Week's Illness. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/needy-chinese-sit-down-on-car-tracks-in-calgary.html | Needy Chinese 'Sit Down' On Car Tracks in Calgary | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wesleyan-quintet-on-top-displays-strong-attack-in-victory-over-conn.html | WESLEYAN QUINTET ON TOP; Displays Strong Attack In Victory Over Conn. State, 46-36. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/victory-in-an-outboard-race-repays-driver-for-years-of.html | Victory in an Outboard Race Repays Driver For Years of Disappointments, Says Jacoby | True | By Fred Jacoby Jr., National Outboard High-Point Champion | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/accountants-to-hear-sec-aide.html | Accountants to Hear SEC Aide | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/luncheon-on-thursday-dr-seusss-navy-to-hold-event-at-the-commodore.html | LUNCHEON ON THURSDAY; Dr. Seuss's 'Navy' to Hold Event at the Commodore. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/state-department-expects-no-european-war-suicidal-adventure-not.html | State Department Expects No European War; 'Suicidal Adventure' Not Near, Moore Holds | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/moxham-is-reelected-will-continue-as-commodore-of-manhasset-bay.html | MOXHAM IS RE-ELECTED; Will Continue as Commodore of Manhasset bay Yacht Club. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lehman-bills-favored-by-legislatures-mood-governor-presses-reforms.html | LEHMAN BIILS FAVORED BY LEGISLATURE'S MOOD; Governor Presses Reforms With More Confidence and the Republicans Take Chastened Attitude | True | By W. A. Warn | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/johnson-to-coach-phils.html | Johnson to Coach Phils | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/art-collections-sold-for-54325-19922-in-third-session-for-goods-of.html | ART COLLECTIONS SOLD FOR $54,325; $19,922 in Third Session for Goods of Late W. L. McLean and William Ryle. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/boston-university-gets-rural-center-deering-community-settlement.html | BOSTON UNIVERSITY GETS RURAL CENTER; Deering Community Settlement, Costing $100,000, Presented by Eleanor Campbell. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dance-to-aid-work-of-nuns-arranged-benefit-to-be-under-auspices-of.html | DANCE TO AID WORK OF NUNS ARRANGED; Benefit to Be Under Auspices of Alumnae of Notre Dame de Lourdes Academy. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/white-plains-concert-today.html | White Plains Concert Today | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jacqueline-nock-bride-new-haven-girl-wed-to-dr-john-mertz-of-lehigh.html | JACQUELINE NOCK BRIDE; New Haven Girl Wed to Dr. John Mertz of Lehigh University. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mary-freschi-wed-to-ohio-physician-daughter-of-brooklyn-couple.html | MARY FRESCHI WED TO OHIO PHYSICIAN; Daughter of Brooklyn Couple Becomes the Bride of Dr. William R. Ferraro. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fire-record.html | Fire Record | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jean-maclean-krell-engaged-to-marry-naugatuck-conn-girl-will-be-wed.html | JEAN MACLEAN KRELL ENGAGED TO MARRY; Naugatuck, Conn., Girl Will Be Wed to Lloyd C. Carpenter of San Francisco. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/strange-birds-of-australia-there-are-431-varieties-to-delight-thc.html | STRANGE BIRDS OF AUSTRALIA; There Are 431 Varieties To Delight the Tourist | True | By Lon Jones | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/avoid-speculative-buying.html | Avoid Speculative Buying | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/roosevelt-hears-views-of-grange-taber-heads-delegation-that-urges.html | ROOSEVELT HEARS VIEWS OF GRANGE; Taber Heads Delegation That Urges Larger Farm Control and Aid for Family Units. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/debate-at-new-rochelle-two-campus-groups-to-discuss-federal.html | DEBATE AT NEW ROCHELLE; Two Campus Groups to Discuss Federal Ownership of Utilities. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dre-w-sinnott-honored-barnard-faculty-member-heads-botanical.html | DR.E. W. SINNOTT HONORED; Barnard Faculty Member Heads Botanical Society of America. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kennel-club-delegates-to-consider-proposed-changes-in-breed-judging.html | Kennel Club Delegates to Consider Proposed Changes in Breed Judging Code; NEW PLAN SOUGHT IN BREED JUDGING | True | By Henry R. Ilsley | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/laboratory-for-native-composers.html | LABORATORY FOR NATIVE COMPOSERS | True | By Olin Downes | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/virginia-slaughter-weds-jan-23.html | Virginia Slaughter Weds Jan. 23 | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ivriah-symposium-tonight.html | Ivriah Symposium Tonight | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/childs-museum-thrives-in-queens-700-children-of-the-borough-flock.html | CHILD'S MUSEUM THRIVES IN QUEENS; 700 Children of the Borough Flock to Institution Set Up in Jackson Heights. | True | By Helen Dallas | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lecture-in-red-bank-tomorrow.html | Lecture in Red Bank Tomorrow | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/antistrike-line-35000-in-flint-forced-out-by-6000-sit-downers-idle.html | ANTI-STRIKE LINE 35,000 IN FLINT; Forced Out by 6,000 'Sit- Downers,' Idle General Motors Employes Demand Work. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/frederick-w-anderson-chemical-firm-founder-member-of-passaic.html | FREDERICK W. ANDERSON; Chemical Firm Founder Member of Passaic Masonic Lodge 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/nearmonth-bids-send-cotton-up-persistent-buying-follows-a-softening.html | NEAR-MONTH BIDS SEND COTTON UP; Persistent Buying Follows a Softening Tendency in Early Trades. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/check-clearings-reported.html | Check Clearings Reported | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/copper-sales-increase-industry-looks-for-larger-output-during.html | COPPER SALES INCREASE; Industry Looks for Larger Output During Coming Year. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/40-in-trade-school-at-n-y-u-honored-elected-to-membership-in-beta.html | 40 IN TRADE SCHOOL AT N. Y. U. HONORED; Elected to Membership in Beta Gamma Sigma--12 Named to Perstare and Praestare. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-microphone-will-present-today.html | THE MICROPHONE WILL PRESENT; TODAY | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-l-v-fitzrandolph.html | MRS. L. V. FITZRANDOLPH | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-york-delay-at-albany.html | NEW YORK; Delay at Albany | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tokyo-reports-52-killed-in-manchukuo-jail-break.html | Tokyo Reports 52 Killed In Manchukuo Jail Break | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/james-harvey-robinsons-view-of-the-human-comedy-in-this-posthumous.html | James Harvey Robinson's View of the Human Comedy; In This Posthumous Volume the Modernity of His Attitude Is Again Strikingly Revealed | True | By R. L. Duffus | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/textile-men-seek-a-japanese-accord-americans-in-tokyo-to-see-if.html | TEXTILE MEN SEEK A JAPANESE ACCORD; Americans, in Tokyo, to See if Agreement Can Be Made to Curb Exports to U. S. | True | By Hugh Byas | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rare-books-exhibit-by-jewish-seminary-earliest-of-biblical-texts.html | RARE BOOKS EXHIBIT BY JEWISH SEMINARY; Earliest of Biblical Texts Will Be Shown as Part of Anniversary Celebration. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/army-rally-conquers-yale-in-basketball-game-3729-brinker-paces.html | Army Rally Conquers Yale In Basketball Game, 37-29; Brinker Paces Attack That Decides Battle--Cadets Beat Squadron A at Polo, 11-3, and Mass. State at Hockey, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sees-ban-hurting-aircraft-industry-dealer-says-reexport-bar-against.html | SEES BAN HURTING AIRCRAFT INDUSTRY; Dealer Says Re-export Bar Against Sales to Spain Cuts Legitimate Trade. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/reich-bars-tourists-from-austrian-trips-great-expected-influx.html | REICH BARS TOURISTS FROM AUSTRIAN TRIPS; Great Expected Influx Before Christmas Was Prevented by Failure to Allot Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/vast-relief-data-compiled-by-wpa-occupational-census-covering.html | VAST RELIEF DATA COMPILED BY WPA; Occupational Census Covering 6,152,000 Persons Was Made for Job Assignment. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/football-stars-honored-brooklyn-allscholastic-players-guests-at.html | FOOTBALL STARS HONORED; Brooklyn All-Scholastic Players Guests at Abraham & Straus. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/yale-magazine-stopped-faculty-bars-campus-cop-holding-there-are.html | YALE MAGAZINE STOPPED; Faculty Bars Campus Cop, Holding There Are Journals Enough. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gets-insurance-control-bankers-national-investing-buys-in-atlantic.html | GETS INSURANCE CONTROL; Bankers National Investing Buys In Atlantic Life of Richmond. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/letters-to-the-editor-of-the-times-cooperation-at-vassar.html | Letters to the Editor of The Times; COOPERATION AT VASSAR | True | STEPHEN DUGGAN. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/three-european-women-arriving-this-week-visitors-from-hungary-italy.html | Three European Women Arriving This Week; Visitors From Hungary, Italy and Britain | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/baroque-versus-rococo.html | BAROQUE VERSUS ROCOCO | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/panhellenic-tea-today.html | Panhellenic Tea Today | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gasoline-grading-by-state-proposed-testimony-at-the-legislative.html | GASOLINE GRADING BY STATE PROPOSED; Testimony at the Legislative Inquiry Indicates New Law May Be Asked. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/england-cautious-over-new-stamps-criticism-of-edwardian-series-will.html | ENGLAND CAUTIOUS OVER NEW STAMPS; Criticism of Edwardian Series Will Cause New Issues to Be Far More Conservative | True | Special Correspondence, THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/moscow-sets-up-a-speed-record-the-subway-circuit.html | MOSCOW SETS UP A SPEED RECORD; THE SUBWAY CIRCUIT | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/freight-lost-by-our-ships-in-strike-goes-to-british.html | Freight Lost by Our Ships In Strike Goes to British | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/opening-of-bronx-kills-urged-to-provide-shorter-route-from-hudson.html | Opening of Bronx Kills Urged to Provide Shorter Route From Hudson to L. I. Sound | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hunter-sororities-give-scholarships-they-plan-to-bestow-a-prize-for.html | HUNTER SORORITIES GIVE SCHOLARSHIPS; They Plan to Bestow a Prize for a Peace Essay by One of Senior Class. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ball-is-arranged-as-night-in-poland-event-feb-3-for-kosoiuszko.html | BALL IS ARRANGED AS NIGHT IN POLAND; Event Feb. 3 for Kosoiuszko Foundation to Reproduce Scene in Old Krakow. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/7-jolted-in-trolleycrash-one-taken-to-hospital-after-stopped-car-is.html | 7 JOLTED IN TROLLEYCRASH; One Taken to Hospital After Stopped Car Is Struck in Bronx. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hague-wedding-is-nazi-loss-german-truculence-at-julianas-marriage.html | HAGUE WEDDING IS NAZI LOSS; German Truculence at Juliana's Marriage Spoils Chance to Win Over Holland | True | By Frederick T. Birchall | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/amalie-baruch-to-be-affianced-betrothal-to-polan-banks-to-be.html | AMALIE BARUCH TO BE AFFIANCED; Betrothal to Polan Banks to Be Announced on Father's Yacht Today. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/baroque-paintings-on-view-at-vassar-loan-exhibition-of-pictures-by.html | BAROQUE PAINTINGS ON VIEW AT VASSAR; Loan Exhibition of Pictures by Italian Masters Shown at College Art Gallery. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/medlicottjacob.html | Medlicott--Jacob | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/security-markets-in-paris-berlin-french-prices-move-off-on-spanish.html | SECURITY MARKETS IN PARIS, BERLIN; French Prices Move Off on Spanish News, as Saturday Sessions Are Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/see-general-move-to-modify-tariffs-revisions-expected-to-include.html | SEE GENERAL MOVE TO MODIFY TARIFFS; Revisions Expected to Include the Administrative Section as Well as Rates. | True | By Charles E. Egan | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/duke-vanquishes-navy-triumphs-by-33-to-29-for-ninth-basketball.html | DUKE VANQUISHES NAVY; Triumphs by 33 to 29 for Ninth Basketball Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/cardinal-names-chaplain-selects-mgr-mcintyre-for-center-association.html | CARDINAL NAMES CHAPLAIN; Selects Mgr. McIntyre for Center Association. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/toiler-aid-mapped-in-perkins-report-secretary-gives-5point-program.html | TOILER AID MAPPED IN PERKINS REPORT; Secretary Gives 5-Point Program for Department in the Interest of Wage-Earner. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/comfort-and-economy-of-operation-mark-improved-models-displayed-by.html | Comfort and Economy of Operation Mark Improved Models Displayed by Elco Works | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/lehman-requests-business-support-albany-chamber-hears-plea-for.html | LEHMAN REQUESTS BUSINESS SUPPORT; Albany Chamber Hears Plea for Child Labor Ratification and His Social Program. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/to-address-state-bar-dr-hutchins-to-be-heard-by-new-york-lawyers.html | TO ADDRESS STATE BAR; Dr. Hutchins to Be Heard by New York Lawyers Jan. 28. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ii-duce-attends-play-sponsored-for-laborers.html | Il Duce Attends Play Sponsored for Laborers | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/women-voters-led-by-mrs-hutchinson-champion-of-new-city-charter.html | WOMEN VOTERS LED BY MRS. HUTCHINSON; Champion of New City Charter Succeeds Mrs. Whitney as Chairman of League Here. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/divines-hearing-jan-28-he-is-accused-of-contempt-over-judgment-in.html | DIVINE'S HEARING JAN. 28; He Is Accused of Contempt Over Judgment in Accident Case. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/enter-madam-x-the-newest-capitalist-she-symbolizes-the-growing-army.html | ENTER MADAM X, THE NEWEST CAPITALIST; She Symbolizes the Growing Army of Women of Wealth to Whom Philanthropy Is Looking | True | By Eunice Fuller Barnard | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/club-installs-officers-women-democrats-of-5th-ward-in-queens-hold.html | CLUB INSTALLS OFFICERS; Women Democrats of 5th Ward in Queens Hold Fete. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/milton-p-higgins-honored-at-party-reception-for-300-is-given-by-his.html | MILTON P. HIGGINS HONORED AT PARTY; Reception for 300 Is Given by His Parents at Their Home in Worcester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/log-book-aid-to-skippers.html | Log Book Aid to Skippers | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/cunningham-first-in-brooklyn-meet-beats-venzke-by-5-yards-in.html | CUNNINGHAM FIRST IN BROOKLYN MEET; Beats Venzke by 5 Yards in 800-Meter Run--5,000 at Columbus Council Games. | True | By Louis Effrat | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/roatwinters.html | Roat--Winters | True | Speical to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/3day-convention-is-set-building-trades-group-to-meet-wednesday-at.html | 3-DAY CONVENTION IS SET; Building Trades Group to Meet Wednesday at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/explains-tax-palay-in-westchester-payments-in-different-areas-about.html | EXPLAINS TAX PALAY IN WESTCHESTER; Payments in Different Areas About the Same Despite Assessment Variations. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/panorama-the-foreign-scene-modern-manners-in-germany-after-office.html | PANORAMA: THE FOREIGN SCENE; Modern Manners in Germany; After Office Hours With British Kings; Jazz and Waltz in Vienna | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/indoor-polo-for-hospital.html | Indoor Polo for Hospital | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hardships-of-arctic-incidents-to-bishop-canadian-prelate-marooned.html | HARDSHIPS OF ARCTIC 'INCIDENTS TO BISHOP; Canadian Prelate, Marooned With Mission Party, Praises Rescuing Plane Pilot. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/23000-view-copley-paintings.html | 23,000 View Copley Paintings | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/trials-are-speeded-in-municipal-courts-fewer-cases-left-on.html | TRIALS ARE SPEEDED IN MUNICIPAL COURTS; Fewer Cases Left on Calendars in All Boroughs at End of 1936 Than in 1935. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/h-m-hanshue-dies-air-mail-pioneer-organizer-of-western-lines-merged.html | H. M. HANSHUE DIES; AIR MAIL PIONEER; Organizer of Western Lines Merged With TAT, of Which He Became Head. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/haggertyoleary.html | Haggerty--O'Leary | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/5th-av-wapaparade-protests-layoffs-8000-marchers-with-35-floats-and.html | 5TH AV. WAPAPARADE PROTESTS LAY-OFFS; 8,000 Marchers With 35 Floats and Four Bands Join 1,000 Others at Garden Meeting. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bernard-de-votos-collection-of-forays-and-rebuttals-forays-and.html | Bernard De Voto's Collection of 'Forays and Rebuttals'; FORAYS AND REBUTTALS. By Bernard De Voto. 403 pp. Boston Little Br?? & Co S3. | True | By Wilson Follett | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-william-a-todd.html | MRS. WILLIAM A. TODD | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-allie-d-glassford.html | MRS. ALLIE D. GLASSFORD | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/held-in-theft-of-safe-two-youths-seized-at-stamford-in-removal-of.html | HELD IN THEFT OF SAFE; Two Youths Seized at Stamford in Removal of 500-Pound Vault. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/3-brooklyn-men-hurt-their-car-telescopes-a-trailer-in-fog-at.html | 3 BROOKLYN MEN HURT; Their Car Telescopes a Trailer in Fog at Worcester. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/another-singing-mouse-bloomington-ill-factory-resounds-to-trills-of.html | ANOTHER SINGING MOUSE; Bloomington, Ill., Factory Resounds to Trills of 'Mickey.' | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/milan-and-turin-operas.html | MILAN AND TURIN OPERAS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/more-buildings-fully-rented.html | More Buildings Fully Rented | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/many-florida-cities-welcome-trailers-ban-imposed-by-palm-beach.html | MANY FLORIDA CITIES WELCOME TRAILERS; Ban Imposed by Palm Beach Fails to Influence Other Centers in That State. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/offices-being-built-without-windows-frank-lloyd-wright-designs.html | OFFICES BEING BUILT WITHOUT WINDOWS; Frank Lloyd Wright Designs Unusual Structure in Racine, Wis. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ask-auto-stike-peace-catholic-protestant-and-jewish-groups-send.html | ASK AUTO STIKE PEACE; Catholic, Protestant and Jewish Groups Send Joint Telegram. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/thornandrews.html | Thorn--Andrews | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/nuptials-are-held-for-virginia-f-dick-mount-vernon-girl-becomes.html | NUPTIALS ARE HELD FOR VIRGINIA F. DICK; Mount Vernon Girl Becomes Bride of Dr. Eugene Henry Moyle of New York. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/peace-talk-wednesday-dr-le-roy-e-bowman-to-speak-on-cooperative.html | PEACE TALK WEDNESDAY; Dr. Le Roy E. Bowman to Speak on Cooperative Movement. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/small-plane-at-the-show-advances-for-private-filer-are-to-be.html | SMALL PLANE AT THE SHOW; Advances for Private Filer Are to Be Stressed in Air Exhibit Here | True | By Lauren D. Lyman | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dr-reichard-honored-by-club.html | Dr. Reichard Honored by Club | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/liners-booked-up-for-coronation-companies-report-capacity-bookings.html | LINERS BOOKED UP FOR CORONATION; Companies Report Capacity Bookings for Ships Due in England Before May 12. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/seek-to-dramatize-education-at-fair-leaders-in-that-field-hope-to.html | SEEK TO DRAMATIZE EDUCATION AT FAIR; Leaders in That Field Hope to Make It a Major Spectacle at 1939 Exposition. | True | By Eunice Barnard | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-week-in-science-insulin-is-used-for-insanity-drug-is-tried-in.html | THE WEEK IN SCIENCE: INSULIN IS USED FOR INSANITY; Drug Is Tried in Treatments by a Young Austrian Physician'Case-Hardened' Safety Glass for New Construction Uses | True | By Waldemar Kaempffert | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/aid-in-transporting-boat-armstrong-galbraith-carrier-attaches-craft.html | AID IN TRANSPORTING BOAT; Armstrong & Galbraith Carrier Attaches Craft to Top of Car. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/boy-12-grows-fourth-teeth.html | Boy, 12, Grows Fourth Teeth | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/john-lambert-dies-manufacturer-78-former-member-of-underwood.html | JOHN LAMBERT DIES; MANUFACTURER, 78; Former Member of Underwood Typewriter Firm Made the First Visible Machine. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/willis-lawrence-engineer-in-charge-of-main-power-plant-of.html | WILLIS LAWRENCE; Engineer in Charge of Main Power Plant of Interborough Company. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pinchots-will-give-washington-party-former-governor-and-wife-will.html | PINCHOTS WILL GIVE WASHINGTON PARTY; Former Governor and Wife Will Entertain With a Reception Monday. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mary-ellen-chase-to-lecture.html | Mary Ellen Chase to Lecture | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/motor-in-sectional-boat-diesel-engine-with-reduction-gear-in.html | MOTOR IN SECTIONAL BOAT; Diesel Engine With Reduction Gear in Hall-Scott Exhibit. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mayor-inspects-3-new-projects-bridge-at-rockaway-inlet-nearing.html | MAYOR INSPECTS 3 NEW PROJECTS; Bridge at Rockaway Inlet, Nearing Completion, Focal Point of Tour. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/parties-planned-before-benefit-luncheon-to-be-given-before-matinee.html | PARTIES PLANNED BEFORE BENEFIT; Luncheon to Be Given Before Matinee of 'The Tales of Hoffman' Thursday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wood-field-and-stream-plan-display-at-show.html | Wood, Field and Stream; Plan Display at Show | True | By George Greenfield | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/spitale-leaving-miami-he-ends-his-defiance-of-the-authorities-on.html | SPITALE LEAVING MIAMI; He Ends His Defiance of the Authorities on Pleas From Family. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-glenn-frank-case.html | THE GLENN FRANK CASE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/alice-mdermott-engaged-to-marry-new-york-girl-will-becomethe-bride.html | ALICE M'DERMOTT ENGAGED TO MARRY; New York Girl Will Becomethe Bride in Near Future of Capt. G. B. Henderson. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/peddie-school-roll-up-42.html | Peddie School Roll Up 42% | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/proposes-dr-frank-as-head-of-syracuse-student-paper-asks-his.html | PROPOSES DR. FRANK AS HEAD OF SYRACUSE; Student Paper Asks His Selection to Show Academic Freedom Still Exists. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-f-w-g-forgan-former-wife-of-chicago-broker-found-dead-at-her.html | MRS. F. W. G. FORGAN; Former Wife of Chicago Broker Found Dead at Her Hotel. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/carmen-role-sung-by-rosa-ponselle-soprano-appears-in-the-title-part.html | CARMEN ROLE SUNG BY ROSA PONSELLE; Soprano Appears in the Title Part of Bizet Opera at Its Second Performance. | True | By Olin Downes | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/motor-cavalcade-turns-south-tourists-find-scenes-of-beauty-and.html | MOTOR CAVALCADE TURNS SOUTH; Tourists Find Scenes of Beauty and Historic Interest on the Trail Of the Conquistadores Along the Gulf of Mexico | True | By James P. Welsh | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/piersonhooper.html | Pierson--Hooper | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miami-area-hialeah-park-opens-on-wednesday.html | MIAMI AREA; Hialeah Park Opens On Wednesday | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/buy-carillon-for-alfred-alumni-purchase-bells-cast-by-noted-belgian.html | BUY CARILLON FOR ALFRED; Alumni Purchase Bells Cast by Noted Belgian Makers. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/japans-foreign-trade-for-1936-biggest-ever.html | Japan's Foreign Trade For 1936 Biggest Ever | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hosiery-markup-widened.html | Hosiery Mark-Up Widened | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/talmadge-to-use-campaign-of-love-retiring-to-life-of-country-squire.html | TALMADGE TO USE CAMPAIGN OF 'LOVE; Retiring to Life of Country Squire, Georgian Will Woo 'Folks Away From New Deal.' | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/meter-for-parked-car-some-cities-accept-new-system-while-others.html | METER FOR PARKED CAR; Some Cities Accept New System, While Others Decline--A Problem | True | By E. L. Yordan | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/vote-disappoints-miss-blackwell-she-voices-regret-that-women-have.html | VOTE DISAPPOINTS MISS BLACKWELL; She Voices Regret That Women Have Not Made Better Use of Their Suffrage. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/860-more-is-added-for-neediest-cases-fund-total-raised-to-269309500.html | $860 MORE IS ADDED FOR NEEDIEST CASES; Fund Total Raised to $269,309--$500 Gift Sent by Mr. and Mrs. Irving Berlin. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dr-john-h-s-obrien.html | DR. JOHN H. S. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gem-hoard-found-mystery-deepens-200000-diamonds-uncovered-in-bank.html | GEM HOARD FOUND; MYSTERY DEEPENS; $200,000 Diamonds Uncovered in Bank but Now Man on Relief Says They Are His Father's. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/thoens-sets-pace-at-n-y-a-c-traps-beats-masten-black-to-take-high.html | THOENS SETS PACE AT N. Y. A. C. TRAPS; Beats Masten, Black to Take High Gun Cup--Dominates Other Prize Contests. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-skier-eyes-the-weather-on-the-snowy-slopes.html | THE SKIER EYES THE WEATHER; On the Snowy Slopes | True | By Arthur G. Draper | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/thugs-get-775-payroll-victim-says-two-youths-held-him-up-in-14th.html | THUGS GET $775 PAYROLL; Victim Says Two Youths Held Him Up in 14th Street. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/racing-sloop-attracts-luders-builds-craft-for-choppy-waters-and.html | RACING SLOOP ATTRACTS; Luders Builds Craft for Choppy Waters and Strong Breezes. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/west-indies-schooner-battered.html | West Indies Schooner Battered | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dance-to-support-needy-of-poland-american-committee-arranges-event.html | DANCE TO SUPPORT NEEDY OF POLAND; American Committee Arranges Event to Be Held at Savoy-Plaza on Saturday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fraternities-open-rushing-at-u-of-p-intensive-campaign-limited-to.html | FRATERNITIES OPEN RUSHING AT U. OF P.; Intensive Campaign Limited to Five Days in February, but Smokers Start. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/talking-aids-hiccough-victim.html | Talking Aids Hiccough Victim | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pwa-gives-500000-to-tunnel-board-makes-initial-payment-on-47138000.html | PWA GIVES $500,000 TO TUNNEL BOARD; Makes Initial .Payment on $47,138,000 Loan to Finance East River Vehicular Tube. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-battery-has-seen-much-history-in-the-making-rodman-gilders.html | The Battery Has Seen Much History in the Making; Rodman Gilder's Fascinating and Informal Record of Men And Events | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/beauty-from-the-woods-desirable-plant-material-long-overlooked-is.html | BEAUTY FROM THE WOODS; Desirable Plant Material Long Overlooked Is Rapidly Coming Into Greater Favor | True | By Charles H. Chesley | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/session-to-plan-bridge-committee-to-meet-today-on-event-set-for.html | SESSION TO PLAN BRIDGE; Committee to Meet Today on Event Set for March 13. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hartley-house-marks-founding.html | Hartley House Marks Founding | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/daring-women-stars-rise-to-challenge-speedboating-men-women-gain.html | Daring Women Stars Rise to Challenge Speedboating Men; WOMEN GAIN PLACE IN OUTBOARD FIELD | True | By Mollie Tyson, Rochester Medal Winner | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rivals-are-united-by-langer-moves-democrats-and-nonpartisans-now.html | RIVALS ARE UNITED BY LANGER MOVES; Democrats and Non-Partisans Now Rule Legislature in North Dakota. | True | By Gerald W. Movius | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/pope-enjoys-sun-at-open-windows-visiting-cardinal-tells-pontiff-he.html | POPE ENJOYS SUN AT OPEN WINDOWS; Visiting Cardinal Tells Pontiff He Is Amazed by Improvement in His Appearance. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/jeanne-winternitz-engaged.html | Jeanne Winternitz Engaged | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/colonial-home-planned-for-dickinson-president.html | Colonial Home Planned For Dickinson President | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/banks-add-gifts-to-hospital-fund-amounts-of-6000-and-5000-from-two.html | BANKS ADD GIFTS TO HOSPITAL FUND; Amounts of $6,000 and $5,000 From Two Institutions Received by Committee. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/posts-on-hood-campus-mark-planets-distances.html | Posts on Hood Campus Mark Planets' Distances | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/governors-island-triumphs-at-polo-conquers-winged-foot-trio-9-12-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Conquers Winged Foot Trio, 9 1/2 to 4, in Metropolitan Indoor League Game. | True | By Robert F. Kelley | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/grants-security-funds-board-allots-2724615-for-aid-in-several-areas.html | GRANTS SECURITY FUNDS; Board Allots $2,724,615 for Aid in Several Areas. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ice-boats-speeded-up-swift-streamlined-type-to-compete-in-pennant.html | ICE BOATS SPEEDED UP; Swift Streamlined Type To Compete in Pennant Race Coming Soon | True | By Barron C. Watson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/time-limitations-under-new-tax-act-nelson-says-narrow-rulings-on.html | TIME LIMITATIONS UNDER NEW TAX ACT; Nelson Says Narrow Rulings on Dividend-Restricting Contracts Grant No Relief. | True | By Godfrey N. Nelson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/nurses-get-degrees-graduation-exercises-are-held-at-skidmore.html | NURSES GET DEGREES; Graduation Exercises Are Held at Skidmore College. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/train-traps-girls-on-trestle.html | Train Traps Girls on Trestle | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fordham-picks-three-for-italian-courses-father-g-g-walsh-will-be.html | FORDHAM PICKS THREE FOR ITALIAN COURSES; Father G. G. Walsh Will Be Dean of New Department-- One Aide a Woman. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/j-o-spearing-dies-editor-and-critic-he-had-headed-automobile-and.html | J. O. SPEARING DIES; EDITOR AND CRITIC; He Had Headed Automobile and Movie Departments of The New York Times. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/openings-of-the-week.html | OPENINGS OF THE WEEK. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/court-critics-plan-amendment-study-conference-to-examine-all.html | COURT CRITICS PLAN AMENDMENT STUDY; Conference to Examine All Proposals Sought, With Norris as the Head. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/notes-of-the-city-schools.html | Notes of the City Schools | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/woodmere-groups-named-louise-maeser-appoints-exchange-club.html | WOODMERE GROUPS NAMED; Louise Maeser Appoints Exchange Club Committees for 1937. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dance-recital-held-at-brooklyn-museum-isadora-duncan-technique-is.html | DANCE RECITAL HELD AT BROOKLYN MUSEUM; Isadora Duncan Technique Is Used by One Group and von Laban by Another. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/supper-dance-plans-draw-wide-support-democratic-junior-league-of.html | SUPPER DANCE PLANS DRAW WIDE SUPPORT; Democratic Junior League of New York Is Entertaining for Charity at Pierre Saturday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/weinsteinweingarten.html | Weinstein—Weingarten | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/300yard-run-won-by-rodenkirchen-n-y-a-c-ace-defeats-wilson-by-15.html | 300-YARD RUN WON BY RODENKIRCHEN; N. Y. A. C. Ace Defeats Wilson by 15 Yards in Dickinson High School Games. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/700-boys-will-be-guests.html | 700 Boys Will Be Guests | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mary-shepard-married-becomes-bride-of-john-f-mallon-in-church.html | MARY SHEPARD MARRIED; Becomes Bride of John F. Mallon in Church Ceremony in Bronx. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/m-i-t-will-join-research-on-peak-shares-with-the-university-of.html | M. I. T. WILL JOIN RESEARCH ON PEAK; Shares With the University of Denver a New Laboratory on Top of Mount Evans. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/choose-nominators-tomorrow.html | Choose Nominators Tomorrow | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/suggests-changes-in-drug-measures-new-bills-offered-in-congress-not.html | SUGGESTS CHANGES IN DRUG MEASURES; New Bills Offered in Congress Not Entirely Satisfactory, Association Says. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/many-problems-solved-as-boating-turned-from-game-to-an-industry.html | Many Problems Solved as Boating Turned From Game to an Industry; Proper Equipment Built for Transportation of Craft and Time Payments Were Put on Sound Basis, bat the Second-Hand Boat Sales Bugaboo Still Confronts Dealers. | True | By Joseph S. Lobenthal, Bruns, Kimball & Co. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/italy-to-have-big-budget-deficit-next-year-not-including-sums-to-be.html | Italy to Have Big Budget Deficit Next Year, Not Including Sums to Be Spent in Ethiopia | True | By Arnaldo Cortesi | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/fritz-hyde-paintings-shown-at-greenwich-mrs-kenneth-c-brownell-the.html | FRITZ HYDE PAINTINGS SHOWN AT GREENWICH; Mrs. Kenneth C. Brownell, the Daughter of Artist, Gives Tea at Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/reich-bans-import-of-its-bank-notes-acts-to-reinforce-prohibition.html | REICH BANS IMPORT OF ITS BANK NOTES; Acts to Reinforce Prohibition of Their Export--Tourists May Bring In 30 Marks in Coin. | True | Wireless to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-new-deal-critique-the-new-deal-an-analysis-and-appraisal-by-the.html | A New Deal Critique; THE NEW DEAL. An Analysis and Appraisal by the Editors of The Economist (London). 149 pp. New York: Alfred A. Knopf. $1.50. | True | By William MacDonald | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/irish-to-hear-roosevelt-he-will-address-charitable-society-in.html | IRISH TO HEAR ROOSEVELT; He Will Address Charitable Society in Boston St. Patrick's Day. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/teaching-of-realism-in-schools-urged-but-warning-is-sounded-against.html | Teaching of Realism in Schools Urged, But Warning Is Sounded Against Cynicism | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/grocers-to-ask-state-price-law.html | Grocers to Ask State Price Law | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-museum-to-honor-audubon-shrine-to-be-dedicated-at-henderson-ky.html | A MUSEUM TO HONOR AUDUBON; Shrine to Be Dedicated at Henderson, Ky., Next Spring, Is Expected to Be an Attraction for Tourists | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/police-seize-15-in-japan-in-plot-for-revolution.html | Police Seize 15 in Japan In 'Plot' for Revolution | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/reich-puts-pressure-on-france-via-spain-seeks-to-break-parismoscow.html | REICH PUTS PRESSURE ON FRANCE VIA SPAIN; Seeks to Break Paris-Moscow Accord By Threat to the Gallic Flank, Thus Displaying Her Power | True | By Otto D. Tolischus | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/will-mark-founders-day-alumni-of-university-of-pennsylvania-to.html | WILL MARK FOUNDER'S DAY; Alumni of University of Pennsylvania to Honor Franklin. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/charlton-scores-gains-tie-at-top-beats-leeds-to-draw-on-even-terms.html | CHARLTON SCORES; GAINS TIE AT TOP; Beats Leeds to Draw on Even Terms With Arsenal Team in English Soccer. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/smith-girls-earned-58000-last-year-savings-in-expenses-by-work.html | SMITH GIRLS 'EARNED' $58,000 LAST YEAR; Savings in Expenses by Work Included--Fourth of Students Pay or Help Pay Way. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/educators-will-speak.html | Educators Will Speak | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/large-stamp-sale-set-rare-items-to-be-offered-at-auction-opening.html | LARGE STAMP SALE SET; Rare Items to Be Offered at Auction Opening Monday. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/george-clifford-shedd-several-of-his-novels-were-used-as-motion.html | GEORGE CLIFFORD SHEDD; Several of His Novels Were Used as Motion Picture Stories. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-way-of-life-in-croatia-portrait-of-a-people-croatia-today-by.html | The Way of Life in Croatia; PORTRAIT OF A PEOPLE: Croatia Today. By Dorothed Orr. Illustrated With photographs. 246 pp. New York: Punk & Wagnalls Co. $2.50. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/again-the-children-have-an-hour.html | AGAIN THE CHILDREN HAVE AN HOUR | True | By Sidney Burton | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/rev-robert-w-courtney-retired-associate-pastor-of-the-st-nicholas.html | REV. ROBERT W. COURTNEY; Retired Associate Pastor of the St. Nicholas Collegiate Church. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/british-author-arrives-john-brown-writer-about-workers-will-study.html | BRITISH AUTHOR ARRIVES; John Brown, Writer About Workers, Will Study Them Here. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/55-railway-coaches-ordered.html | 55 Railway Coaches Ordered | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/three-long-island-schools-triumph-in-basketball-games-at-the-garden.html | Three Long Island Schools Triumph in Basketball Games at the Garden; BALDWIN QUINTET TOPS HORACE MANN | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/for-data-on-france-new-information-bureau-answers-200-to-600.html | FOR DATA ON FRANCE; New Information Bureau Answers 200 to 600 Queries a Month | True | By Diana Martin | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/working-with-the-states.html | WORKING WITH THE STATES | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sports-in-the-snow-regions-manchester-skiing.html | SPORTS IN THE SNOW REGIONS; MANCHESTER SKIING | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/drive-by-theatre-union-effort-begun-to-enlist-all-workers-in.html | DRIVE BY THEATRE UNION; Effort Begun to Enlist All Workers in Industrial Unit. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/origins-of-garden-plants-increasing-horticultural-knowledge-lends-a.html | ORIGINS OF GARDEN PLANTS; Increasing Horticultural Knowledge Lends a New Interest to the History of Flowers | True | By T. H. Everett | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/blue-ridge-ball-to-be-held-here-on-jan-29-enlists-services-of-many.html | Blue Ridge Ball to Be Held Here on Jan. 29 Enlists Services of Many Young Women | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/victor-a-vedova-professor-of-english-at-american-international.html | VICTOR A. VEDOVA; Professor of English at American International College, Smyrna. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/warn-spell-due-to-depart-today-heavily-clad-new-yorkers-suffer-as.html | WARN SPELL DUE TO DEPART TODAY; Heavily Clad New Yorkers 'Suffer' as the Temperature Rises to 64 Degrees. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/latest-books-received-fiction.html | Latest Books Received; Fiction | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/troth-announced-of-louise-barnes-washington-conn-girl-alumna-of.html | TROTH ANNOUNCED OF LOUISE BARNES; Washington, Conn., Girl, Alumna of Wykeham Rise School, to Be Wed to Jesse A. Hall. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/from-the-mail-pouch-in-memoriam.html | FROM THE MAIL POUCH; In Memoriam | True | SAMUEL J. BLOCK. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/seamen-pressing-fight-in-capital-but-their-chance-of-obtaining.html | SEAMEN PRESSING FIGHT IN CAPITAL; But Their Chance of Obtaining Change in Copeland Law Is Regarded as Slight. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-debate-form-gains-popularity-parliamentary-session-developed-at.html | NEW DEBATE FORM GAINS POPULARITY; ' Parliamentary Session,' Developed at Penn State, Spreads to Other Colleges. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-marine-fender-shown.html | New Marine Fender Shown | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-e-p-maynard-opera-group-head-she-is-chairman-of-sponsors-for-be.html | MRS. E. P. MAYNARD OPERA GROUP HEAD; She Is Chairman of Sponsors for Benefit Performances to Be Given Jan. 30. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-award-at-marymount.html | New Award at Marymount | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/free-pools-in-florida-government-equips-new-recreational-areas-in.html | FREE POOLS IN FLORIDA; Government Equips New Recreational Areas In Ocala Forest | True | By S. R. Winters | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/motor-features-listed-tanner-points-out-rapid-development-of.html | MOTOR FEATURES LISTED; Tanner Points Out Rapid Development of Outboard Plants. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/trotsky-in-mexico-asks-trial-in-plot-by-impartial-body-promises-to.html | TROTSKY IN MEXICO ASKS TRIAL IN PLOT BY IMPARTIAL BODY; Promises to Place Before an International Group Record of His Life for Nine Years. | True | By Frank L. Kluckhohn | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dean-chosen-here-by-divinity-school-rev-allen-evans-jr-rector-at.html | DEAN CHOSEN HERE BY DIVINITY SCHOOL; Rev. Allen Evans Jr., Rector at Hewlett, Appointed to Philadelphia Post. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/100000-given-to-trinity.html | $100,000 Given to Trinity | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/scrap-iron-meeting-this-week.html | Scrap Iron Meeting This Week | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/three-dictators-who-pose-as-properties-a-new-view-of-stalin-hitler.html | THREE DICTATORS WHO POSE AS PROPERTIES; A New View of Stalin, Hitler and Mussolini, Who Sway Their People Their Doctrines | True | By Jules Sauerwein | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/army-plans-to-buy-mitchel-field-land-1520000-included-in-budget-to.html | ARMY PLANS TO BUY MITCHEL FIELD LAND; $1,520,000 Included in Budget to Add Tract for Longer Runway for Bombers. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/la-follette-foes-map-ouster-issue-for-legislature-use-of-dr-franks.html | LA FOLLETTE FOES MAP OUSTER ISSUE FOR LEGISLATURE; Use of Dr. Frank's Dismissal as Rallying Point Is Likely--Three Inquiries Possible. | True | By F. Raymond Daniell | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/help-for-lawyers.html | HELP FOR LAWYERS | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/births.html | Births | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/abroad-raphaels-sweetheart.html | ABROAD; Raphael's Sweetheart? | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/girl-6-wounded-with-air-rifle.html | Girl, 6, Wounded With Air Rifle | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/outside-activities-stressed-in-jersey-womens-college-undertakes-a.html | OUTSIDE ACTIVITIES STRESSED IN JERSEY; Women's College Undertakes a Program to Show Value of Extra-Curricular Work. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mediterranean-crisis-from-the-spanish-war.html | Mediterranean Crisis; From the Spanish War | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wafting-gently-oer-the-waters-some-new-books.html | WAFTING GENTLY O'ER THE WATERS; SOME NEW BOOKS | True | By Stanley Orne | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/in-the-classroom-and-on-the-campus-colleges-are-doing-little-to-aid.html | IN THE CLASSROOM AND ON THE CAMPUS; Colleges Are Doing Little to Aid Clear Thought on Social Issues, Harlow Finds. | True | By Eunice Barnard | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/youth-bares-theft-at-girls-request-fiancee-urges-him-to-give-up-he.html | YOUTH BARES THEFT AT GIRL'S REQUEST; Fiancee Urges Him to Give Up, He Obliges but Finds No Charge Against Him. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-deal-phase-no-2.html | New Deal; Phase No. 2 | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/old-homestead-sold-at-madison-bruen-family-residence-built-125.html | OLD HOMESTEAD SOLD AT MADISON; Bruen Family Residence Built 125 Years Ago Purchased by C. J. McKenna. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/scheerseiler.html | Scheer--Seiler | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/checking-on-the-bard-john-gielguds-recordbreaking-run-in-hamlet.html | CHECKING ON THE BARD; John Gielgud's Record-Breaking Run in 'Hamlet' Provokes Some Glancing Back | True | By Bosley Crowther | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/roy-all-victor-jr-to-wed-boston-girl-he-will-marry-isabel-gardiner.html | ROY ALL VICTOR JR. TO WED BOSTON GIRL; He Will Marry Isabel Gardiner, a Porter School Alumna and Niece of Prof. Kittredge. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/luncheon-is-given-for-jane-peterkin-garden-city-bridetobe-is.html | LUNCHEON IS GIVEN FOR JANE PETERKIN; Garden City Bride-to-Be Is Honored by Miss Janet Trull at Sherry's. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/brillurtin.html | Brill--urtin | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/18-in-club-robbed-by-2gun-bandits-thugs-take-225-in-cash-and.html | 18 IN CLUB ROBBED BY 2-GUN BANDITS; Thugs Take $225 in Cash and Jewelry From Players in Democratic Organization. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/42foot-voyager-in-a-c-f-display-twinsorew-craft-built-for-single-or.html | 42-FOOT VOYAGER IN A. C. F. DISPLAY; Twin-Sorew Craft Built for Single or Double Cabin Is in Popular-Price Range. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bishop-ofsyracuse-sent-to-buffalo-duffy-gets-a-diocese-with-130000.html | BISHOP OFSYRACUSE SENT TO BUFFALO; Duffy Gets a Diocese With 130,000 More Communicants and Big Schools. | True |  | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/yankee-cooks-immortalized-in-our-menus-no-part-of-the-nation-is.html | YANKEE COOKS IMMORTALIZED IN OUR MENUS; No Part of the Nation Is Without Its Dish From the Early Kitchens of "Down East" | True | By Florence Brobeck | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sea-scouts-assist-palace-visitors-members-of-brooklyn-council-serve.html | SEA SCOUTS ASSIST PALACE VISITORS; Members of Brooklyn Council Serve as Guards, Ushers and Messengers. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/helpful-tips-given-on-yacht-decoration-illusion-of-roominess-much.html | Helpful Tips Given on Yacht Decoration; Illusion of Roominess Much to Be Desired | True | By Paula Luders Bedell | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gold-reserve-rises-at-the-reichsbank-weeks-increase-306000-marks.html | GOLD RESERVE RISES AT THE REICHSBANK; Week's Increase 306,000 Marks, Reserve Ratio Higher--Note Circulation Reduced 343,000,000. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/princess-stephanie-to-speak.html | Princess Stephanie to Speak | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/frank-c-nichols-executive-of-colts-patent-fire-arms-manufacturing-c.html | FRANK C. NICHOLS; Executive of Colt's Patent Fire Arms Manufacturing Company. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/kingsmen-on-top-4438-brooklyn-college-five-rallies-to-turn-back.html | KINGSMEN ON TOP, 44-38; Brooklyn College Five Rallies to Turn Back Newark. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/gustav-boesch.html | GUSTAV BOESCH | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/a-s-beatman-dead-history-teacher-head-of-department-at-julia.html | A. S. BEATMAN DEAD; HISTORY TEACHER; Head of Department at Julia Richman High School Was on Board of Regents. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/steel-mills-hurt-by-auto-strike.html | STEEL MILLS HURT BY AUTO STRIKE | True | By William T. Martin | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/power-squadrons-gain-in-popularity-units-are-spreading-from.html | POWER SQUADRONS GAIN IN POPULARITY; Units Are Spreading From Atlantic to Pacific--Classes Set Mark. | True | By Wesley E. Morse, Rear Commander U. S. P. S. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/colleges-to-honor-pushkin-on-centenary-of-his-death.html | Colleges to Honor Pushkin On Centenary of His Death | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/in-the-days-when-the-vigilantes-rode-villains-and-vigilantes-by.html | In the Days When the Vigilantes Rode; VILLAINS AND VIGILANTES. By Stanton A. Coblentz. Illustrated from contemporary prints and portraits. 261 pp. New York: Wilson-Erickson, Inc. $3.00. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/freshman-customs-dropped-at-hamilton-wearing-of-green-cap-and-hello.html | FRESHMAN CUSTOMS DROPPED AT HAMILTON; Wearing of Green Cap and 'Hello' Are All That Is Left of Old 'Disciplining' | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/record-at-boston-port-weeks-imports-at-5941028-exceed-total-for-all.html | RECORD AT BOSTON PORT; Week's Imports, at $5,941,028, Exceed Total for All December. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/c-c-n-y-matmen-conquer-columbia-annex-6-of-8-bouts-to-win-248-in.html | C. C. N. Y. MATMEN CONQUER COLUMBIA; Annex 6 of 8 Bouts to Win, 24-8, in Feature of Triple Bill at Losers' Gym. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/twoway-trade-fair-to-be-held-here-in-may-expected-to-attract-up-to.html | Two-Way Trade Fair to Be Held Here in May Expected to Attract Up to 500,000 Visitors | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/beldingsmith.html | Belding--Smith | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hyman-heads-realty-council.html | Hyman Heads Realty Council | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-cameron-mrae.html | MRS. CAMERON M'RAE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/manhattan-men-to-meet-mgr-lavelle-will-be-honored-at-alumni-dinner.html | MANHATTAN MEN TO MEET; Mgr. Lavelle Will Be Honored at Alumni Dinner Feb. 6. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/plans-labor-symposiums-catholic-group-to-hold-weekly-sessions-on.html | PLANS LABOR SYMPOSIUMS; Catholic Group to Hold Weekly Sessions on Industrial Problems. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/big-crowds-attend-throngs-take-advantage-of-mild-weather-to-visit.html | BIG CROWDS ATTEND; Throngs Take Advantage of Mild Weather to Visit the Boat Show. | True | By Clarence E. Lovejoy | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/miscellaneous-brief-reviews-trees-eightytwo-photographs-by-thomas-0.html | Miscellaneous Brief Reviews; TREES. Eighty-two Photographs by Thomas 0. Sheckell. With Foreword and Descriptive Captions. New York: Frederick A. stokes Company. $4. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/joins-brooklyn-realty-firm.html | Joins Brooklyn Realty Firm | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/schedules-are-upset-labor-difficulties-make-production.html | SCHEDULES ARE UPSET; Labor Difficulties Make Production Uncertain--Dealers to Meet | True | By Burnham Finney | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/brooklyn-poly-in-front-rallies-to-defeat-stevens-tech-quintet-by-30.html | BROOKLYN POLY IN FRONT; Rallies to Defeat Stevens Tech Quintet by 30 to 25. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/piccadilly-dance-held-in-philadelphia-misses-eleanor-widener-dixon.html | PICCADILLY DANCE HELD IN PHILADELPHIA; Misses Eleanor Widener Dixon and Helen W. Foxe Receive Company at Third Event. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/links-plans-voted-64-qualifiers-in-the-title-medal-play-will-go-on.html | LINKS PLANS VOTED; 64 Qualifiers in the Title Medal Play Will Go On to Match Phase. | True | By William D. Richardson | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-things-in-the-city-shops-gay-shoes-for-daytime-subtropic-wear.html | NEW THINGS IN THE CITY SHOPS; Gay Shoes for Daytime Sub-Tropic Wear - Glass Breakfast Set--Scarfs and Bags | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/moritz-winternitz-sanskrit-expert-dies-professor-at-german.html | MORITZ WINTERNITZ, SANSKRIT EXPERT, DIES; Professor at German University in Prague Noted as Author--Once Taught at Oxford. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tribunal-set-up-by-carnegie-steel-four-workers-named-to-little.html | TRIBUNAL SET UP BY CARNEGIE STEEL; Four Workers Named to 'Little Supreme Court' for Settling Grievances With Concern. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/adds-making-a-living-to-training-of-brides-santa-barbara-college.html | ADDS MAKING A LIVING TO TRAINING OF BRIDES; Santa Barbara College Expands Course to Include Studies of Careers. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/the-news-and-gossip-of-broadway.html | THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/blackandwhite-survey-john-taylor-arms-looks-backpaintings-by-four.html | BLACK-AND-WHITE SURVEY; John Taylor Arms Looks Back--Paintings By Four Contemporary American Artists | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/harris-lauds-policeman-magistrate-critic-of-the-force-praises-aid.html | HARRIS LAUDS POLICEMAN; Magistrate, Critic of the Force, Praises Aid to a Veteran. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/intercity-doubles-match-on-court-captured-by-new-york-new-york.html | Intercity Doubles Match on Court Captured by New York; NEW YORK VICTOR AT COURT TENNIS | True | By Allison Danzig | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/open-ports-vital-to-left-in-spain-urgent-necessity-will-force.html | OPEN PORTS VITAL TO LEFT IN SPAIN; Urgent Necessity Will Force Resistance of Blockade if Germans Attempt One. | True | By Herbert L. Matthews | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/graduate-courses-set-brooklyn-college-widens-study-in-chemistry-and.html | GRADUATE COURSES SET; Brooklyn College Widens Study In Chemistry and Physics. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/government-housing-is-held-too-costly-building-trades-publication.html | GOVERNMENT HOUSING IS HELD TOO COSTLY; Building Trades Publication Sees Congress Faced With Extravagant Demands. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/black-leg-terror-told-by-a-member-band-whipped-anybody-who-had-bad.html | BLACK LEG' TERROR TOLD BY A MEMBER; Band Whipped Anybody Who 'Had Bad Carryings-On' Kentuckian Confesses | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/american-soccer-league.html | AMERICAN SOCCER LEAGUE | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/stateroom-sedan-shown-owens-30foot-model-provides-comfort-in-motor.html | STATEROOM SEDAN SHOWN; Owens 30-Foot Model Provides Comfort in Motor Boat, | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hints-for-women-on-yacht-keeping-seagoing-ladies-may-find-joy-in.html | HINTS FOR WOMEN ON 'YACHT KEEPING;' Seagoing Ladies May Find Joy in Devising Little Comforts for Their Shipmates. | True | By Madelyn D. Lovejoy | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/foreign-stamp-issues-appear.html | FOREIGN STAMP ISSUES APPEAR | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/bridge-california-plans-new-york-players-active-in-the-west-and.html | BRIDGE: CALIFORNIA PLANS; New York Players Active in the West And Also in Florida--Three Hands | True | By Albert H. Morehead | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/keighley-debunks-color.html | KEIGHLEY DEBUNKS COLOR | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/dr-fred-g-fielding-glens-falls-physician-began-to-practice.html | DR. FRED G. FIELDING; Glens Falls Physician Began to Practice Half-Century Ago. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/ben-jonson-is-cited-as-once-bricklayer-prof-horton-joins-defense-of.html | BEN JONSON IS CITED AS ONCE BRICKLAYER; Prof. Horton Joins Defense of Craft Member Who Sought to Be WPA Writer. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/profit-in-french-spas-the-state-gets-2300000-in-annual-taxes-from.html | PROFIT IN FRENCH SPAS; The State Gets $2,300,000 in Annual Taxes From 1,300 Medicinal Mineral Springs | True | By Bernhard Ragner | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/perkins-will-aids-vassar-former-latin-teacher-at-western-reserve.html | PERKINS WILL AIDS VASSAR; Former Latin Teacher at Western Reserve Left College $30,000. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/n-y-u-class-will-survey-the-trends-of-recreation.html | N. Y. U. Class Will Survey The Trends of Recreation | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/buying-trend-seen-in-hotel-realty-w-h-marshall-named-manager-of.html | BUYING TREND SEEN IN HOTEL REALTY; W. H. Marshall Named Manager of Pease & Elliman Department for That Business. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/question-of-rebates-holds-up-rug-orders-schedules-for-large.html | QUESTION OF REBATES HOLDS UP RUG ORDERS; Schedules for Large Retailers Will Be Cut Drastically, According to Reports. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wins-radio-fellowship-allen-miller-of-chicago-receives-education.html | WINS RADIO FELLOWSHIP; Allen Miller of Chicago Receives Education Board Award. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/yonkers-death-rate-near-lowest.html | Yonkers Death Rate Near Lowest | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/government-aids-pleasure-boating-by-new-projects-engineers-work-to.html | GOVERNMENT AIDS PLEASURE BOATING BY NEW PROJECTS; Engineers Work to Provide More and Better Facilities for Growing Fleets. | True | By Colonel E. L. Daley, U. S. A. Army District Engineer | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/womens-charter-leader-sees-hope-despite-opposition-sponsors-seeking.html | WOMEN'S CHARTER' LEADER SEES HOPE DESPITE OPPOSITION; SPONSORS SEEKING SUPPORT OF CLUBS | True | By Kathleen McLaughlin | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/trapshoots-in-florida-a-circuit-of-tournaments-is-scheduled-at-five.html | TRAPSHOOTS IN FLORIDA; A Circuit of Tournaments Is Scheduled at Five of the Winter Resorts There | True | By Waldon Fawcett | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/shirley-e-brown-steuben-county-attorney-81-had-practiced-for-55.html | SHIRLEY E. BROWN; Steuben County Attorney, 81, Had Practiced for 55 Years. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/theatre-draws-students-briarcliff-junior-college-group-plans-visits.html | THEATRE DRAWS STUDENTS; Briarcliff Junior College Group Plans Visits Here. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/charles-hayden.html | CHARLES HAYDEN | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/progress-of-diesels-is-revealed-at-show-wintos-experts-develop-unit.html | PROGRESS OF DIESELS IS REVEALED AT SHOW; Winto's Experts Develop Unit Injector System for Smaller Motors. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/maloneysullivan.html | Maloney--Sullivan | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/harvard-five-tops-princeton-by-5238-tigers-also-beaten-by-mcgill.html | HARVARD FIVE TOPS PRINCETON BY 52-38; Tigers Also Beaten by McGill Six, 12-1, and by Cornell Poloists, 17-10 1/2. | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/spectator-sports-togs-that-will-look-well-while-looking-on-body.html | SPECTATOR SPORTS TOGS THAT WILL LOOK WELL WHILE LOOKING ON; BODY CULTURE | True | V. P. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/mrs-w-chapin-jr-a-bridge-hostess-gives-luncheon-at-her-home-in-st.html | MRS. W. CHAPIN JR. A BRIDGE HOSTESS; Gives Luncheon at Her Home in St. Mark's Garth--The H. E. Talbots Hosts. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/sane-buying-noted-in-wholesale-lines-stores-ordering-only-for-needs.html | SANE' BUYING NOTED IN WHOLESALE LINES; Stores Ordering Only for Needs in Instances Where Prices Have Advanced Sharply. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/new-chief-grieted-by-first-division-guns-roar-at-fort-hamilton-as.html | NEW CHIEF GRIETED BY FIRST DIVISION; Guns Roar at Fort Hamilton as Brig. Gen. Miles Takes Command of Army Unit. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/city-island-renowned-skill-of-its-boat-builders-and-sailmakers-wins.html | CITY ISLAND RENOWNED; Skill of Its Boat Builders and Sailmakers Wins Acclaim. | True | By Sam Bierman Secretary, City Island Board of Trade | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/wisconsins-idea-today-nurtured-in-the-university-that-has-been-a.html | WISCONSIN'S "IDEA" TODAY; Nurtured in the University That Has Been a Center of Controversy, It Has Spread Beyond State Borders | True | By Francis Brown | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/beaver-college-to-broadcast.html | Beaver College to Broadcast | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/auto-deaths-fell-in-city-last-year-la-guardia-reports-they-were.html | AUTO DEATHS FELL IN CITY LAST YEAR; La Guardia Reports They Were Reduced 127 Chiefly by Police Campaign of Safety. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/hayes-agrees-to-terms.html | Hayes Agrees to Terms | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/missouri-messages-sent-to-west-via-new-york.html | Missouri Messages Sent To West Via New York | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/brazil-charges-plot-by-jailed-leftists-seized-document-said-to-give.html | BRAZIL CHARGES PLOT BY JAILED LEFTISTS; Seized Document Said to Give Instructions for Obstructing Trials of 156 Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/columbia-defeats-cornell-quintet-3428-ganzenmullers-goal-forcing.html | Columbia Defeats Cornell Quintet, 34-28, Ganzenmuller's Goal Forcing Extra Period; COLUMBIA DEFEATS CORNELL FIVE, 34-28 | True | Special to THE NEW YORK TIMES. | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/engagements.html | Engagements | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-10 | 1937-01-10 | https://www.nytimes.com/1937/01/10/archives/shot-dead-in-a-bakery-victim-killed-in-family-row-police-sayson-is.html | SHOT DEAD IN A BAKERY; Victim Killed in Family Row, Police Say-Son Is Sought. | True | | C1B 325259,C1B 325260,C1B 325261,C1B 325262,C1B 325263,C1B 325264,C1B 325265,C1B 325266,C1B 325267 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/league-observers-see-riot-in-antioch-group-investigating.html | LEAGUE OBSERVERS SEE RIOT IN ANTIOCH; Group Investigating SyrianTurkis' Clashes Witnesses One at First Hand. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/passenger-tax-raised-by-port-of-cherbourg.html | Passenger Tax Raised By Port of Cherbourg | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/nanking-silent-on-sian-facts-withheld-but-turmoil-in-rebelheld-city.html | NANKING SILENT ON SIAN; Facts Withheld, but Turmoil In Rebel-Held City Is Indicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/girl-scapegrace-11-defies-the-police-again-breaks-into-house-with.html | Girl Scapegrace, 11, Defies the Police Again; Breaks Into House With Younger Brother | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/devout-sermons-urged-donegan-chides-preachers-who-parade-learning.html | DEVOUT SERMONS URGED; Donegan Chides Preachers Who Parade Learning in Pulpits. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/reliance-sails-on-world-cruise.html | Reliance Sails on World Cruise | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/november-birth-rate-lowest-in-state-history-maternal-and-infant.html | November Birth Rate Lowest in State History; Maternal and Infant Mortality Also Reduced | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/germany-to-add-workers-2000000-to-go-on-payrolls-by-1939-trade.html | GERMANY TO ADD WORKERS; 2,000,000 to Go on Payrolls by 1939, Trade Research Body Says. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hairpin-picks-manacle-locks.html | Hairpin Picks Manacle Locks | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/treasury-to-start-moving-4-billions-in-gold-in-week.html | Treasury to Start Moving 4 Billions in Gold in Week | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/la-follette-at-capital-governor-sees-the-president-possibly.html | LA FOLLETTE AT CAPITAL; Governor Sees the President, Possibly Discussing Frank Ouster. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/stamp-optimistic-on-1937-prosperity-but-british-economist-says.html | STAMP OPTIMISTIC ON 1937 PROSPERITY; But British Economist Says Militancy of Some Powers Hampers Foreign Trade. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/tribute-paid-to-moody-fifth-av-presbyterians-mark-100th-anniversary.html | TRIBUTE PAID TO MOODY; Fifth Av. Presbyterians Mark 100th Anniversary of Evangelist. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/bond-averages.html | BOND AVERAGES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/percy-l-lanning.html | PERCY L. LANNING | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/tells-of-penalty-on-job-insurance-andrews-says-employers-face.html | TELLS OF PENALTY ON JOB INSURANCE; Andrews Says Employers Face Double Tax if They Have Not Paid to State by Jan. 31. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/card-partyto-aid-school-benefit-jan-25-also-for-home-for-crippled.html | CARD PARTYTO AID SCHOOL; Benefit Jan. 25 Also for Home for Crippled Children. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/brooklyn-houses-sold-to-investors-20family-building-in-fortythird.html | BROOKLYN HOUSES SOLD TO INVESTORS; 20-Family Building in Fortythird St. Is Bought From Insurance Company. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/igoedailey.html | Igoe-Dailey | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/froessell-to-be-inducted-friday.html | Froessell to Be Inducted Friday | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/r-h-madoo-dies-son-of-senator-was-investment-banker-and-in-the.html | R. H. M'ADOO DIES; SON OF SENATOR; Was Investment Banker and in the Insurance Business in This City. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/news-and-notes-of-the-advertising-world-accounts.html | News and Notes of the Advertising World; Accounts | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/brookings-warns-on-cutting-hours-report-says-labor-aim-would.html | BROOKINGS WARNS ON CUTTING HOURS; Report Says Labor Aim Would 'Profoundly Disturb' or Halt Business. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/scores-critics-of-church-rev-j-w-houck-denies-religion-is-a-spent.html | SCORES CRITICS OF CHURCH; Rev. J. W. Houck Denies Religion Is a Spent Force. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/school-clerk-found-hanged.html | School Clerk Found Hanged | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/1870-law-invoked-london-warns-citizens-foreign-enlistment-is.html | 1870 LAW INVOKED; London Warns Citizens Foreign Enlistment Is Criminal Offense. | True | By Ferdinand Kuhn Jr. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/to-become-bride.html | TO BECOME BRIDE | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/says-the-universe-is-not-expanding-haas-at-nieuwland-memorial.html | SAYS THE UNIVERSE IS NOT EXPANDING; Haas, at Nieuwland Memorial, Disputes, Theory Based on Nebular 'Red Shift.' | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/the-play-maxwell-andersons-high-tor-with-burgess-meredith-peggy.html | THE PLAY; Maxwell Anderson's 'High Tor,' With Burgess Meredith, Peggy Ashcroft and Charles D. Brown. | True | By Brooks Atkinson | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/foreign-press-dance-held.html | Foreign Press Dance Held | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mrs-garrett-h-plowman.html | MRS. GARRETT H. PLOWMAN | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/columbia-honors-dead-400-at-service-for-deceased-faculty-members.html | COLUMBIA HONORS DEAD; 400 at Service for Deceased Faculty Members and Students. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/samuel-bridges-pittsfield-horseman-had-operated-livery-from-1872-to.html | SAMUEL BRIDGES; Pittsfield Horseman Had Operated Livery From 1872 to 1925. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/letters-to-the-times-against-amendments.html | Letters to The Times; AGAINST AMENDMENTS | True | RAYMOND H. TORREY | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mild-weather-eggs-on-hens.html | Mild Weather Eggs on Hens | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/switching-in-corn-speculators-in-chicago-changed-from-may-to-july.html | SWITCHING IN CORN; Speculators in Chicago Changed From May to July. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/englewood-scores-over-racquets-club-wins-52-to-stay-unbeaten-in-new.html | ENGLEWOOD SCORES OVER RACQUETS CLUB; Wins, 5-2, to Stay Unbeaten in New Jersey Squash Racquets--Montclair Victor, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/commodity-prices-rise-sharply-again-fisher-index-901-of-1926-above.html | COMMODITY PRICES RISE SHARPLY AGAIN; Fisher Index 90.1% of 1926, Above the 1930 Average--British Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/weeks-gold-imports-largest-in-3-months-arrivals-include-33785400.html | WEEK'S GOLD IMPORTS LARGEST IN 3 MONTHS; Arrivals Include $33,785,400 From England and $1,661,600 From Switzerland. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/jews-are-chided-for-failing-to-read-dr-s-s-wise-calls-on-people-to.html | JEWS ARE CHIDED FOR FAILING TO READ; Dr. S. S. Wise Calls on People to Support Writers on Their Current Problems. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/furniture-dealers-at-st-louis-rebuked-ftc-orders-retail-association.html | FURNITURE DEALERS AT ST. LOUIS REBUKED; FTC Orders' Retail Association to Cease Unfair Practices in Interstate Sale. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/reich-will-observe-hitler-anniversary-political-demonstration.html | REICH WILL OBSERVE HITLER ANNIVERSARY; Political Demonstration Planned Jan. 30, When He Will Have Been in Power Four Years. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/-social-awareness.html | " SOCIAL AWARENESS" | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/recess-at-albany-fails-to-end-feud-republican-assemblymen-returning.html | RECESS AT ALBANY FAILS TO END FEUD; Republican Assemblymen, Returning After Week-End, Say Speaker Deadlock Persists. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/nabs-same-man-20-years-later.html | Nabs Same Man 20 Years Later | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ray-grill-executive-of-commerce-chamber-in-beaumont-texas-was-62.html | RAY GRILL; Executive of Commerce Chamber in Beaumont, Texas, Was 62. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/french-franc-holds-firm-unit-gains-against-dutch-currency-as-bears.html | FRENCH FRANC HOLDS FIRM; Unit Gains Against Dutch Currency as Bears Cover. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/miss-matthiessen-engaged-to-marry-irvingtononhudson-girl-to-be.html | MISS MATTHIESSEN ENGAGED TO MARRY; Irvington-on-Hudson Girl to Be Married to Clarence Galston, Son of Judge. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/william-furlong.html | WILLIAM FURLONG | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/books-of-the-times-growth-of-an-office.html | BOOKS OF THE TIMES; Growth of an Office | True | By Francis Brown | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hits-ohio-state-as-irreligious.html | Hits Ohio State as Irreligious | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/gains-on-bourse-become-general-strength-in-paris-last-week.html | GAINS ON BOURSE BECOME GENERAL; Strength in Paris Last Week All-Inclusive for First Time in a Long While. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/exchange-outlook-troubling-in-reich-new-year-comment-reported-to.html | EXCHANGE OUTLOOK TROUBLING IN REICH; New Year Comment Reported to Lack Optimism-Spain Also a Problem. | True | By Robert Crozier Long | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/new-cruiser-ready-for-tests.html | New Cruiser Ready for Tests | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/natural-gas-prospects-healthy-trend-and-expansion-is-forecast-for.html | NATURAL GAS PROSPECTS; Healthy Trend and Expansion Is Forecast for the Industry. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/steel-goods-rise-in-foreign-trade-department-of-commerce-says.html | STEEL GOODS RISE IN FOREIGN TRADE; Department of Commerce Says November Exports in 1936 Were Largest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sees-science-hellbent-rev-e-m-mckee-finds-it-one-of-3-evils-leading.html | SEES SCIENCE 'HELL-BENT'; Rev. E. M. McKee Finds It One of 3 Evils Leading to War. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/scotsamericans-score-top-patapsco-team-41-in-cup-game-after-two.html | SCOTS-AMERICANS SCORE; Top Patapsco Team, 4-1, in Cup Game After Two Extra Periods. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/big-sales-reflectedat-bank-of-england-brisk-trade-limits.html | BIG SALES REFLECTEDAT BANK OF ENGLAND; Brisk Trade Limits Post-Holiday Fall in Circulation to Only [pound]11,413,000 From Par. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/barbirolli-ends-his-season-here-receives-ovation-at-close-of.html | BARBIROLLI ENDS HIS SEASON HERE; Receives Ovation at Close of Philharmonic Concert and Makes Short Speech. | True | H. T. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/prokop-and-romagna-win-lead-dinghy-classes-in-series-on-manhasset.html | PROKOP AND ROMAGNA WIN; Lead Dinghy Classes In Series on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/london-markets-reveal-optimism-events-of-1937-expected-justify-the.html | LONDON MARKETS REVEAL OPTIMISM; Events of 1937 Expected Justify the Current Level of Prices. | True | By Lewis L. Nettleton | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/prince-saionji-88-ill-cold-causes-anxiety-last-of-japans-elder.html | PRINCE SAIONJI, 88, ILL; COLD CAUSES ANXIETY; Last of Japan's Elder Statesmen Has High Fever-- Doctors in Constant Attendance. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/shawnees-skipper-retires.html | Shawnee's Skipper Retires | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/george-a-revercomb.html | GEORGE A. REVERCOMB | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/warns-extract-jobbers-federal-trade-body-tells-four-here-to-be.html | WARNS 'EXTRACT' JOBBERS; Federal Trade Body Tells Four Here to Be Truthful. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sea-expedition-arranged-george-vanderbilt-will-head-scientific-trip.html | SEA EXPEDITION ARRANGED; George Vanderbilt Will Head Scientific Trip in the Pacific. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/headon-crash-kills-two-four-others-hurt-in-collision-with-bus-on.html | HEAD-ON CRASH KILLS TWO; Four Others Hurt in Collision With Bus on Geneva (N. Y.) Road. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sing-sing-lifer-dies-at-76.html | Sing Sing 'Lifer' Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/jersey-man-made-ccc-adviser.html | Jersey Man Made CCC Adviser | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/senator-nye-urges-strict-neutrality-would-arouse-public-opinion-in.html | SENATOR NYE URGES STRICT NEUTRALITY; Would Arouse Public Opinion in Favor of a Constitutional Amendment, He Says Here. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hungarian-chorus-greenwich-guests-university-singers-in-first.html | HUNGARIAN CHORUS GREENWICH GUESTS; University Singers in First Concert of American Tour at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hayden-firm-to-be-shut-today.html | Hayden Firm to Be Shut Today | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/walker-pennino-box-tonight.html | Walker, Pennino Box Tonight | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/harriet-l-goodrich-becomes-betrothed-daughter-of-mrs-frank-cone-of.html | HARRIET L. GOODRICH BECOMES BETROTHED; Daughter of Mrs. Frank Cone of West Hartford Engaged to Arthur Gregory Jr. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/exreich-chancellor-to-lecture.html | Ex-Reich Chancellor to Lecture | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/clerk-will-defend-harrison-marriages-wilding-says-he-will-testify.html | CLERK WILL DEFEND HARRISON MARRIAGES; Wilding Says He Will Testify, Although Not Subpoenaed, That Tipsy Get No Licenses. | True | Special to THE NEW YORK TIMES. | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hog-prices-erratic-but-close-is-higher-quotation-of-1075-made-last.html | HOG PRICES ERRATIC BUT CLOSE IS HIGHER; Quotation of $10.75 Made Last Week--Pork Loins Rise-- Cattle Show Gain. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/money-easier-in-paris-situation-follows-monthend-demandday-rate-1-4.html | MONEY EASIER IN PARIS; Situation Follows Month-End Demand-Day Rate 1 4 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/music-in-review-new-friends-of-music-present-gordon-quartetrobert.html | MUSIC IN REVIEW; New Friends of Music Present Gordon QuartetRobert Casadesus Plays at Town Hall. | True | By Olin Downes | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/trautvettermcmahon.html | Trautvetter-McMahon | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/building-gain-predicted-housing-shortage-and-higher-rents-seen.html | BUILDING GAIN PREDICTED; Housing Shortage and Higher Rents Seen Influencing Recovery. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/col-charles-m-gandy-was-acting-surgeon-general-of-u-s-army-in.html | COL. CHARLES M. GANDY; Was Acting Surgeon General of U. S. Army in 1912-13. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/selfish-prayer-decried-dr-kephart-chides-those-who-turn-to-god-only.html | SELFISH PRAYER DECRIED; Dr. Kephart Chides Those Who Turn to God Only in Distress. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mmahon-reelected-by-college-group-is-picked-to-continue-as-head-of.html | M'MAHON RE-ELECTED BY COLLEGE GROUP; Is Picked to Continue as Head of I. C. A. A. A. A.--Cummings Named Vice President. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/dividend-by-krueger-brewing.html | Dividend by Krueger Brewing | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/reuben-a-mitchell-executive-of-the-alabama-power-company-succumbs-a.html | REUBEN A. MITCHELL; Executive of the Alabama Power Company Succumbs at 84. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/east-river-jungle-to-be-razed-today-200-men-will-lose-their-homes.html | EAST RIVER 'JUNGLE' TO BE RAZED TODAY; 200 Men Will Lose Their Homes in Shack Colony--22, in Court as Vagrants, Are Dismissed. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/strong-comeback-by-l-i-u-quintet-blackbirds-havewon-13-of-14-as.html | STRONG COMEBACK BY L. I. U. QUINTET; Blackbirds Have-Won 13 of 14 as Result of Two Victories During Week. | True | By Francis J. O'Riley | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/marriages.html | Marriages | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; Snapshot Contest Rules | True | By George Greenfield. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/rebels-confident-over-new-tactics-gains-in-drive-on-madrid-from.html | REBELS CONFIDENT OVER NEW TACTICS; Gains in Drive on Madrid From North Lead Them to Expect Final Phase of the War. | True | By George Axelsson | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/says-france-will-act-french-foreignoffice-chief-warns-of-attack-on.html | SAYS FRANCE WILL ACT; French Foreign-Office Chief Warns of Attack on Interests. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/roads-list-return-from-surcharges-four-eastern-rails-got-highest.html | ROADS LIST RETURN FROM SURCHARGES; Four Eastern Rails Got Highest Percentage in Expired Levy on Freight, Survey Shows. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/london-justifies-commodity-gains-worldwide-price-rises-cause-no.html | LONDON JUSTIFIES COMMODITY GAINS; World-Wide Price Rises Cause No Alarm, Although Trend Brings Much Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/deaths.html | Deaths | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/belfast-united-in-33-tie.html | Belfast United in 3-3 Tie | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/budge-and-hendrix-win-doubles-final-vanquish-grant-and-sabin-in.html | BUDGE AND HENDRIX WIN DOUBLES FINAL; Vanquish Grant and Sabin in Miami Biltmore Tennis by 6-4, 4-6, 6-4. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/battle-at-harvard-for-bostons-honor-citys-1912-alumni-dress-very.html | BATTLE AT HARVARD FOR BOSTON'S HONOR; City's 1912 Alumni Dress Very Elegantly in Meeting New Yorkers on Reunion Plans. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/municipal-loans-woodbridge-n-j.html | MUNICIPAL LOANS; Woodbridge, N. J. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/dr-rice-analyzes-influenza-waves-outbreak-is-less-severe-than-in.html | DR. RICE ANALYZES INFLUENZA WAVES; Outbreak Is Less Severe Than in 1922, '23 and '29, but Worse Than in '26 and '33. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/clarence-eddy-86-organist-is-dead-for-more-than-half-century-he-was.html | CLARENCE EDDY, 86, ORGANIST, IS DEAD; For More Than Half Century He Was Associated With Chicago Music History. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/green-bay-on-top-427-crushes-salinas-eleven-in-coast-gamebears-also.html | GREEN BAY ON TOP, 42-7; Crushes Salinas Eleven in Coast Game--Bears Also Triumph. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/coral-gables-limits-clubs.html | Coral Gables Limits Clubs | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/smudges-combat-california-cold-to-save-100000000-citrus-crop.html | Smudges Combat California Cold To Save $100,000,000 Citrus Crop; Orchardists, Battling Through Another Night, Are Cheered by Forecast of Rain--Gale-Borne Sleet Lashes Southwest--Forty Snowbound Indians Rescued in Arizona. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/general-motors-will-stand-pat-counts-on-public-company-confident.html | GENERAL MOTORS WILL 'STAND PAT'; COUNTS ON PUBLIC; Company, Confident, Will Await Any Federal Move and Watch Reaction. | True | By Russell B. Porter | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/education-gets-liquor-south-african-judge-holds-native-editor-may.html | EDUCATION GETS LIQUOR; South African Judge Holds Native Editor May Buy Brandy. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/want-jewish-clubs-closer-to-temples-y-m-h-a-and-y-w-h-a-leaders.html | WANT JEWISH CLUBS 'CLOSER' TO TEMPLES; Y. M. H. A. and Y. W. H. A, Leaders Believe Centers Must Reflect Religious Aspirations. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/chinas-coup-de-theatre.html | CHINA'S COUP DE THEATRE | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ra-homesteaders-pay-925-of-all-money-due.html | RA Homesteaders Pay 92.5% of All Money Due | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/dr-h-a-wann-to-be-speaker.html | Dr. H. A. Wann to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/group-headed-by-mrs-sherman-haight-to-plan-roosevelt-house-benefit.html | Group Headed by Mrs. Sherman Haight to Plan Roosevelt House Benefit at Meeting Today | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/australian-wool-gains-average-prices-are-higherentry-of-u-s-spurs.html | AUSTRALIAN WOOL GAINS; Average Prices Are Higher--Entry of U. S. Spurs Bids. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/john-weldon-clarke-secretary-of-fire-companies-of-indemnity-group.html | JOHN WELDON CLARKE; Secretary of Fire Companies of Indemnity Group. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/labor-in-jersey-to-war-on-hague-nonpartisan-leagueassails-his.html | LABOR IN JERSEY TO WAR ON HAGUE; Non-Partisan -LeagueAssails His Treatment of Unions and Asks Congress Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/gets-engineer-honor.html | GETS ENGINEER HONOR | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/washington-police-bar-marches-on-capitol-hill.html | Washington Police Bar Marches on Capitol Hill | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/will-give-tea-today-mrs-f-t-christy-to-be-hostess-to-aid-brooklyn.html | WILL GIVE TEA TODAY; Mrs. F. T. Christy to Be Hostess to Aid Brooklyn Drive. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/bank-receiverships-end-controller-of-currency-reports-21-last-month.html | BANK RECEIVERSHIPS END; Controller of Currency Reports 21 Last Month. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/professional-football.html | PROFESSIONAL FOOTBALL | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/j-o-spearing-services-colleagues-to-honor-editor-at-church-here.html | J. O. SPEARING SERVICES; Colleagues to Honor Editor at Church Here Tomorrow. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/st-thomas-five-victor-defeats-st-bonaventure-by-3330-as-karlonas.html | ST. THOMAS FIVE VICTOR; Defeats St. Bonaventure by 33-30 as Karlonas Excels. | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/news-of-the-stage-hartkaufman-comedy-film-rights-reported-sold-at.html | NEWS OF THE STAGE; Hart-Kaufman Comedy Film Rights Reported Sold at Record Price--'A House in the Country' Tonight. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sees-security-in-religion.html | Sees Security in Religion | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/more-pennsylvania-idle-relief-cases-rise-for-5th-consecutive-week.html | MORE PENNSYLVANIA IDLE; Relief Cases Rise for 5th Consecutive Week in Seasonal Trend. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/abandons-african-flight.html | Abandons African Flight | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/eugene-n-strom-retired-chicago-manufacturer-53-is-stricken-in.html | EUGENE N. STROM; Retired Chicago Manufacturer, 53, Is Stricken in Florida. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/dr-w-g-ballantine-educator-dies-at-88-president-of-oberlin-college.html | DR. W. G. BALLANTINE, EDUCATOR, DIES AT 88; President of Oberlin College From 1891-96 Had Been Professor of Bible. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/reich-education-decried-dr-gannon-of-fordham-says-it-makes-robots.html | REICH EDUCATION DECRIED; Dr. Gannon of Fordham Says It Makes 'Robots' of Youth. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/thousands-honor-brother-andre-canadian-cathedral-crowded-at.html | THOUSANDS HONOR BROTHER ANDRE; Canadian Cathedral Crowded at Services for 'Miracle Man of Montreal.' | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/paris-sees-a-deadlock-in-spain.html | Paris Sees a Deadlock in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/british-stock-index-down.html | British Stock Index Down | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/stops-fake-advertising-trade-board-orders-end-of-unfak-medicine.html | STOPS FAKE ADVERTISING; Trade Board Orders End of 'Unfak' Medicine Publicity. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/false-alarm-curb-laid-to-police-aid-mcelligott-thanks-radio-car.html | FALSE ALARM CURB LAID TO POLICE AID; McElligott Thanks Radio Car Crews for Their 'Splendid Cooperation' in His Drive. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/the-screen-technicolor-explores-gods-country-and-the-woman-at-the.html | THE SCREEN; Technicolor Explores 'God's Country and the Woman,' At the Strand--'Counterfeit Lady,' at the Globe. | True | By Frank S. Nugent | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/murphy-presses-for-strike-truce-dewey-at-governors-request-defers.html | MURPHY PRESSES FOR STRIKE TRUCE; Dewey, at Governor's Request, Defers Trip to Washington to Aid New Moves. | True | By Louis Stark | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/college-basketball-statistics.html | College Basketball Statistics | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/backers-of-mayor-draft-campaign-fusion-leaders-believe-he-can-get.html | BACKERS OF MAYOR DRAFT CAMPAIGN; Fusion Leaders Believe He Can Get Both Republican and Labor Party Nominations. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/casey-to-wrestle-sledge.html | Casey to Wrestle Sledge | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/national-hockey-league-amateur-hockey.html | National Hockey League; AMATEUR HOCKEY | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/savings-accounts-increase.html | Savings Accounts Increase | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/opera-schedules-first-siegfried-wagner-work-to-be-presented-in.html | OPERA SCHEDULES FIRST 'SIEGFRIED'; Wagner Work to Be Presented in Fifth Week of Season at the Metropolitan. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/scientist-sees-new-type-of-man-in-african-skull.html | Scientist Sees New Type Of Man in African Skull | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/buys-rego-park-dwelling.html | Buys Rego Park Dwelling | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/stricter-rationing-seen-for-staples-in-the-reich.html | Stricter Rationing Seen For Staples in the Reich | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/emery-c-read.html | EMERY C. READ | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/end-of-church-marriage-is-advocated-by-potter.html | End of Church Marriage. Is Advocated by Potter | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/to-tell-of-rail-car-tests-l-w-wallace-will-discuss-air-conditioning.html | TO TELL OF RAIL CAR TESTS; L. W. Wallace Will Discuss Air Conditioning on Friday. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/rock-slide-bars-alpine-road.html | Rock Slide Bars Alpine Road | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/frederic-kernochan.html | FREDERIC KERNOCHAN | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 325205 |
| 1937-01-11 | | https://www.nytimes.com/1937/01/11/archives/tells-of-conditions-encountered-in-survey-of-an-eskimo-district-dr.html | Tells of Conditions Encountered In Survey of an Eskimo District; Dr. Waugh, Voyaging Through Most Primitive Place Left on the American Continent, Had to Contend With Treacherous Waters--Used Shallow-Draft Cabin Cruiser. | True | By Dr. L. M. Waugh | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/frances-foreign-trade-lags.html | France's. Foreign Trade Lags | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/medicalminded-police-score-another-victory.html | Medical-Minded Police Score Another Victory | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/apache-rewins-fiddling-title.html | Apache Rewins Fiddling Title | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/freighter-is-in-distress-norwegian-ship-off-newfoundland-is-trying.html | FREIGHTER IS IN DISTRESS; Norwegian Ship, Off Newfoundland, Is Trying to Reach Halifax. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/first-city-tvaclient-made-15084-in-year.html | First City TVA.Client Made $15,084 in Year | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/kill-dog-to-reach-body-police-find-pet-guarding-woman-recluse-in.html | KILL DOG TO REACH BODY; Police Find Pet Guarding Woman Recluse in Florida Cabin. | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/columbia-to-have-girls-in-37-play-varsity-show-drops-allmen.html | COLUMBIA TO HAVE GIRLS IN '37 PLAY; Varsity Show Drops All-Men Tradition, Broken With Profit Last Year. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/federal-school-opens-for-police-j-e-hoover-cites-success-of-81.html | FEDERAL SCHOOL OPENS FOR POLICE; J. E. Hoover Cites Success of 81 Graduates as His 'National Academy' Resumes Sessions. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/petroleum-supply-rises-domesticc-crude-stock-increases-395000.html | PETROLEUM SUPPLY RISES; Domestice Crude Stock Increases 395,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/synagogues-urged-to-appeal-to-youth-need-for-vigorous-defense-of.html | SYNAGOGUES URGED TO APPEAL TO YOUTH; Need for Vigorous Defense of Jewish Ideals Emphasized at State Convention. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/civic-groups-to-join-in-crime-prevention-mulrooney-stresses-problem.html | CIVIC GROUPS TO JOIN IN CRIME PREVENTION; Mulrooney Stresses 'Problem of Youth' in Plans for the Meeting Saturday. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/samuel-d-flood.html | SAMUEL D. FLOOD | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/kent-discovers-an-eskimo-artist-selftaught-young-alaskans-work.html | KENT 'DISCOVERS' AN ESKIMO ARTIST; Self-Taught Young Alaskan's Work Ranks With the Best, the Illustrator Declares. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/poster-contest-started-liberties-union-seeks-design-to-show-aims-of.html | POSTER CONTEST STARTED; Liberties Union Seeks Design to Show Aims of Bill of Rights. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/wakefield-six-scores-21.html | Wakefield Six Scores, 2-1 | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/5260911-awards-made-in-3-days-nine-federal-agencies-give.html | $5,260,911 AWARDS MADE IN 3 DAYS; Nine Federal Agencies Give Seventy-nine Jobs Under Public Contracts Act. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/black-hawks-top-leafs-triumph-by-21-before-crowd-of-13000-at.html | BLACK HAWKS TOP LEAFS; Triumph by 2-1 Before Crowd of 13.000 at Chicaao. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/nurses-ask-reciprocity-a-f-of-l-group-to-urge-law-on-states.html | NURSES ASK RECIPROCITY; A. F. of L. Group to Urge Law on States' Registration. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/strewls-retrial-opens-today.html | Strewl's Retrial Opens Today | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/r-alvin-beisel-mayor-of-hazleton-pa-had-served-as-city-commissioner.html | R. ALVIN BEISEL; Mayor of Hazleton, Pa., Had Served as City Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/carola-kip-plans-bridal-on-saturday-mrs-gerald-warburg-to-be-the.html | CAROLA KIP PLANS BRIDAL ON SATURDAY; Mrs. Gerald Warburg to Be the Matron of Honor at Marriage to Benjamin Kittredge Jr. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mrs-maurice-mkenzie.html | MRS. MAURICE M'KENZIE | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/anniversary-marked-by-arthur-v-crarys-they-celebrate-event-at-home.html | ANNIVERSARY MARKED BY ARTHUR V. CRARYS; They Celebrate Event at Home Here With Buffet Supper and Reception. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/horton-smith-tops-field-in-open-golf-records-64-seven-under-par-and.html | HORTON SMITH TOPS FIELD IN OPEN GOLF; Records 64, Seven Under Par, and Leads With 206 After Three Rounds on Coast. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/shankar-cheered-in-dance-program-capacity-audience-welcomes-him-and.html | SHAN-KAR CHEERED IN DANCE PROGRAM; Capacity Audience Welcomes Him and Hindu Company After Three Years. | True | By John Martin | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/germans-see-grain-price-rise.html | Germans See Grain Price Rise | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/viscount-feilding-51-is-dead-in-london-heir-of-earl-of-denbigh-won.html | VISCOUNT FEILDING, 51, IS DEAD IN LONDON; Heir of Earl of Denbigh Won British Army Honors for World War Service. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sex-equality-denounced-rev-ww-ayer-says-it-is-directly-contrary-to.html | SEX EQUALITY DENOUNCED; Rev. W.W. Ayer Says It Is Directly Contrary to Word of God. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/report-on-bigness-of-big-business-wide-disparities-are-found-in.html | REPORT ON BIGNESS OF 'BIG BUSINESS'; Wide Disparities Are Found in Concentration of Workers in Various Industries. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/fire-record.html | Fire Record | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/russian-fete-planned-many-reservations-made-for-new-years-eve-party.html | RUSSIAN FETE PLANNED; Many Reservations Made for New Year's Eve Party Wednesday. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ontario-gold-seen-at-record-in-1937-production-expected-to-be-close.html | ONTARIO GOLD SEEN AT RECORD IN 1937; Production Expected to Be Close to $90,000,000, Against Last Year's $80,000,000. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/france-finds-only-1500-germans-enrolled-in-legion-in-morocco.html | France Finds Only 1,500 Germans Enrolled in Legion in Morocco; Reports of Landing of Another 1,500 Are Unconfirmed-Officers Hold Key Posts in Civil Affairs and Civilians Seek Good-Will of the Native Population. | True | By P. J. Philip | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mayors-would-use-city-plant-profits-want-money-for-general-outlays.html | MAYORS WOULD USE CITY PLANT PROFITS; Want Money for General Outlays, Oppose Albany Bills to Force Power Rate Cuts. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mrs-powell-married-wed-at-home-of-parents-in-hartford-to-george.html | MRS. POWELL MARRIED; Wed at Home of Parents in Hartford to George Capen. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/church-armys-aid-to-needy-praised-anniversary-of-movement-in.html | CHURCH ARMY'S AID TO NEEDY PRAISED; Anniversary of Movement in America and of Its Founder's Birth Celebrated. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/farmers-in-congress.html | FARMERS IN CONGRESS | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/john-keyes.html | JOHN KEYES | True | Special to THE NEW YORK TIMES. | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/events-today.html | EVENTS TODAY | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/long-leaves-managua-for-u-s.html | Long Leaves Managua for U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/-reasonable-religion-favored.html | ' Reasonable' Religion Favored | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/socialist-move-deplored-fellowship-of-reconciliation-hits-at-aid-to.html | SOCIALIST MOVE DEPLORED; Fellowship of Reconciliation Hits at Aid to Spanish Leftists. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/frederick-b-mkinnon-president-of-the-u-s-independent-telephone.html | FREDERICK B. M'KINNON; President of the U. S. Independent Telephone Association Was 64. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/danzig-signs-accord-saving-leagues-face-agrees-to-respect.html | DANZIG SIGNS ACCORD SAVING LEAGUE'S FACE; Agrees to Respect Commissioner With Hope He Will Not Mix in City's Internal Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/race-discrimination-is-laid-to-workers-dr-carder-thinks-it-is-more.html | RACE DISCRIMINATION IS LAID TO WORKERS; Dr. Carder Thinks It Is More Their Fault Than That of the Employers. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/safe-as-train-hits-truck-crippled-driver-leaps-in-time-at.html | SAFE AS TRAIN HITS TRUCK; Crippled Driver Leaps in Time at Farmingdale (L. I.) Crossing. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/stolen-coal-curb-backed-merchants-support-city-plan-and-also.html | STOLEN COAL CURB BACKED; Merchants Support City Plan and Also Short-Weight Ban. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/leaders-to-attend-kernochan-rites-funeral-of-presiding-justice-of.html | LEADERS TO ATTEND KERNOCHAN RITES; Funeral of Presiding Justice of Special Sessions Court in Tuxedo Park Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/final-at-greenwich-to-mmullunlarge-philadelphians-beat-wonham-and.html | FINAL AT GREENWICH TO M'MULLUN-LARGE; Philadelphians Beat Wonham and Morris in Invitation Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/wilson-co-earn-4066457-in-year-this-compares-with-profit-of-4109539.html | WILSON & CO. EARN $4,066,457 IN YEAR; This Compares With Profit of $4,109,539 for 1935--Expenses Increase. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/racing-entries-for-today-tropical-park.html | Racing Entries for Today; Tropical Park | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/l-i-u-five-plays-tonight-opposes-la-salle-and-mannauan-meets.html | L. I. U. FIVE PLAYS TONIGHT; Opposes La Salle and Mannauan Meets Niagara at Hippodrome. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/soviet-announces-balanced-budget-moscow-officials-say-they.html | SOVIET ANNOUNCES BALANCED BUDGET; Moscow Officials Say They Represent the 'Most Solvent Country in the World.' | True | Special Cable to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/juliana-and-husband-ski-at-polish-resort-couple-incognito-cheered.html | Juliana and Husband Ski at Polish Resort; Couple Incognito, Cheered at Hockey Match | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/spanish-leftists-convert-church-into-cafe-and-bar.html | Spanish Leftists Convert Church Into Cafe and Bar | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/c-i-oformed-in-boston-new-england-branch-seeks-to-organize-million.html | C. I. O.-FORMED IN BOSTON; New England Branch Seeks to Organize Million Workers. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/making-god-a-partner-religion-should-not-be-reserved-for.html | MAKING GOD A 'PARTNER'; Religion Should Not Be Reserved for Emergencies, Dr. Ray Asserts. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/medical-expedition-will-sail-for-spain-group-to-leave-saturday-with.html | MEDICAL EXPEDITION WILL SAIL FOR SPAIN; Group to Leave Saturday With Equipment for a Fifty-Bed Hospital in Madrid. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ernest-eidlitz.html | ERNEST EIDLITZ | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/penn-a-c-retains-lead-crescent-five-gains-third-place-in-eastern.html | PENN A. C. RETAINS LEAD; Crescent Five Gains Third Place in Eastern Club League. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/w-c-osborn-opposes-storm-king-bypass-speaking-for-hudson-river.html | W. C. OSBORN OPPOSES STORM KING BY-PASS; Speaking for Hudson River Society, He Says It Would Spoil Scenic Beauty. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/antijewish-plots-held-failure-here-national-committee-reports.html | ANTI-JEWISH PLOTS HELD FAILURE HERE; National Committee Reports Americans Regard Bias as Violation of Ideals. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/citys-morale-is-up-loyalists-feel-enemys-new-assault-has-now-run.html | CITY'S MORALE IS UP; Loyalists Feel Enemy's New Assault Has Now Run Its Course. | True | By Herbert L. Matthews | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/washington-death-laid-to-new-cause-yale-clinical-expert-in-case.html | WASHINGTON- DEATH LAID TO NEW CAUSE; Yale Clinical Expert, in: Case History,' Asserts Illness Was Septic Sore Throat. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/julius-stieglitz-chemist-69-dies-professor-at-university-of-chicago.html | JULIUS STIEGLITZ, CHEMIST, 69, DIES; Professor at University of Chicago One of Leading Teachers of Subject. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-connecticut.html | Notes of Social Activities in New York and Elsewhere; CONNECTICUT | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hague-congratulates-man-98.html | Hague Congratulates Man, 98 | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sells-state-mortgages-rfc-disposes-of-last-of-those-on-homes-to-new.html | SELLS STATE MORTGAGES; RFC Disposes of Last of Those on Homes to New York | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/musical-program-at-barnard-donald-moore-to-be-soloist.html | Musical Program at Barnard; Donald Moore to Be Soloist | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/summaries-of-the-meets.html | Summaries of the Meets | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/germany-angered-in-moroccan-issue-resents-french-warning-of-peril.html | GERMANY ANGERED IN MOROCCAN ISSUE; Resents French Warning of Peril to Peace in Disturbance of African Status Quo. | True | By Frederick T. Birchall | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/oneman-drive-nets-16-subway-vagrants-but-court-discharge-14-after.html | ONE-MAN DRIVE NETS 16 SUBWAY VAGRANTS; But Court Discharge 14 After Detective's All-Night Work--Fund Raised for One. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/boxing-body-asked-to-bar-schmeling-antinazis-to-carry-protest.html | BOXING BODY ASKED TO BAR SCHMELING; Anti-Nazis to Carry Protest Against Braddock Fight to State Commission. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hospital-drive-gets-a-5000-contribution-gift-of-john-a-hartford.html | HOSPITAL DRIVE GETS A $5,000 CONTRIBUTION; Gift of John A. Hartford, Whose Wife Adds $1,000--Crocker Lists Other Donations. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/red-bank-poloists-win-112th-f-a-team-defeats-essex-troop-in-tourney.html | RED BANK POLOISTS WIN; 112th F. A. Team Defeats Essex Troop in Tourney Final. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/paris-will-renew-morocco-warning-high-commissioner-to-be-told.html | PARIS WILL RENEW MOROCCO WARNING; High Commissioner to Be Told Treaties Forbid Bringing In German Soldiery. | True | By Pertinax | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/oneman-displays-feature-art-week-thirty-exhibitions-to-open-with.html | ONE-MAN DISPLAYS FEATURE ART WEEK; Thirty Exhibitions to Open With Wide Diversity of Subject-Matter. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/challenges-the-church-quaker-preacher-says-true-faith-would-end.html | CHALLENGES THE CHURCH; Quaker Preacher Says True Faith Would End Wars. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/resident-offices-report-on-trade-merchandise-for-spring-selling-and.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise for Spring Selling and Promotion Events Is Ordered Generously. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/french-foreignoffice-chief-warns-of-attack-on-interests-details-are.html | French Foreign-Office Chief Warns of Attack on Interests.; DETAILS ARE WITHHELD | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/news-of-the-screen-paramounts-theatre-operating-partners-oppose.html | NEWS OF THE SCREEN; Paramount's Theatre Operating Partners Oppose Class B Pictures-Fields Camera March 1. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/new-englar-i-power-association.html | New Englar I Power Association | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/reich-shipbuilders-busy-orders-exceed-capacitybuying-wave-laid.html | REICH SHIPBUILDERS BUSY; Orders Exceed Capacity--Buying Wave Laid Partly to Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ice-skaters-clip-five-u-s-records-schroeder-in-2mile-leads-drive-on.html | ICE SKATERS CLIP FIVE U. S. RECORDS; Schroeder, in 2-Mile, Leads Drive on Marks in Meet at Minneapolis. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/11-die-as-2-trawlers-sink-one-vessel-goes-down-off-scotland-other.html | 11 DIE AS 2 TRAWLERS SINK; One Vessel Goes Down Off Scotland, Other at Mouth of Thames. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/portbou-fears-rebels-inhabitants-hide-in-tunnel-as-ships-cruise-off.html | PORTBOU FEARS REBELS; Inhabitants Hide in Tunnel as Ships Cruise Off Coast. | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/dr-frank-c-bunn-of-orange-is-dead-surgeon-and-philanthropist.html | DR. FRANK C. BUNN OF ORANGE IS DEAD; Surgeon and Philanthropist Succumbs at His Home After 9 Weeks' Illness. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/15-skiers-killed-3-lost-in-two-swiss-snowslides.html | 15 Skiers Killed, 3 Lost In Two Swiss Snowslides | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/cat-22-will-have-new-party.html | Cat, 22, Will Have New Party | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/lehman-to-see-teachers-he-will-confer-with-city-union-committee-on.html | LEHMAN TO SEE TEACHERS; He Will Confer With City Union Committee on Pay Rise. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/phipps-gains-final-for-gold-racquet-but-he-is-extended-in-court.html | PHIPPS GAINS FINAL FOR GOLD RACQUET; But He Is Extended in Court Tennis Match With Stewart--Wright Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/labor-in-mexico-yields-on-trotsky-president-forces-leaders-to-bar.html | LABOR IN MEXICO YIELDS ON TROTSKY; President Forces Leaders to Bar Demonstrations Against Exile in Capital Today. | True | By Frank L. Kluckhohn | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/press-parley-upset-by-peruvian-split-steering-committee-considers.html | PRESS PARLEY UPSET BY PERUVIAN SPLIT; Steering Committee Considers Status of 3 Who Quit in Pique Over Censorship Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/5474271-profits-for-lehman-trust-investment-corporation-makes-797-a.html | $5,474,271 PROFITS FOR LEHMAN TRUST; Investment Corporation Makes $7.97 a Share in 6 Months Ended on Dec. 31. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ebenezer-tiffany-barrington-treasurer-for-38-years-fourth-tiffany.html | EBENEZER TIFFANY; Barrington Treasurer for 38 Years Fourth Tiffany to Hold Office. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/geneva-to-expel-an-italian-writer-aprato-accused-of-responsibility.html | GENEVA TO EXPEL AN ITALIAN WRITER; Aprato Accused of Responsibility for Anti- Fascist Articles in Journal des Nations. | True | By Clarence K. Streit | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/taxation-refunds-38701820-in-1936-helveing-reports-internal-revenue.html | TAXATION REFUNDS $38,701,820 IN 1936; Helveing Reports Internal Revenue Repayments for the Last Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/charles-w-baldwin-brooklyn-man-vice-president-of-paper-firm-with-it.html | CHARLES W. BALDWIN; Brooklyn Man Vice President of Paper Firm, With It 52 Years. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/text-of-the-british-note-on-spain-encouraged-by-replies.html | Text of the British Note on Spain; Encouraged by Replies | True | Special Cable to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/asks-federal-fight-on-bindweed.html | Asks Federal Fight on Bindweed | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/grain-men-uneasy-over-world-news-repercussions-of-political-and.html | GRAIN MEN UNEASY OVER WORLD NEWS; Repercussions of Political and Crop Situations Spur Nervousness. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/housing-progress-detailed-by-pwa-results-in-the-33000000-state.html | HOUSING PROGRESS DETAILED BY PWA; Results in the $33,000,000 State Program Listed in Report to Ickes. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/prices-in-france-harden-wholesale-index-was-500-on-jan-2-against.html | PRICES IN FRANCE HARDEN; Wholesale Index Was 500 on Jan. 2, Against 496 on Dec. 26. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/new-york-a-c-wins-junior-saber-title-defeats-vince-team-52-in-final.html | NEW YORK A. C. WINS JUNIOR SABER TITLE; Defeats Vince Team, 5-2, in Final of National Tourney at Fencers Club. | True | By John M. Brennan | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/shoots-daughter-in-bed-wife-of-university-of-missouri-professor.html | SHOOTS DAUGHTER IN BED; Wife of University of Missouri Professor Then Ends Own Life. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/marshall-downs-smirka-at-chess-registers-second-triumph-in-club.html | MARSHALL DOWNS SMIRKA AT CHESS; Registers Second Triumph in Club Title Play-w-Polland Turns Back Hoffman. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/end-of-war-fears-urged-by-coffin-pray-for-peace-instead-of-asking.html | END OF WAR FEARS URGED BY COFFIN; Pray for Peace Instead of Asking When New Conflict Will Come, He Admonishes. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/gem-hoard-puzzle-to-be-ended-today-geoghan-to-bring-principals.html | GEM HOARD PUZZLE TO BE ENDED TODAY; Geoghan to Bring Principals Together to Fix Ownership of Fortune in Diamonds. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/churchill-takes-trapshoot-honors-finishes-with-card-of-94-to-lead.html | CHURCHILL TAKES TRAPSHOOT HONORS; Finishes With Card of 94 to Lead Field at N. Y. A. C.Burns, Thoens Score. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/detroit-vanquishes-bruin-sextet-by-42-gains-fourth-victory-of-the.html | DETROIT VANQUISHES BRUIN SEXTET BY 4-2; Gains Fourth Victory of the Season Over Boston Before Gathering of 13,498. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/london-views-wheat-as-strong-despite-dip-holds-reaction-in-market.html | LONDON VIEWS WHEAT AS STRONG DESPITE DIP; Holds Reaction in Market Has Spent Itself, Leaving No Fundamental Change. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/husband-must-aid-illegitimate-boy-responsible-for-wifes-child-since.html | HUSBAND MUST AID ILLEGITIMATE BOY; Responsible for Wife's Child Since He Knew of It at Time He Wed, Panken Rules. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/carolina-mob-gives-up-negro.html | Carolina Mob Gives Up Negro | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/bus-company-adds-to-fleet.html | Bus Company Adds to Fleet | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/lines-must-prepare-for-sale-or-charter-private-operation-by-june-29.html | LINES MUST PREPARE FOR SALE OR CHARTER; Private Operation by June 29 of 4 Government-Owned Routes Is Ordered by Maritime Board. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/3000-japanese-reported-en-route-to-join-franco.html | 3,000 Japanese Reported En Route to Join Franco | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/sends-90000-gift-to-jewish-seminary-mrsfelix-m-warburg-aids-fund-on.html | SENDS $90,000 GIFT TO JEWISH SEMINARY; Mrs.Felix M. Warburg Aids Fund on 90th Birthday of Father, Jacob H. Schiff. | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/harry-b-cordell.html | HARRY B. CORDELL | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/antifascist-parade-held-for-children-in-valencia.html | Anti-Fascist Parade Held For Children in Valencia | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mrs-leonard-hicks.html | MRS. LEONARD HICKS | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/home-in-scarsdale-sold.html | Home in Scarsdale Sold | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/books-published-today.html | Books Published Today | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/margaret-king-engaged-betrothal-to-wilfred-schneider-announced-in.html | MARGARET KING ENGAGED; Betrothal to Wilfred Schneider Announced in Windsor, Conn. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/celler-in-warning-to-supreme-court-it-must-be-made-to-follow-the.html | CELLER IN WARNING TO SUPREME COURT; It 'Must Be Made to Follow the Election Returns,' Says Head of House Judiciary Group. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/madrid-art-saved-by-special-junta-government-officials-often-take.html | MADRID ART SAVED BY SPECIAL JUNTA; Government Officials Often Take Great Risks to Save Nation's Masterpieces. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/halleran-makes-protest-queries-city-on-disparity-between-his-and.html | HALLERAN MAKES PROTEST; Queries City on Disparity Between His and Its Land Valuations. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/edgar-grinnell.html | EDGAR GRINNELL | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/danger-to-austria-seen-in-reich-pact-article-in-vienna-paper-cited.html | DANGER TO AUSTRIA SEEN IN REICH PACT; Article in Vienna Paper Cited as Indication of Unfriendly Attitude Toward Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mrs-zioncheck-to-study-mrs-zioncheck-to-study.html | MRS. ZIONCHECK TO STUDY; MRS. ZIONCHECK TO STUDY | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/steel-activity-put-at-80-up-1-point-further-price-rise-forecast.html | STEEL ACTIVITY PUT AT 80%, UP 1 POINT; Further Price Rise Forecast | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/schools-aid-drive-to-curtail-relief-campbell-asks-teachers-to.html | SCHOOLS AID DRIVE TO CURTAIL RELIEF; Campbell Asks Teachers to Stress Value of Work, Thrift and Self-Reliance. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/faith-in-world-good-held-patriotic-duty-dr-sargent-at-church.html | FAITH IN WORLD GOOD HELD PATRIOTIC DUTY; Dr. Sargent, at Church Service of Colonial Dames, Calls for Fight on Skepticism. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/3800-confederates-left-census-shows-survivors-of-army-of-600000.html | 3,800 CONFEDERATES LEFT; Census Shows Survivors of Army of 600,000 Live in 14 States. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/neediest-cases-fund-swelled-by-29-gifts-seven-donors-in-a-day-bring.html | NEEDIEST CASES FUND SWELLED BY $29 GIFTS; Seven Donors in a Day Bring the Total for the Appeal This Winter to $269,338. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/david-h-keresey.html | DAVID H. KERESEY | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/rev-a-f-wiens.html | REV. A. F. WIENS | True | Special to THE NEW YORK TIMES. | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/three-goals-in-third-period-break-tie-and-enable-maroons-to-beat.html | Three Goals in Third Period Break Tie and Enable Maroons to Beat Ranoers; 14,000 SEE MAROONS DOWN RANGERS, 5-2 | True | By Joseph C. Nichols | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/idleness-termed-work-of-the-devil-lives-spent-in-merrymakig-dr.html | IDLENESS TERMED WORK OF THE DEVIL; Lives Spent in Merrymakig, Dr. MacLeod Says, Make Man Unfit for Hereafter. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/468000fairbonds-bought-by-macys-subscription-is-largst-yet-made-by.html | $468,000FAIRBONDS BOUGHT BY MACY'S; Subscription Is Largst Yet Made by a Business Concern in Debenture Campaign. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/senators-in-jersey-threaten-astrike-democrats-meet-here-today-with.html | SENATORS IN JERSEY THREATEN A'STRIKE'; Democrats Meet Here Today With Mayor Hague to Draft Ultimatum to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/japans-cotton-yarn-is-record.html | Japan's Cotton Yarn Is Record | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/french-try-to-spur-repatriation.html | French Try to Spur Repatriation | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/wpa-reorganizes-local-orchestras-three-symphonic-units-will-become.html | WPA REORGANIZES LOCAL ORCHESTRAS; Three Symphonic Units Will Become Four When Theatre of Music Opens. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/end-of-ship-strike-in-west-is-nearer-spokesman-for-owners-tells.html | END OF SHIP STRIKE IN WEST IS NEARER; Spokesman for Owners Tells Roosevelt an Immediate Settlement Is Expected. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/japanese-parties-will-avoid-clash-diet-members-will-endeavor-to.html | JAPANESE PARTIES WILL AVOID CLASH; Diet Members Will Endeavor to Keep Hirota Cabinet, Preferring It to Military Rule. | True | By Hugh Byas | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/three-flee-burning-tug-they-jump-to-coal-barge-as-philadelpia-vesel.html | THREE FLEE BURNING TUG; They Jump to Coal Barge as Philadelpia Vesel Is Destroyed. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/the-national-debt.html | THE NATIONAL DEBT | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/jersey-reds-annex-title.html | Jersey Reds Annex Title | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ships-from-europe-late-aquitania-radioes-she-will-not-bo-in-until.html | SHIPS FROM EUROPE LATE; Aquitania Radioes She Will Not Bo In Until Wednesday. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/la-follette-puts-hope-in-old-foe-dean-sellery-whom-frank-once.html | LA FOLLETTE PUTS HOPE IN OLD 'FOE'; Dean Sellery, Whom Frank Once 'Refused' to Oust, Seeks Peace at Wisconsin. | True | By F. Raymond Daniell | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/young-iussolini-to-marry-feb-6-vittorio-will-wed-milanese-girl-from.html | YOUNG IUSSOLINI TO MARRY FEB. 6; Vittorio Will Wed Milanese Girl From a Distinguished but Poor Family. . | True | By Arnaldo Cortesi | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/jersey-man-86-slain-axe-apparently-used-in-muder-in-cedarbrook-home.html | JERSEY MAN, 86, SLAIN; Axe Apparently Used in Muder in Cedarbrook Home. | True | Special to THE NEW YORK TIMES. | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/pro-skating-show-in-garden-tonight-most-of-cast-in-ice-follies-of.html | PRO SKATING SHOW IN GARDEN TONIGHT; Most of Cast in Ice Follies of 1937' Will Be Making Their New York Debut. | True | By Maribel Y. Vinson | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hunt-mattson-boy-on-lonely-island-police-find-shack-and-launch.html | HUNT MATTSON BOY ON LONELY ISLAND; Police Find Shack and Launch Where 2 Men and Lad Were Seen. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/women-practice-carpentry.html | Women Practice Carpentry | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/18805-concerns-formed-incorporations-in-state-in-1936-were-181-more.html | 18,805 CONCERNS FORMED; Incorporations in State in 1936 Were 181 More Than in 1935. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/puerto-rico-opens-sugar-cooperative-inauguration-of-lafayette-mill.html | PUERTO RICO OPENS SUGAR COOPERATIVE; Inauguration of Lafayette Mill Under Labor Ownership Is Hailed as Marking New Era. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/asks-100000000-for-state-slums-assemblyman-moffat-proposes-law-for.html | ASKS $100,000,000 FOR STATE SLUMS; Assemblyman Moffat Proposes Law for Loans to Municipal Housing Authorities. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/feller-rookieace-signs-with-indians-contractt-for-first-full-year.html | FELLER, ROOKIEACE, SIGNS WITH INDIANS; Contractt for First Full Year in Majors Believed to Call for $10,000 Pay, a Record. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/miss-constance-r-beale-descendant-of-commodore-truxtun-dies-at-85.html | MISS CONSTANCE R. BEALE; Descendant of Commodore Truxtun Dies at 85 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/even-dishonor-held-no-excuse-for-war-dr-made-royden-at-mt-vernon.html | EVEN DISHONOR HELD NO EXCUSE FOR WAR; Dr. Made Royden, at Mt. Vernon, Sees United States as Vital Factor in Aiding Peace. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/lets-get-married-is-at-public-theatre-new-operetta-by-william.html | ' LET'S GET MARRIED' IS AT PUBLIC THEATRE; New Operetta by William Siegel and Sholom Secunda Opens on Second Avenue. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/loughlin-halts-st-michaels-taking-chsaa-swim-title-unbeaten-team.html | Loughlin Halts St. Michael's, Taking C.H.S.A.A. Swim Title; Unbeaten Team Wins Fifth in Row, 56-19, as Dual Meet Series Ends—St. Francis Prep, Champion Three Straight Years, Tops St. John's Prep, 50-25, and Finishes Second. | True | By William J. Briordy | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/mrs-n-j-van-yleck-married-at-home-becomes-bride-in-setting-of.html | MRS. N. J. VAN YLECK MARRIED AT HOME; Becomes Bride in Setting of Flowers of William de W. Atkinson, Banker Here. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/needlework-show-will-begin-today-wives-of-four-presidents-are.html | NEEDLEWORK SHOW WILL BEGIN TODAY; Wives of Four Presidents Are Contributors to Exhibition for Benefit of Blind. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/solutions-that-do-not-solve.html | SOLUTIONS THAT DO NOT SOLVE | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/planning-institute-to-meet.html | Planning Institute to Meet | True | | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/donnacona-paper-loan-750000-of-5-12-notes-offered-to-cover.html | DONNACONA PAPER LOAN; $750,000 of 5 1/2% Notes Offered to Cover Improvement Program. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/rubber-ban-aids-trade-richs-curb-on-production-of-material-helps.html | RUBBER BAN AIDS TRADE; Rich's Curb on Production of Material Helps Foreign Makers. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/bronxville-defeats-ardsley-club-by-61-deadlocks-sleepy-hollow-for.html | BRONXVILLE DEFEATS ARDSLEY CLUB BY 6-1; Deadlocks Sleepy Hollow for Squash Racquets Lead--Round Hill Bows to Apawamis. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/y-m-c-a-asks-215839-city-branches-to-start-today-annual-campaign.html | Y. M. C. A. ASKS $215,839; City Branches to Start Today Annual Campaign for Funds. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/roosevelt-meets-congress-leaders-on-reorganization-senate-and-house.html | ROOSEVELT MEETS CONGRESS LEADERS ON REORGANIZATION; Senate and House Chiefs Hear President's Views Preparatory to Message Tomorrow. | True | By Turner Catledge | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/frank-d-carr-former-banker-70-active-in-civic-work-in-bedford-area.html | FRANK D. CARR; Former Banker, 70, Active in Civic Work in Bedford Area, Brooklyn. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/arsonist-blares-a-radio-fire-play-confession-says-sirensin-fire.html | ARSONIST BLARES A RADIO FIRE PLAY; Confession Says Sirens-in Fire Department's Own Program Gave Him the Impulse. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/cardinal-invests-father-mdonnell-reading-of-brief-by-pius-xi-marks.html | CARDINAL INVESTS FATHER M'DONNELL; Reading of Brief by Pius XI Marks Ceremony for the New Monsignor. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/rovers-top-pittsburgh-six-43-on-wareings-thirdperiod-goal-red-shirt.html | Rovers Top Pittsburgh Six, 4-3, On Wareing's Third-Period Goal; Red Shirt Wingman Breaks Tie After Stinson's Pass Before 14,239 at Garden-Rimstad Leads Scoring With Two MarkersStock and Curb Exchange Teams Play Draw, 3 to 3. | True | By Thomas J. Deegan | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/chilean-derby-to-maraton.html | Chilean Derby to Maraton | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/henry-jansen-dies-druggist-in-bronx-chairman-of-the-fair-trade.html | HENRY JANSEN DIES; DRUGGIST IN BRONX; Chairman of the Fair Trade Committee of the State Association Was 51. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/john-j-donovan-79-dies-on-west-coast-rail-builder-and-leader-in-the.html | JOHN J. DONOVAN, 79, DIES ON WEST COAST; Rail Builder and Leader in the Lumber Trade Passes at Bellingham, Wash. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/war-unrest-deplored-justice-truth-love-and-honesty-mean-peace.html | WAR UNREST DEPLORED; Justice, Truth, Love and Honesty Mean Peace, Father Favier Says. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/british-see-needed-expansion-of-exports-hampered-by-foreign.html | British See Needed Expansion of Exports Hampered by Foreign Exchange Barriers | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/hoover-supports-roosevelt-in-an-appeal-for-early-ratification-of.html | Hoover Supports Roosevelt in an Appeal For Early Ratification of Child Labor Ban | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/approves-fight-on-reds-supreme-board-of-k-of-c-plans-drive-in-u-s.html | APPROVES FIGHT ON REDS; Supreme Board of K. of C. Plans Drive in U. S. and Canada. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/300-fewer-bankruptcies-in-reich.html | 300 Fewer Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/ecuadoru-s-treaty-negotiated.html | Ecuador-U. S. Treaty Negotiated | True | Special Cable to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/film-salaries-cut-to-third-by-taxes-mae-wests-480833-shrinks-to.html | FILM SALARIES CUT TO THIRD BY TAXES; Mae West's $480,833 Shrinks to $155,050 Under Federal and State Levies. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/living-cost-up-26-in-nation-in-a-year-20-above-low-point-of-1933.html | LIVING COST UP 2.6% IN NATION IN A YEAR; 20% Above Low Point of 1933, but 14% Less Than in 1929, Conference Board Finds. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/yale-gets-browning-royalties.html | Yale Gets Browning Royalties | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/buying-by-foreigners-diminishes-in-berlin-new-depreciation-profit.html | BUYING BY FOREIGNERS DIMINISHES IN BERLIN; New Depreciation Profit Tax, Leads to Selling, but Cheap Money Buoys Market. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/steel-rate-belies-auto-labor-strife-operations-hold-up-on-heavy.html | STEEL RATE BELIES AUTO LABOR STRIFE; Operations Hold Up on Heavy Backlogs and Delivery Demands by Others. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/gold-value-sought-for-british-bonds-holders-of-united-kingdom-5-12s.html | GOLD VALUE SOUGHT FOR BRITISH BONDS; Holders of United Kingdom 5 1/2s of 1937 Are Urged to Organize. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/consumers-plan-a-federal-agency-women-voters-group-calls-meeting.html | CONSUMERS PLAN A FEDERAL AGENCY; Women Voters' Group Calls Meeting for Today to Weigh Drafting of Congress Bill. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/processors-buying-oats-speculative-bids-also-entered-in-chicagorye.html | PROCESSORS BUYING OATS; Speculative Bids Also Entered in Chicago--Rye Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/meetings-to-mark-crowded-week-as-national-motor-bout-show-reopens.html | Meetings to Mark Crowded Week as National Motor Bout Show Reopens Today; BOATING MEN READY FOR BUSY SCHEDULE | True | By Clarence E. Lovejoy | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/actors-fund-benefit-sells-5000-tickets-subscriptions-bring-25-a.html | ACTORS FUND BENEFIT SELLS $5,000 TICKETS; Subscriptions Bring $25 a Seat--Box Office Opens Today for Performance Next Sunday. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/subscribers-to-90000-fund-draw-lots-for-36-imported-steeplechase.html | Subscribers to $90,000 Fund Draw Lots for 36 Imported Steeplechase Horses; HITCHCOCK OBTAINS GUIDON AT BELMONT | True | By Fred van Ness | C1B 325205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/pope-holds-gains-suffers-less-pain-his-condition-is-described-as.html | POPE HOLDS GAINS; SUFFERS LESS PAIN; His Condition Is Described as 'Stationary'--He Cannot Get Up Before Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/t-k-smith-to-speak-here-a-b-a-head-to-address-trust-conference-next.html | T. K. SMITH TO SPEAK HERE; A. B. A. Head to Address Trust Conference Next Month. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/alien-law-change-asked-400-at-conference-urge-easing-of-immigration.html | ALIEN LAW CHANGE ASKED; 400 at Conference Urge Easing of Immigration Curbs. | True | | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/larchmont-races-called-off.html | Larchmont Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-11 | 1937-01-11 | https://www.nytimes.com/1937/01/11/archives/dr-charles-d-alton.html | DR. CHARLES D. ALTON | True | Special to THE NEW YORK TIMES. | C1B 325205 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/luncheon-is-given-for-amine-youssef-egyptian-minister-is-honored-at.html | LUNCHEON IS GIVEN FOR AMINE YOUSSEF; Egyptian Minister Is Honored at Party in Garden of Hotel Here by Clarence S. Rose. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gj-trojan-68-dies-foe-of-hoodlums-retired-policeman-known-as-boots.html | G.J. TROJAN, 68, DIES; FOE OF HOODLUMS; Retired Policeman Known as 'Boots' Maintained Order in Hell's Kitchen 40 Years Ago. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-louis-h-may.html | MRS. LOUIS H. MAY | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/for-tax-cut-to-get-5cent-beer.html | For Tax Cut to Get 5-Cent Beer | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dr-charles-v-niemeyer-specialist-in-infants-diseases-dies-in-union.html | DR. CHARLES V. NIEMEYER; Specialist in Infants' Diseases Dies In Union City, N. J. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/goering-to-confer-with-mussolini-diplomats-stirred-by-news-that.html | GOERING TO CONFER WITH MUSSOLINI; Diplomats Stirred by News That Hitler's Chief Aide Leaves for Rome Today. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/25-asked-for-rooms-along-inaugural-route.html | $25 Asked for Rooms Along Inaugural Route | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/germans-are-active-in-morocco-have-a-virtual-naval-base-there.html | Germans Are Active in Morocco; Have a Virtual Naval Base There; Inroads Greatest in Economic Sphere, With Italians Displaced--Military Preparations Going On as Aid to the Rebels-Plane Centers Set Up--Drive Is On to Win Arabs. | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dr-eckener-in-capital-veteran-zeppelin-head-sees-federalofficials.html | DR. ECKENER IN CAPITAL; Veteran Zeppelin Head Sees Federal Officials on Sea Service. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/roosevelt-talk-goes-in-record.html | Roosevelt Talk Goes in Record | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/screen-news-news-from-hollywood.html | SCREEN NEWS; News From Hollywood | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/militia-mobilized-troops-ready-as-auto-strikers-in-plant-repel-gas.html | MILITIA MOBILIZED; Troops Ready as Auto Strikers in Plant Repel Gas Attack. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/clyde-a-heller.html | CLYDE A. HELLER | True | Special to THE NEW YORK TIMES. | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/books-published-today.html | Books Published Today | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/arthur-c-johnson-publisher-of-papers-in-denver-had-been-war.html | ARTHUR C. JOHNSON; Publisher of Papers In Denver Had Been War Correpondent. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/curbs-u-s-passports-state-department-marks-not-valid-in-spain-on.html | CURBS U. S. PASSPORTS; State Department Marks 'Not Valid in Spain' on Them. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/consider-columbia-power-bills.html | Consider Columbia Power Bills | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/margaret-m-hoyt-is-bride-in-chapel-her-marriage-to-lieutenant.html | MARGARET M. HOYT IS BRIDE IN CHAPEL; Her. Marriage to Lieutenant Ridgway Smith Jr. Held at Church of Heavenly Rest. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/senate-votes-bill-as-aid-in-housing-measure-urged-by-la-guardia-is.html | SENATE VOTES BILL AS AID IN HOUSING; Measure Urged by La Guardia Is intended to Halt Wholesale Evictions. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/agency-celebrates-25th-year.html | Agency Celebrates 25th Year | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/roosevelts-message-on-relief.html | Roosevelt's Message on Relief | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/louis-stops-ketchell-knocks-out-rival-in-second-round-of-exhibition.html | LOUIS STOPS KETCHELL; Knocks Out Rival in Second Round of Exhibition at Buffalo. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/trot-sky-is-at-villa-of-rivera-in-mexico-exile-reaches-haven.html | TROT SKY IS AT VILLA OF RIVERA IN MEXICO; Exile Reaches Haven Outside Capital After a Roundabout Drive From His Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/flint-group-asks-president-to-act-business-and-professional-men.html | FLINT GROUP ASKS PRESIDENT TO ACT; Business and Professional Men Urge Citizens to Telegraph to White House. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/continues-fox-theatres-court-gives-business-in-receivership-6.html | CONTINUES FOX THEATRES; Court Gives Business in Receivership 6 Months More. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/davison-sees-fair-as-aid-to-world-envisions-exposition-as-vast.html | DAVISON SEES FAIR AS AID TO WORLD; Envisions Exposition as 'Vast, Orderly Museum' Holding Basis for Progress. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/exhibition-opened-by-women-artists-reception-marks-annual-show-of.html | EXHIBITION OPENED BY WOMEN ARTISTS; Reception Marks Annual Show of New York Society-50 Members Represented. | True | By Edward Alden Jewell. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/lewis-holds-strike-is-up-to-coal-owners-there-will-be-a-walkout-in.html | LEWIS HOLDS STRIKE IS UP TO COAL OWNERS; There will Be a Walkout in April Only if They Refuse to Negotiate Pact, He Says. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/agarferber.html | Agar—Ferber | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/midnights-grave-marked-cowboy-puts-epitaph-where-famed-bucking.html | MIDNIGHT'S GRAVE MARKED; Cowboy Puts Epitaph Where Famed Bucking Horse Is Buried. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/lilian-lustbaum-betrothed.html | Lilian Lustbaum Betrothed | True | Special to THE NEW YORK TIMES. | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/walter-b-newman-art-dealer-in-philadelphia-for-40-years-succumbs-at.html | WALTER B. NEWMAN; Art Dealer in Philadelphia for 40 Years Succumbs at 59. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/marylebone-team-wins-beats-tasmania-cricketers-by-an-innings-and-4.html | MARYLEBONE TEAM WINS; Beats Tasmania Cricketers by an Innings and 4 Runs. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hamiltons-180th-birthday-marked-at-grave-army-ceremony-follows.html | Hamilton's 180th Birthday Marked at Grave; Army Ceremony Follows Broadway Parade | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/new-scout-for-browns.html | New Scout for Browns | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/traces-job-loss-to-tax-economy-league-reports-textile-drop-of.html | TRACES JOB LOSS TO TAX; Economy League Reports Textile Drop of 113,028 in New England. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/john-marshall-victor-scores-over-brooklyn-college-of-pharmacy.html | JOHN MARSHALL VICTOR; Scores Over Brooklyn College of Pharmacy Quintet, 40-30. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/eugene-j-driscoll-deputy-commissioner-of-records-of-new-york-county.html | EUGENE J. DRISCOLL; Deputy Commissioner of Records of New York County. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/news-of-the-stage-but-for-the-grace-of-god-tonight-at-the.html | NEWS OF THE STAGE; ' But for the Grace of God' Tonight at the GuildGielgud 'Hamlet' Will Remain Through Jan. 30. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stravinsky-revises-symphony-programs-dushkins-illness-causes.html | STRAVINSKY REVISES SYMPHONY PROGRAMS; Dushkin's Illness Causes Change--Beveridge Webster Will Be Soloist This Week. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/needlework-show-to-aid-blind-opens-exhibition-is-under-direction-of.html | NEEDLEWORK SHOW TO AID BLIND OPENS; Exhibition Is Under Direction of Mrs. William W. Hoppin, Founder and President. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/broadway-to-see-bassa-moona.html | Broadway to See 'Bassa Moona' | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/both-sides-in-spain-welcome-respite-each-regards-lull-as-a-sign.html | BOTH SIDES IN SPAIN WELCOME RESPITE; Each Regards Lull as a Sign Week's Heavy Fighting Has Weakened Enemy. | True | By Herbert L. Matthews | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bank-chief-quits-in-massachusetts-h-h-pierce-resigns-as-state.html | BANK CHIEF QUITS IN MASSACHUSETTS; H. H. Pierce Resigns as State Commissioner to Be Head of Merchants Cooperative. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/city-hall-reporters-elect.html | City Hall Reporters Elect | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stokely-concerns-sales-up-16.html | Stokely Concern's Sales Up 16% | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/auto-deaths-in-city-rose-over-weekend-increase-for-week-also.html | AUTO DEATHS IN CITY ROSE OVER WEEK-END; Increase for Week Also Reported--Snowstorm Kept Down Toll a Year Ago. | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/inquiry-directed-at-philadelphia-democratic-leaders-of-legislature.html | INQUIRY DIRECTED AT PHILADELPHIA; Democratic Leaders of Legislature Press Resolution on Financial Problems. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/germany-tightens-grain-collections-decree-sets-up-commission-in.html | GERMANY TIGHTENS GRAIN COLLECTIONS; Decree Sets Up Commission in Each Community to Compel Peasants to Deliver. | True | By Otto D. Tolischus | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/assets-up-sharply-for-chicago-corp-net-worth-on-dec-31-put-at.html | ASSETS UP SHARPLY FOR CHICAGO CORP.; Net Worth on Dec. 31 Put at $49,892,823, or $79.25 a Preference Share. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/eden-met-defeat-on-blockade-plan-cabinet-refused-to-use-navy-to.html | EDEN MET DEFEAT ON BLOCKADE PLAN; Cabinet Refused to Use Navy to Guard Spain After Hoare Made a Strong Protest. | True | By Ferdinand Kuhn Jr. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/superretail-zone-urged-for-midtown-levy-proposes-plan-to-block-new.html | SUPER-RETAIL ZONE URGED FOR MIDTOWN; Levy Proposes Plan to Block New Theatres and Dance Halls in District. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/vote-fraud-inquiry-adjourns-in-jersey-to-see-seating-of-challenged.html | Vote Fraud Inquiry Adjourns in Jersey To See Seating of Challenged Senator | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/find-roosevelt-double-visitors-to-swampscott-discover-him-as.html | FIND ROOSEVELT 'DOUBLE'; Visitors to Swampscott Discover Him as Restaurant Man. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/american-spaniel-club-benches-record-entry-of-300-dogs-torohill.html | American Spaniel Club Benches Record Entry of 300 Dogs; TOROHILL TRADER IS BEST IN SHOW | True | By Henry R. Ilsley | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/installments-up-in-stores-for-1936-increased-homeware-volume-chief.html | INSTALLMENTS UP IN STORES FOR 1936; Increased Homeware Volume Chief Factor, Controllers Explain in Survey. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/kills-self-in-canal-zone-sergeant-reuben-johnson-is-third-army.html | KILLS SELF IN CANAL ZONE; Sergeant Reuben Johnson Is Third Army Suicide There in Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/todya-on-the-radio-outstanding-events-on-all-stations.html | TODYA ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/new-skipper-for-vulcania-commander-of-troopship-during-war-brings.html | NEW SKIPPER FOR VULCANIA; Commander of Troopship During War Brings Liner Here. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/orders-pay-rise-in-mills.html | Orders Pay Rise in Mills | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/curb-listings-approved-securities-of-two-concerns-are-admitted-to.html | CURB LISTINGS APPROVED; Securities of Two Concerns Are Admitted to Trading. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/events-today.html | EVENTS TODAY | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/sells-its-stock-direct-consumers-power-reports-180000-shares-taken.html | SELLS ITS STOCK DIRECT; Consumers Power Reports 180,000 Shares Taken in Michigan. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/landis-named-harvard-law-dean-to-resign-sec-post-next-summer.html | Landis Named Harvard Law Dean; To Resign SEC Post Next Summer; Roosevelt's 'Brain Truster' Is to Take Over Duties of Dean Pound on Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/john-toohey-sr-services-governor-hoffman-among-mourners-at-rites-in.html | JOHN TOOHEY SR. SERVICES; Governor Hoffman Among Mourners at Rites in Hoboken. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/26-are-missing-in-peiping-fire.html | 26 Are Missing in Peiping Fire | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/soviet-war-budget-increased-a-third-fascism-is-cited.html | SOVIET WAR BUDGET INCREASED A THIRD; FASCISM IS CITED; 20,102,000,000-Ruble Total for 1937 Is a Fifth of the State's Expenses. | True | By Harold Denny | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/heat-hits-floridas-fruit-as-cold-nips-californias.html | Heat Hits Florida's Fruit As Cold Nips California's | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/antichiang-plot-island-to-nanking-clique-that-insisted-on-punitive.html | ANTI-CHIANG PLOT ISLAND TO NANKING; Clique That Insisted on Punitive Expedition to Sian Held to Have Sought His Death. | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/named-church-organist.html | Named Church Organist | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/ch-kims-tzushan-pekingese-victor-mrs-quigley-retires-morgan-cup.html | CH. KIMS TZU-SHAN PEKINGESE VICTOR; Mrs. Quigley Retires Morgan Cup With Her Fifth Best in Show Since 1931. | True | By Lewis B. Funke | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/davison-is-reelected-again-named-head-of-museum-of-natural-history.html | DAVISON IS RE-ELECTED; Again Named Head of Museum of Natural History. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/r-u-johnson-at-84-is-a-happy-shutin-recovering-from-long-illness.html | R. U. JOHNSON AT 84 IS A HAPPY SHUT-IN; Recovering From Long Illness, Poet Is a 'Second - Story Prisoner of Circumstance.' | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/borrowings-drop-22000000-in-week-federal-bank-report-shows-a.html | BORROWINGS DROP $22,000,000 IN WEEK; Federal Bank Report Shows a Decline of $78,000,000 in Total Loans and Investments. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/confidence-voted-ran-successor-dean-sellery-asks-support-of-faculty.html | CONFIDENCE VOTED RAN SUCCESSOR; Dean Sellery Asks Support of Faculty of the University of Wisconsin. | True | By F. Raymond Daniel | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/chain-group-hits-patman-proposal-regards-ban-on-retail-selling-by.html | CHAIN GROUP HITS PATMAN PROPOSAL; Regards Ban on Retail Selling by Manufacturers Costly and Unnecessary. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/to-hear-exchange-pleas-sec-sets-dates-for-applications-for-unlisted.html | TO HEAR EXCHANGE PLEAS; SEC Sets Dates for Applications for Unlisted Privileges. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/americans-to-meet-maroon-six-tonight-seek-to-snap-sevengame-losing.html | AMERICANS TO MEET MAROON SIX TONIGHT; Seek to Snap Seven-Game Losing Streak at the Garden-Only Oliver on Injured List. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gold-bought-in-england.html | Gold Bought in England | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/many-big-sales-are-reported-as-thousands-again-jam-the-motor-boat.html | Many Big Sales Are Reported as Thousands Again Jam the Motor Boat Show; EXHIBITORS HAPPY AS SALES POUR IN | True | By Clarence E. Lovejoy | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/investment-bank-reports-new-york-hanseatic-corporation-increased.html | INVESTMENT BANK REPORTS; New York Hanseatic Corporation Increased Surplus in 1936. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/navy-routs-baltimore-midshipman-five-scores-by-367-for-first.html | NAVY ROUTS BALTIMORE; Midshipman Five Scores by 36-7 for First Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/syme-again-halts-sale-by-trustees-jurist-says-the-certificate.html | SYME AGAIN HALTS SALE BY TRUSTEES; Jurist Says the Certificate Holders in Mortgage Case Got Too Short Notice. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/lucille-omalley-becomes-engaged-chestnut-hill-and-cohasset-mass.html | LUCILLE O'MALLEY BECOMES ENGAGED; Chestnut Hill and Cohasset, Mass., Girl Will Be Married to Maurice E. McLoughlin. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/miss-anne-m-kirby.html | MISS ANNE M. KIRBY | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/halfclad-rebels-jeer-trial-at-rio-officers-accused-in-revolt-of.html | HALF-CLAD REBELS JEER TRIAL AT RIO; Officers Accused in Revolt of 1935, Taken to Court in Pajamas, Defy Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/educatirs-mourn-for-dr-goldrich-heads-of-school-system-here-and.html | EDUCATIRS MOURN FOR DR. GOLDRICH; Heads of School System Here and Social Workers Among 1,000 at Services. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/income-increased-by-brooklyn-trust-last-years-1100888-up-from.html | INCOME INCREASED BY BROOKLYN TRUST; Last Year's $1,100,888, Up From $879,141 for 1935, Due to Trust Fees. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/kleinfeld-winds-in-senate-brooklyn-man-beats-buckley-for-judiciary.html | KLEINFELD WINDS IN SENATE; Brooklyn Man Beats Buckley for Judiciary Chairman. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/baldwin-sextet-triumphs.html | Baldwin Sextet Triumphs | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/a-p-gives-details-of-its-labor-policy-cain-in-efficiency-with.html | A. & P. GIVES DETAILS OF ITS LABOR POLICY; Cain in Efficiency With Higher Pay Expected to Prevent Rise in Food Prices. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-edgar-luckenbach-wife-of-president-of-steamship-line-dies-of.html | MRS. EDGAR LUCKENBACH; Wife of President of Steamship Line Dies of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/foreign-situation-ignored-by-wheat-markets-in-north-america-decline.html | FOREIGN SITUATION IGNORED BY WHEAT; Markets in North America Decline in Sympathy With Liverpool. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/americans-urged-to-quit-areas-in-spain-and-china.html | Americans Urged to Quit Areas in Spain and China | True | Special to THE NEW YORK TIMES. | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/r-h-harned.html | R. H. HARNED | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/books-of-the-times-kipling-in-vermont.html | BOOKS OF THE TIMES; Kipling in Vermont | True | By. Ralph Thompson | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/thomas-a-nolan.html | THOMAS A. NOLAN | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/norman-mcallum.html | NORMAN M'CALLUM | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/french-outplayed-hitler-in-morocco-finding-troops-were-coming-paris.html | FRENCH OUTPLAYED HITLER IN MOROCCO; Finding Troops Were Coming, Paris Pursued a Course as if They Had Arrived. | True | By Augur | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-louis-h-weissleder.html | MRS. LOUIS H. WEISSLEDER | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/two-cleared-of-holdup-states-witnesses-fail-to-identify-them-in.html | TWO CLEARED OF HOLD-UP; State's Witnesses Fail to Identify Them in $68,000 Robbery. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/boston-liquor-men-replyto-ftc.html | Boston Liquor Men Replyto F.T.C. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/young-bride-slain-in-queens-home-husband-finds-body-in-bathtub.html | Young Bride Slain in Queens Home; Husband Finds Body in Bathtub; Woman Clubbed and Strangled in Jackson Heights-Kitchen, Then Dragged to Bathroom-- Hammer and Looted Purse Found in Incinerator Near Apartment Door. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/book-notes.html | BOOK NOTES | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hotel-supply-merger-unites-old-houses-straus-shaw-and-duparquet-are.html | HOTEL SUPPLY MERGER UNITES OLD HOUSES; Straus, Shaw and Duparquet Are Combined and Open Offices in Siegel-Cooper Building. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/standard-investing-under-new-control-40-of-stock-acquired-by.html | STANDARD INVESTING UNDER NEW CONTROL; 40% of Stock Acquired by General Investment and Henderson Brothers of Boston. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/business-world-buying-activity-quickens-here.html | Business World; Buying Activity Quickens Here | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/two-companies-list-gains-in-insurance-the-national-life-reports-198.html | TWO COMPANIES LIST GAINS IN INSURANCE; The National Life Reports 19.8 % Rise in '36-Travelers Has Record Income. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/france-now-views-episode-as-closed-hitlers-assurance-on-spanish.html | FRANCE NOW VIEWS EPISODE AS CLOSED; Hitler's Assurance on Spanish Status Quo Ends Alarm Over Moroccan Affair. | True | By P. J. Philip | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-dennis-f-obrien-president-of-the-catholic-big-sisters-of.html | MRS. DENNIS F. O'BRIEN; President of the Catholic Big Sisters of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/topics-in-wall-street-speculation-in-copper.html | TOPICS IN WALL STREET; Speculation in Copper | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/divorces-earl-of-jersey.html | Divorces Earl of Jersey | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/noyes-purchases-20story-building-realty-man-buys-property-in-east.html | NOYES PURCHASES 20-STORY BUILDING; Realty Man Buys Property in East 33d and 34th Streets as an Investment. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/attack-reopened-on-fair-trade-law-bourjois-concern-asks-state-court.html | ATTACK REOPENED ON FAIR TRADE LAW; Bourjois Concern Asks State Court of Appeals to Accept Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/income-tax-lien-put-on-gem-hoard-rose-faces-federal-inquiry-as-wife.html | INCOME TAX LIEN PUT ON GEM HOARD; Rose Faces Federal Inquiry as Wife and Daughter Seek a Sanity Hearing. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/british-bankers-raise-assets.html | British Bankers Raise Assets | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/manhattan-beats-niagara-55-to-42-displays-expert-marksmanship-to.html | MANHATTAN BEATS NIAGARA, 55 TO 42; Displays Expert Marksmanship to Gain Smashing Victory on Hippodrome Court. | True | By Arthur J. Daley | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/spain-via-morocco.html | SPAIN VIA MOROCCO | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/colja-barrydies-officer-in-cavalry-member-of-u-s-olympic-team-at.html | COL.J.A. BARRYDIES; OFFICER IN CAVALRY; Member of U. S. Olympic Team at Brussels in 1920 and Captain at Paris, 1924. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/a-s-mcleod-leaves-treasury.html | A. S. McLeod Leaves Treasury | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/giants-get-new-farm-team.html | Giants Get New Farm Team | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/charity-group-to-elect-officers-of-lots-for-little-shop-to-be.html | CHARITY GROUP TO ELECT; Officers of Lots For Little Shop to Be Chosen Tomorrow. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/tammany-to-act-on-leader-today-collapse-of-fight-on-dooling.html | TAMMANY TO ACT ON LEADER TODAY; Collapse of Fight on Dooling Forecast After Hurried Call for 'Showdown' Meeting. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rules-body-will-meet-football-committee-to-gather-at-absecon-feb.html | RULES BODY WILL MEET; Football Committee to Gather at Absecon Feb. 12-14. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/natalie-couch-honored-defeated-congress-candidate-heads-rockland.html | NATALIE COUCH HONORED; Defeated Congress Candidate Heads Rockland Bar Group. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/medical-centers-to-link-americas-plan-for-farreaching-system-of.html | MEDICAL CENTERS TO LINK AMERICAS; Plan for Far-Reaching System of Schools and Hospitals Revealed to Doctors. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/olds-quits-auto-field-pioneer-73-leaves-chairmanship-of-reo-motor.html | OLDS QUITS AUTO FIELD; Pioneer, 73, Leaves Chairmanship of Reo Motor Car Company. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/senate-votes-pension-for-mrs-coolidge-carter-glass-surprised-at.html | Senate Votes Pension for Mrs. Coolidge; Carter Glass Surprised at Delay in Acting | True | Special to THE NEW YORK TIMES. | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/steel-defense-on-labor-carnegie-tells-board-a-discharge-for.html | STEEL DEFENSE ON LABOR; Carnegie Tells Board a Discharge for Unionism is 'inconceivable.' | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/torrance-knocks-out-saxon.html | Torrance Knocks Out Saxon | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/alleghany-buys-stock-adds-1300-shares-to-holdings-of-chesapeake.html | ALLEGHANY BUYS STOCK; Adds 1,300 Shares to Holdings of Chesapeake Corporation. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mack-heads-athletics-veteran-manager-elected-president-at-clubs.html | MACK HEADS ATHLETICS; Veteran Manager Elected President at Club's Annual Meeting. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/presbytery-admits-welsh-church-here-centuryold-uptown-congregation.html | PRESBYTERY ADMITS WELSH CHURCH HERE; Century-Old Uptown Congregation Received Into Membership--Was in Vermont Body. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/manhattan-mortgages-extensions.html | MANHATTAN MORTGAGES; Extensions | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/sikes-takes-golf-medal-scores-with-a-72-as-lake-worth-title.html | SIKES TAKES GOLF MEDAL; Scores With a 72 as Lake Worth Title Tournament Begins. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/protests-to-colombia-bond-trustee-here-opposes-taking-over-of.html | PROTESTS TO COLOMBIA; Bond Trustee Here Opposes Taking Over of Utility by Bogota. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/eighteen-freight-cars-wrecked.html | Eighteen Freight Cars Wrecked | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/r-h-mcadoo-services-today.html | R. H. McAdoo Services Today | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/heads-lifeboat-group-joseph-kelleher-named-president-of-racing.html | HEADS LIFEBOAT GROUP; Joseph Kelleher Named President of Racing Association. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/edward-t-murphy.html | EDWARD T. MURPHY | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/nine-firemen-injured-in-lyman-hall-blaze-syracuse-battles-500000.html | NINE FIREMEN INJURED IN LYMAN HALL BLAZE; Syracuse Battles $500,000 Fire That Wrecks Building on University Campus. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mattson-boy-found-slain-body-left-in-lonely-brush-killers.html | MATTSON BOY FOUND SLAIN; BODY LEFT IN LONELY BRUSH; KILLER'S FOOTPRINTS IN SNOW; BEATEN TO DEATH | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/steel-rate-off-06-point-to-788-for-this-week.html | Steel Rate Off 0.6 Point To 78.8% for This Week | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/walker-outpoints-pennino-in-bout-new-jersey-boxer-scores-with-left.html | WALKER OUTPOINTS PENNINO IN BOUT; New Jersey Boxer Scores With Left Hooks to Triumph at St. Nicholas Palace. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/cities-service-suit-delayed.html | Cities Service Suit Delayed | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gets-851-of-991-he-lost-strangers-return-bills-that-slipped-through.html | GETS $851 OF $991 HE LOST; Strangers Return Bills That Slipped Through Hole in Pocket. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rail-control-held-curbon-new-haven-buckland-says-government-failed.html | RAIL CONTROL HELD CURBON NEW HAVEN; Buckland Says Government Failed to keep Promse to Manage It Economically. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mayo-in-tie-for-second-finishes-behind-christiansen-in-medal-play.html | MAYO IN TIE FOR SECOND; Finishes Behind Christiansen in Medal Play at Miami. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/julius-stieglitz.html | JULIUS STIEGLITZ | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/deaths.html | Deaths | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stocks-in-london-paris-and-berlin-british-market-more-active-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market More Active After Quiet Opening, but Movements Are Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/democratic-rule-of-assembly-looms-steingut-may-get-speakership-if.html | DEMOCRATIC RULE OF ASSEMBLY LOOMS; Steingut May Get Speakership if Republicans Continue Deadlock on ??.es. | True | By W. A. Warn | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/silver-tax-upheld-by-supreme-court-traders-must-pay-50-per-cent-of.html | SILVER TAX UPHELD BY SUPREME COURT; Traders Must Pay 50 Per Cent of Profits Made While Act of 1934 Was Pending. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/edward-apt-pupil-on-skis-in-austria-former-british-king-works-hard.html | EDWARD APT PUPIL ON SKIS IN AUSTRIA; Former British King Works Hard at Practice on a Slope Near Semmering. | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/the-danzig-settlement.html | THE DANZIG "SETTLEMENT" | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/changes-in-exchange-list-sugar-concerns-securities-removedspiegel.html | CHANGES IN EXCHANGE LIST; Sugar Concerns' Securities Removed-Spiegel Shares Admitted. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/employment-best-in-state-since-30-labor-departments-general-index.html | EMPLOYMENT BEST IN STATE SINCE '30; Labor Department's General Index Climbs to 85.6 and Payroll Level to 79.3. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/elizabeth-bigelow-engaged.html | Elizabeth Bigelow Engaged | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/fire-record.html | Fire Record | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/railway-statements-i-atlantic-coast-line.html | RAILWAY STATEMENTS I; ATLANTIC COAST LINE | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/presidential-move-expected-in-strike-martin-hurries-to-capital-to.html | PRESIDENTIAL MOVE EXPECTED IN STRIKE; Martin Hurries to Capital to See Lewis Holding Problem Is Now National. | True | By Louis Stark | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/christadora-house-aided-by-supper-dance-rhumba-contest-is-arranged.html | Christadora House Aided by Supper Dance; Rhumba Contest Is Arranged by Juniors | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rayon-maker-files-a-stock-issue-plan-the-industrial-corporation-of.html | RAYON MAKER FILES A STOCK ISSUE PLAN; The Industrial Corporation of Cleveland Lists 247,625 Shares With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/utility-earnings-new-york-city-omnibus.html | UTILITY EARNINGS; New York City Omnibus | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/coffee-exchange-seats-one-sold-at-3900-up-400-another-at-3950.html | COFFEE EXCHANGE SEATS; One Sold at $3,900, Up $400, Another at $3,950. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hull-arrives-tomorrow-will-land-here-on-return-from-peace-parley-in.html | HULL ARRIVES TOMORROW; Will Land Here on Return From Peace Parley in Buenos Aires. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/labor-bargaining-by-law-held-void-in-court-decision-wagner-act.html | LABOR BARGAINING BY LAW HELD VOID IN COURT DECISION; Wagner Act Unconstitutional in Forcing Contract Upon Employer, Ruling Says. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/knowledge-of-polish-is-useful-to-juliana-please-dont-photograph-she.html | KNOWLEDGE OF POLISH IS USEFUL TO JULIANA; ' Please Don't Photograph,' She Implores as She Takes a Fall During Skiing Lesson. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/salesmen-shortage-brings-urgent-call-companies-cut-staffs-in-slump.html | SALESMEN SHORTAGE BRINGS URGENT CALL; Companies Cut Staffs in Slump and Now Need Trained Men, Lowen Tells Club. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gallienne-takes-sprint-by-a-nose-four-yearold-daughter-of-epinard.html | GALLIENNE TAKES SPRINT BY A NOSE; Four Year-Old Daughter of Epinard Leads El Puma to Wire at Alamo Downs. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/women-in-7-lands-plead-for-peace-leaders-join-in-international.html | WOMEN IN 7 LANDS PLEAD FOR PEACE; Leaders Join in International Broadcast Honoring Founder of Jewish Council. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/use-violet-rays-as-germ-barrier-two-harvard-scientists-test-device.html | USE VIOLET RAYS AS GERM BARRIER; Two Harvard Scientists Test Device at Children's Hospital, to Fight Colds. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/67000000000-seen-as-national-income-estimate-for-1937-based-on-our.html | $67,000,000,000 SEEN AS NATIONAL INCOME; Estimate for 1937, Based on Our Keeping Out of War, $7,000,000,000 Ahead of 1936. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/free-press-issue-embroils-parley-conferees-in-chile-near-blows-over.html | FREE PRESS ISSUE EMBROILS PARLEY; Conferees in Chile Near Blows Over Jailing of Writers Who Criticize Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/-home-school-case-settled-in-court-west-orange-couple-agrees-to.html | ' HOME SCHOOL' CASE SETTLED IN COURT; West Orange Couple Agrees to Send Sons to Public Classes and Fines Are Suspended. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/sugar-contract-suspended.html | Sugar Contract Suspended | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/failures-rose-slightly-total-of-177-compared-with-173-dun.html | FAILURES ROSE SLIGHTLY; Total of 177, Compared With 173, Dun & Bradstreet Report. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mayor-in-capital-for-day-returns-after-parleys-with-ickes-hopkins.html | MAYOR IN CAPITAL FOR DAY; Returns After Parleys With Ickes, Hopkins and Others. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/new-peace-council-planned-in-brooklyn-1200-at-rally-urge-law-to-ban.html | NEW PEACE COUNCIL PLANNED IN BROOKLYN; 1,200 at Rally Urge Law to Ban Aid for Belligerents-Sherwood Eddy Sees World War. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/egypts-defense-gifts-5000000-1.html | Egypt's Defense Gifts $5,000,000 1 | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/will-sponsor-new-destroyer.html | Will Sponsor New Destroyer | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/16-men-hurt-in-blast-unexplained-explosion-closes-chryslers-motor.html | 16 MEN HURT IN BLAST; Unexplained Explosion Closes Chrysler's Motor Factory. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/silver.html | SILVER | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/nervous-thug-slain-firing-on-policeman-youths-shots-after-holdup-go.html | NERVOUS THUG SLAIN FIRING ON POLICEMAN; Youth's Shots After Hold-Up Go Wild--Companion in East Side Raid Escapes. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/realty-man-pays-2000000-u-s-tax-record-settlement-is-made-by-m-l.html | REALTY MAN PAYS $2,000,000 U. S. TAX; Record Settlement Is Made by M. L. Parshelsky in Brooklyn for Income Levy Fraud. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hitler-trades-assurances-on-spain-with-french-envoy-formal-pledges.html | Hitler Trades Assurances On Spain With French Envoy; Formal Pledges on Status Quo Are Given at Berlin Fete--Paris, Relieved, Calls the Moroccan Incident Closed. | True | By Frederick T. Birchall | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gillmore-not-to-quit-equity-head-to-seek-reelection-if-chosen-by.html | GILLMORE NOT TO QUIT; Equity Head to Seek Re-election if Chosen by Nominating Group. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/in-washington-good-reading-for-palo-altos-first-citizen.html | In Washington; Good Reading for Palo Alto's First Citizen | True | By Arthur Krock | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/federal-bond-list-hit-by-offerings-declining-prices-rule-among-the.html | FEDERAL BOND LIST HIT BY OFFERINGS; Declining Prices Rule Among the Governments--Turnover, However, Recedes. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/library-gets-back-book-lent-out-40-years-ago.html | Library Gets Back Book Lent Out 40 Years Ago | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/authorizes-rfc-rail-action.html | Authorizes RFC Rail Action | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/sports-today-automobile-racing.html | Sports Today; AUTOMOBILE RACING | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/reich-navy-to-lay-down-new-type-of-destroyer.html | Reich Navy to Lay Down New Type of Destroyer | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/harpoons-1070pound-turtle.html | Harpoons 1,070-Pound Turtle | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/article-2-no-title-collere-and-school-results.html | Article 2 -- No Title; ColleRe and School Results. | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/building-lost-in-flood-owners-sue-government.html | Building Lost in Flood, Owners Sue Government | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/31000-received-by-gehrig-in-1935-treasury-report-shows-yanks-ace.html | $31,000 RECEIVED BY GEHRIG IN 1935; Treasury Report Shows Yanks' Ace Was Baseball's Best Paid Player That Year. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/seamens-protest-begun-in-capital-advance-guard-arrives-there-and.html | SEAMEN'S PROTEST BEGUN IN CAPITAL; Advance Guard Arrives There and Starts Picketing Against the Copeland Law. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/toscanini-to-open-salzburg-festival-he-will-conduct-fidelio-on-july.html | TOSCANINI TO OPEN SALZBURG FESTIVAL; He Will Conduct 'Fidelio on July 24 and Will Direct Until Aug. 31. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/fresh-fruit-prices-down-onions-and-southern-vegetables-also-among.html | FRESH FRUIT PRICES DOWN; Onions and Southern Vegetables Also Among Winter Bargains. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/unfair-tradehearing-against-swift-begins-two-meat-distributors.html | UNFAIR TRADEHEARING AGAINST SWIFT BEGINS; Two Meat Distributors Accuse Packing House of Taking Customers From Them. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/20-lepers-leading-normal-lives-here-disease-not-in-communicable.html | 20 LEPERS LEADING NORMAL LIVES HERE; Disease Not in Communicable Form-Health Department Keeps Check on Sufferers. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-f-t-christy-gives-tea.html | Mrs. F. T. Christy Gives Tea | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/pekingese-show-awards.html | Pekingese Show Awards | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/the-play-pastoral-in-three-acts.html | THE PLAY; Pastoral in Three Acts | True | By Brooks Atkinson | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/last-7column-paper-changes.html | Last 7-Column Paper Changes | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mexico-to-convert-bonds-will-exchange-12000000-pesos-in-agrarian.html | MEXICO TO CONVERT BONDS; Will Exchange 12,000,000 Pesos in Agrarian Debentures. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/weighs-school-site-plea-court-adjourns-condemnation-hearing-when.html | WEIGHS SCHOOL SITE PLEA; Court Adjourns Condemnation Hearing When Parents Protest. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/see-gasoline-price-guided-by-socony-witnesses-at-inquiry-assert.html | SEE GASOLINE PRICE GUIDED BY SOCONY; Witnesses at Inquiry Assert Competing Companies Follow Its Rises and Cuts. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/king-george-completes-month-on-british-throne.html | King George Completes Month on British Throne | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/schmeling-tour-opposed-antinazi-league-says-aim-of-trip-is-to.html | SCHMELING TOUR OPPOSED; Anti-Nazi League Says Aim of Trip Is to Capitalize Race Hatred. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bank-opens-a-new-branch-here.html | Bank Opens a New Branch Here | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dr-james-a-tobey-reelected.html | Dr. James A. Tobey Re-elected | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/city-college-wins-from-wayne-2927-scores-three-points-in-last-two.html | CITY COLLEGE WINS FROM WAYNE, 29-27; Scores Three Points in Last Two Minutes and Triumphs in Game at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/kellogg-paid-for-hoover-speech.html | Kellogg Paid for Hoover Speech | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/utilities-power-case-atlas-crp-and-associated-investing-ask-voice.html | UTILITIES POWER CASE; Atlas Crp. and Associated Investing Ask Voice in Court. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/doctor-finds-honest-autoist.html | Doctor Finds Honest Autoist | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/derrick-lane-hall-executive-of-the-hoosick-falls-standard-press-was.html | DERRICK LANE HALL; Executive of the Hoosick Falls Standard Press Was 76. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/5-more-plants-shut-or-curtailed-idle-auto-workers-rise-to-112800.html | 5 More Plants Shut or Curtailed; Idle Auto Workers Rise to 112,800; 19,500 Are Losing Jobs With New Closings, With All Chevrolet and Cadillac-La Salle Production Now Cut Off-- 5,000 Lansing Employes Ask Presidential Aid. | True | By Russell B. Porter | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rules-for-entering-snapshot-contest.html | RULES FOR ENTERING SNAPSHOT CONTEST | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/notables-attend-dinner-to-brannick-giants-secretary-is-honored-by.html | NOTABLES ATTEND DINNER TO BRANNICK; Giants' Secretary Is Honored by the Baseball Writers75 Are Present. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/fiducia-outpoints-ahearn.html | Fiducia Outpoints Ahearn | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bishop-emmet-improves.html | Bishop Emmet Improves | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hoffman-retaliates-against-bergen-foes-jersey-governor-names-four.html | HOFFMAN RETALIATES AGAINST BERGEN FOES; Jersey Governor Names Four Opponents of Van Winkle to Judicial Posts. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hours-jobs-and-welfare.html | HOURS, JOBS AND WELFARE | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/will-fight-for-riches-baton-rouge-man-seeks-to-share-in-zaharoffs.html | WILL FIGHT FOR RICHES; Baton Rouge Man Seeks to Share in Zaharoff's Estate. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/frank-a-cook-legil-adjuster-for-the-ringling-barnum-and-bailey.html | FRANK A. COOK; Legal Adjuster for the Ringling, Barnum and Bailey Circus. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/chang-golfs-under-guard-of-8-submachine-guns.html | Chang Golfs Under Guard Of 8 Submachine Guns | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/former-office-boy-in-high-post.html | Former Office Boy in High Post | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/four-renamed-by-lehman.html | Four Renamed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/kernochan-service-will-be-held-today-boy-scouts-to-honor-juristmore.html | KERNOCHAN SERVICE WILL BE HELD TODAY; Boy Scouts to Honor JuristMore Tributes to Career Received by Widow. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/casey-topples-sledge-irish-wrestler-wins-in-2031-of-feature-at-71st.html | CASEY TOPPLES SLEDGE; Irish Wrestler Wins in 20:31 of Feature at 71st Armory. | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/teachers-mass-in-albany-700-send-plea-to-governor-to-aid-on.html | TEACHERS MASS IN ALBANY; 700 Send Plea to Governor to Aid on Salaries and Oath Law. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/pets-visit-masters-death-spot.html | Pets Visit Masters' Death Spot | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/salvatore-giordano.html | SALVATORE GIORDANO | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/plate-mill-opening-carnegieillinois-plans-ceremonies-at-homestead.html | PLATE MILL OPENING; Carnegie-Illinois Plans Ceremonies at Homestead, Pa., on Friday. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/charles-k-weitz.html | CHARLES K. WEITZ | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/deals-in-brooklyn-fortyfamily-house-on-second-street-sold-to.html | DEALS IN BROOKLYN; Forty-Family House on Second Street Sold to Syndicate. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/store-selling-criticized.html | Store Selling Criticized | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/af-of-l-aim-laid-before-president-green-backs-roosevelt-plan-for.html | A.F. OF L. AIM LAID BEFORE PRESIDENT; Green Backs Roosevelt Plan for Legislation, Rather Than Amendment. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dr-john-priestes-prevented-epidemic-in-prison-during-flood-last.html | DR. JOHN PRIESTES; Prevented Epidemic In Prison During Flood Last Year. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/clemency-is-asked-for-john-fiorenza-governor-hears-plea-for-life.html | CLEMENCY IS ASKED FOR JOHN FIORENZA; Governor Hears Plea for Life Term for Slayer of Mrs. Nancy Titterton. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/engineers-fight-heard-testimony-given-in-union-dispute-with.html | ENGINEERS FIGHT HEARD; Testimony Given in Union Dispute With Cosmopolitan Line. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/wood-field-and-stream-conservation-as-business.html | Wood, Field and Stream; Conservation as Business | True | By George Greenfield | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/aviation-research-urged-on-america-aeronautics-advisory-group-warns.html | AVIATION RESEARCH URGED ON AMERICA; Aeronautics Advisory Group Warns Congress of Need to Keep Pace With Europe. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/detroit-aces-lead-in-hockey-scoring-aurie-retains-first-place-with.html | DETROIT ACES LEAD IN HOCKEY SCORING; Aurie Retains First Place With 23 Points, One Ahead of Barry, Team-Mate. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/give-to-the-big-sisters-26-donors-of-100-or-more-in-drive-listed-by.html | GIVE TO THE BIG SISTERS; 26 Donors of $100 or More in Drive Listed by Group Leader. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/156-crimes-are-laid-to-plotters-in-japan-butbankgang-of.html | 156 CRIMES ARE LAID TO PLOTTERS IN JAPAN; But'BankGang' of Revolutionary Group Got Only 5,000 Yen--33 Held for Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/new-aim-foreseen-for-work-relief-lindeman-holds-training-for.html | NEW AIM FORESEEN FOR WORK RELIEF; Lindeman Holds Training for Permanent Jobs Will Replace Subsistence System. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/unexplained-strike-is-over.html | Unexplained Strike Is Over | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/23d-street-property-sold-to-trimming-firm.html | 23d Street Property Sold to Trimming Firm | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/tropical-park-chart-santa-anita-entries.html | TROPICAL PARK CHART; Santa Anita Entries | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/vines-is-much-improved.html | Vines Is Much Improved | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/curtain-orders-heavy.html | Curtain Orders Heavy | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/incorporations-a-record-18805-stock-companies-filed-in-the-state.html | INCORPORATIONS A RECORD; 18,805 Stock Companies Filed in the State Last Year. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/charles-h-dickerman-dies-in-philadelphia-son-of-president-of.html | CHARLES H. DICKERMAN DIES IN PHILADELPHIA; Son of President of American Locomotive Company Was a Graduate of Yale. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rules-flood-loss-not-taxable.html | Rules Flood Loss Not Taxable | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/ski-excursion-on-saturday.html | Ski Excursion on Saturday | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rev-daniel-grieder-retired-presbyterian-pastor-76-succumbs-in.html | REV. DANIEL GRIEDER; Retired Presbyterian Pastor, 76, Succumbs in Babylon, L. I. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/2-trains-for-wpa-march-new-york-delegation-to-leave-for-washington.html | 2 TRAINS FOR WPA 'MARCH'; New York Delegation to Leave for Washington Thursday. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/new-yorker-jersey-auto-victim.html | New Yorker Jersey Auto Victim | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/3-burned-in-blast-in-fulton-st-store-one-is-critically-hurt-when.html | 3 BURNED IN BLAST IN FULTON ST. STORE; One Is Critically Hurt When Spark Sets Off Chemical Spilled in Cutlery House. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/65-in-wpa-stayin-strike-protest-plan-to-discontinue-the-consumer.html | 65 IN WPA 'STAY-IN STRIKE'; Protest Plan to Discontinue the Consumer Purchase Survey. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/auto-strike-chiefs-delayed-in-flight-plane-grounded-at-pittsburgh.html | AUTO STRIKE CHIEFS DELAYED IN FLIGHT; Plane Grounded at Pittsburgh, Parley at Washington Is Postponed Till Today. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/child-was-seized-on-porch-of-home-mattson-boy-taken-by-armed-man.html | CHILD WAS SEIZED ON PORCH OF HOME; Mattson Boy Taken by Armed Man Who Halted Children's Christmas Party. | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/sir-midas-stages-strong-finish-to-score-second-victory-in-row.html | Sir Midas Stages Strong Finish To Score Second Victory in Row; Reichert's Color-Bearer Overtakes Moandmo in Closing Strides at Fair Grounds, Triumphing by Head and Returning $9.80 for $2--Miss Gravity Runs Third. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/expert-on-fashion-dead-in-her-room-maid-finds-body-of-miss-may.html | EXPERT ON FASHION DEAD IN HER ROOM; Maid Finds Body of Miss May Piper Spear in Madison Avenue Apartment. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mayor-selects-3-for-traffic-board-valentine-windels-and-falk-will.html | MAYOR SELECTS 3 FOR TRAFFIC BOARD; Valentine, Windels and Falk Will Conduct Survey Under New Code for City. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/giants-complete-deal-cambria-gets-check-from-stoneham-for-albany.html | GIANTS COMPLETE DEAL; Cambria Gets Check From Stoneham for Albany Franchise. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bankers-attend-hayden-services-2500-from-ticker-boys-to-leading.html | BANKERS ATTEND HAYDEN SERVICES; 2,500, From Ticker Boys to Leading Financiers, Are at Funeral of Colleague. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/helen-cuthbert-is-affianced.html | Helen Cuthbert Is Affianced | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/belmont-futurity-gets-1070-entries-nominations-in-101-separate.html | BELMONT FUTURITY GETS 1,070 ENTRIES; Nominations in 101 Separate Interests Are Made for Race in 1939. | True | By Fred van Ness | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dinner-party-honors-miss-barbara-m-hill-mrs-robert-livingston.html | DINNER PARTY HONORS MISS BARBARA M. HILL; Mrs. Robert Livingston Ireland and Mrs. Henry B. Close Are Hostesses for Debutante. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bond-offerings-by-municipalities-new-orleans-levee-district-invites.html | BOND OFFERINGS BY MUNICIPALITIES; New Orleans Levee District Invites Bids on Jan. 28 on $3,784,000 Issue. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/blizzards-in-west-maroon-over-100-fatalities-in-five-states-total.html | BLIZZARDS IN WEST MAROON OVER 100; Fatalities in Five States Total 29-Death of 5 Feared in Nevada Mine Area. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dr-luther-hogshead.html | DR. LUTHER HOGSHEAD | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/william-t-dempsey.html | WILLIAM T. DEMPSEY | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/exchange-elects-nominating-group-7-named-as-new-committee-to.html | EXCHANGE ELECTS NOMINATING GROUP; 7 Named as New Committee to Present Slate April 12 for Voting on May 10. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stocks-of-grains-lowest-in-11-years-survey-shows-depletion-due-to.html | STOCKS OF GRAINS LOWEST IN 11 YEARS; Survey Shows Depletion Due to Drought Shortened Crops and Higher Prices. | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/action-demanded-on-building-code-merchants-official-assails.html | ACTION DEMANDED ON BUILDING CODE; Merchants' Official Assails Aldermen-Holds Delay Is Retarding Construction. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/two-estates-sold-stewart-raynor-disposes-of-property-in-old.html | TWO ESTATES SOLD; Stewart Raynor Disposes of Property in Old Brookville. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bell-pension-funds-questioned-by-fcc-accountant-testifies-money-is.html | BELL PENSION FUNDS QUESTIONED BY FCC; Accountant Testifies Money Is Handled With Companies' Interests Dominating. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/writer-to-aid-loyalists-hemingway-to-go-to-spain-and-may-head.html | WRITER TO AID LOYALISTS; Hemingway to Go to Spain and May Head Ambulance Group. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/curley-and-bride-at-nassau.html | Curley and Bride at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/d-a-r-to-give-tea-today-event-to-raise-funds-for-upkeep-of-jumel.html | D. A. R. TO GIVE TEA TODAY; Event to Raise Funds for Upkeep of Jumel Mansion Relics. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/large-attendance-at-bagby-musicale-suzanne-fisher-ezio-pinza-and.html | LARGE ATTENDANCE AT BAGBY MUSICALE; Suzanne Fisher, Ezio Pinza and Albert Spalding Are Artists at Morning Concert. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/landon-steps-out-and-a-democrat-in-reviews-his-sound-business.html | LANDON STEPS OUT AND A DEMOCRAT IN; Reviews His Sound Business Practices as W. A. Huxman Warns of a Tax Rise. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/1300-payroll-snatched.html | $1,300 Payroll Snatched | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/automobile-production-up-sharply-in-week-tire-plants-may-feel-strike.html | Automobile Production Up Sharply in Week; Tire Plants May Feel Strike Effects Next | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/drop-in-influenza-reported-for-city-officials-hope-outbreak-may-be.html | DROP IN INFLUENZA REPORTED FOR CITY; Officials Hope Outbreak May Be Passing, but Warn It Is Too Early to Be Certain. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/no-sentence-imposed-error-in-report-of-indictment-of-j-p-hull-and.html | NO SENTENCE IMPOSED; Error in Report of Indictment of J. P. Hull and Morey Getz. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/neediest-cases-fund-now-totals-269385-ten-contributions-sent-in-day.html | NEEDIEST CASES FUND NOW TOTALS $269,385; Ten Contributions Sent in Day Add $47-Retired Teacher Sends Gift to Aid Child. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stock-retirement-feb-11-fidelity-union-trust-to-take-up-1000000-of.html | STOCK RETIREMENT FEB. 11; Fidelity Union Trust to Take Up $1,000,000 of Preferred. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/student-medal-to-mayor-lincoln-high-votes-him-award-for-service-to.html | STUDENT MEDAL TO MAYOR; Lincoln High Votes Him Award for Service to City. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/drowned-mans-body-found.html | Drowned Man's Body Found | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/aldrich-in-federal-post-to-represent-this-reserve-district-in.html | ALDRICH IN FEDERAL POST; To Represent This Reserve District In Advisory Council. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/jersey-democrats-drop-strike-plan-senators-decide-at-meeting-here.html | JERSEY DEMOCRATS DROP 'STRIKE PLAN'; Senators Decide at Meeting Here to Make Political Capital of the Seating of Hunt. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/standard-oil-levy-on-300000000-asked-parnell-in-newark-petitions.html | STANDARD OIL LEVY ON $300,000,000 ASKED; Parnell, in Newark, Petitions the State Board to Overrule $50,000,000 Compromise. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/125862000-bid-for-bills-50022000-accepted-at-average-rate-of-about.html | $125,862,000 BID FOR BILLS; $50,022,000 Accepted at Average Rate of About 0.333/%. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/brilliant-acrobatic-skating-marks-professional-ice-carnival-at-the.html | Brilliant Acrobatic Skating Marks Professional Ice Carnival at the Garden; ' ICE FOLLIES OF 1937 ENTERTAINS 10,000 | True | By Maribel Y. Vinson | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/dr-alphonso-irwin.html | DR. ALPHONSO IRWIN | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/files-bankruptcy-plea-johnson-educator-biscuit-plans-a.html | FILES BANKRUPTCY PLEA; Johnson Educator Biscuit Plans a Reorganization. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-george-lamb-luncheon-hostess-entertains-for-committee-of-womens.html | MRS. GEORGE LAMB LUNCHEON HOSTESS; Entertains for Committee of Women's Auxiliary of Society of St. Johnland. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/heavy-atlantic-storm-delays-incoming-liners.html | Heavy Atlantic Storm Delays Incoming Liners | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/doris-carver-engaged-maplewood-girl-will-be-bride-of-charles-f.html | DORIS CARVER ENGAGED; Maplewood Girl Will Be Bride of Charles F. Fearon. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/2acre-hothouse-will-be-rebuilt-improvements-of-the-botanical.html | 2-ACRE HOTHOUSE WILL BE REBUILT; Improvements of the Botanical Garden's Bronx Conservatory to Be Started Soon. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/all-eight-favorites-lose-as-jockey-stout-scores-triple-at-tropical.html | All Eight Favorites Lose as Jockey Stout Scores Triple at Tropical Park Track; CHANCING, 13 TO 5, FIRST IN HANDICAP | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/stockholders-lose-plea.html | Stockholders Lose Plea | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gold-clause-upheld-in-dutch-shell-bonds-hague-appeal-court-reverses.html | Gold Clause Upheld in Dutch Shell Bonds; Hague Appeal Court Reverses Lower Bench | True | Wireless to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/palm-beach-tea-for-e-c-lynches-mr-and-mrs-guernsey-curran-jr.html | PALM BEACH TEA FOR E. C. LYNCHES; Mr. and Mrs. Guernsey Curran Jr. Entertain With a Party for Them at Home. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mccoy-to-quit-as-coach.html | McCoy to Quit as Coach | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/a-p-osborn-on-railway-board.html | A. P. Osborn on Railway Board | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/princeton-club-wins-at-squash-tennis-32-turns-back-columbia-u-c-for.html | PRINCETON CLUB WINS AT SQUASH TENNIS, 3-2; Turns Back Columbia U. C. for Twelfth Victory in RowN. Y. A. C. Defeats City. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/man-killed-by-5-car-with-oneeyed-driver.html | Man Killed by $5 Car With One-Eyed Driver | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/to-expedite-rail-plea-i-c-c-studies-request-for-higher-rates-on.html | TO EXPEDITE RAIL PLEA; I. C. C. Studies Request for Higher Rates on Basio Commodities. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/herbert-allen-dies-chemical-firm-head-developed-electrolytic-cells.html | HERBERT ALLEN DIES; CHEMICAL FIRM HEAD; Developed Electrolytic Cells Used in Making Paper and Chlorine Gas for War. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/building-plans-filed-queens.html | BUILDING PLANS FILED; Queens | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/1788768-bet-in-maine-state-racing-profit-from-mutuols-for-two-years.html | $1,788,768 BET IN MAINE; State Racing Profit From Mutuols for Two Years $40,846. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/new-senate-bill-bars-child-labor-clark-would-make-transporting-or.html | NEW SENATE BILL BARS CHILD LABOR; Clark Would Make Transporting or Sale of Goods to Banning States a Crime. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/st-francis-swim-victor.html | St. Francis Swim Victor | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/15story-apartment-bid-in-at-auction-insurance-company-gets-west.html | 15-STORY APARTMENT BID IN AT AUCTION; Insurance Company Gets West Side Property-- Mortgage Body Takes Flats. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/westchester-offers-parkways-to-state-county-commission-submits.html | WESTCHESTER OFFERS PARKWAYS TO STATE; County Commission Submits Proposal to Supervisors for Their Approval. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/b-o-orders-1500-cars-contract-given-to-bethlehem-steel-corporation.html | B. & O. ORDERS 1,500 CARS; Contract Given to Bethlehem Steel Corporation. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/u-s-army-riders-reach-valparaiso-team-gets-warm-welcome-on-arrival.html | U. S. ARMY RIDERS REACH VALPARAISO; Team Gets Warm Welcome on Arrival to Compete in International Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/coffee-dance-held-second-this-season-g-p-herricks-mrshenry-pease.html | COFFEE DANCE HELD; SECOND THIS SEASON; G. P. Herricks, Mrs.Henry Pease and Miss Constance Curtis Give Dinner Parties. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/cooperative-farm-pays-eddy-experiment-in-mississippi-returns-good.html | COOPERATIVE FARM PAYS; Eddy Experiment in Mississippi Returns Good Profit. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/plea-for-an-ivy-football-league-rejected-by-college-authorities.html | Plea for an Ivy Football League Rejected by College Authorities; Officials, in Joint Answer to Editors of Seven Dailies, Say They Are Not Yet Ready to Establish Formal OrganizationFurther Consideration of Subject Indicated. | True | Special to THE NEW YORK TIMES. | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/brooklyn-tech-tops-bushwick-high-3517-gains-undisputed-lead-in-the.html | BROOKLYN TECH TOPS BUSHWICK HIGH, 35-17; Gains Undisputed Lead in the P. S. A. L. Basketball Race--Other School Results. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/letters-to-the-times-triennial-drivers-licenses.html | Letters to The Times; TRIENNIAL DRIVERS' LICENSES | True | TENDERFOOT. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/john-ferguson.html | JOHN FERGUSON | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/reelected-by-chicago-exchange.html | Re-elected by Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/hartkaufman-play-bought-by-columbia-company-confirms-purchase-of.html | HART-KAUFMAN PLAY BOUGHT BY COLUMBIA; Company Confirms Purchase of 'You Can't Take It With You'---Reported Price $200,000. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/200-hostages-reported-killed-in-bilbao-in-reprisal-for-aerial-raid.html | 200 Hostages Reported Killed in Bilbao In Reprisal for Aerial Raid by Insurgents | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/ponce-mayorelect-dies-puerto-rican-taken-iii-at-dinner-in-his-honor.html | PONCE MAYOR-ELECT DIES; Puerto Rican Taken III at Dinner In His Honor Before Inaugural. | True | Special Cable to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/advertising-news-and-notes-retail-ad-linage-drops.html | Advertising News and Notes; Retail Ad Linage Drops | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/-lothengrin-given-at-metropolitan-wagnerian-opera-brought-back-to.html | ' LOTHENGRIN' GIVEN AT METROPOLITAN; Wagnerian Opera Brought Back to Repertoire With Kirsten Flagstad as Elsa. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/music-in-review-rudolf-serkin-young-pianist-is-well-received-in-his.html | MUSIC IN REVIEW; Rudolf Serkin, Young Pianist, Is Well Received in His First New York Recital at Carnegie Hall. | True | By Olin Downes | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/employe-groups-give-75725-to-hospitals-final-total-is-delayed.html | EMPLOYE GROUPS GIVE $75,725 TO HOSPITALS; Final Total Is Delayed Because of Influenza Outbreak-Sam Raised by 64,875 Donors. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/jersey-farms-yield-49628600.html | Jersey Farms Yield $49,628,600 | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/james-dp-wingate-publisher-81-dead-head-of-medford-mercury-was.html | JAMES D.P. WINGATE, PUBLISHER, 81, DEAD; Head of Medford Mercury Was Formerly the Manager of Mr. and Mrs. Tom Thumb. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/coopers-274-wins-los-angeles-open-chicago-golfet-records-66-on.html | COOPER'S 274 WINS LOS ANGELES OPEN; Chicago Golfet Records 66 on Final Round to Score by 5-Stroke Margin | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/rev-charles-m-hosey-pastor-of-st-agnes-catholic-church-in-niantic.html | REV. CHARLES M. HOSEY; Pastor of St. Agnes Catholic Church In Niantic, Conn., Was 44. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/ryan-lordi-move-a-round-ahead-of-field-in-martin-squash-play-short.html | Ryan, Lordi Move a Round Ahead Of Field in Martin Squash Play; Short Hills Ace, Seeded Second, Has Little Trouble Conquering Strasser, 15-6, 15-8-New York A. C. Representative Wins Hard Match From Lyons, 15-12, 16-17, 15-7. | True | By Louis Effrat | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/keatings-name-forged-nurse-said-to-have-admitted-she-used-signature.html | KEATING'S NAME FORGED; Nurse said to Have Admitted She Used Signature on Checks. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/24000-is-grossed-by-eternal-road-that-sum-taken-in-for-first-4.html | $24,000 IS GROSSED BY 'ETERNAL ROAD'; That Sum Taken in for First 4 Performances--Reinhardt to Go to Hollywood Friday. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/wants-amphibious-auto-man-plunged-into-illinois-creek-twice-seeks.html | WANTS AMPHIBIOUS AUTO; Man Plunged Into Illinois Creek Twice, Seeks 'Dual Purpose' Car. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/millions-at-stake-in-ringless-hosiery-patent-suit-starts-in.html | MILLIONS AT STAKE IN 'RINGLESS HOSIERY'; Patent Suit Starts in Philadelphia as Forces Line Up for Counter Action. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mae-scheible-loses-supreme-court-plea-man-convicted-here-under.html | MAE SCHEIBLE LOSES SUPREME COURT PLEA; Man Convicted Here Under White Slave Laws Also Fails to Obtain a Review. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/william-j-casey-head-of-trucking-and-rigging-company-stricken-at-66.html | WILLIAM J. CASEY; Head of Trucking and Rigging Company Stricken at 66. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/baker-appeals-gift-tax-he-asks-revaluation-of-stock-put-into-wifes.html | BAKER APPEALS GIFT TAX; He Asks Revaluation of Stock Put Into Wife's Trust Fund. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mans-note-to-wife-reveals-his-suicide-insurance-broker-found-dying.html | MAN'S NOTE TO WIFE REVEALS HIS SUICIDE; Insurance Broker Found Dying in Hotel a Few Minutes After She Receives His Letter. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/mrs-a-b-kerr-gives-reception-at-home-entertains-committee-for-jan.html | MRS. A. B. KERR GIVES RECEPTION AT HOME; Entertains Committee for Jan. 24 Ski Carnival to Benefit Virginia Day Nursery. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/long-island-plots-in-deals.html | Long Island Plots in Deals | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/associated-gas-suit-is-dismissed-judge-mack-ends-litigation-seeking.html | ASSOCIATED GAS SUIT IS DISMISSED; Judge Mack Ends Litigation, Seeking Reorganization of Utility Under 77B. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/building-loan-contracts-up-25-in-manhattan.html | Building Loan Contracts Up 25% in Manhattan | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/619490-profits-for-john-morrell-meat-packing-concerns-net-equals.html | $619,490 PROFITS FOR JOHN MORRELL; Meat Packing Concern's Net Equals $1.60 a Share, Against 87 Cents a Year Ago. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/harvey-c-went-director-of-physical-education-in-bridgeport-schools4.html | HARVEY C. WENT; Director of Physical Education in Bridgeport Schools4 2 Years. | True | | C1B 324493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/woman-heads-probation-body.html | Woman Heads Probation Body | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/gets-highest-degree-awarded-in-france-american-woman-art-professor.html | GETS HIGHEST DEGREE AWARDED IN FRANCE; American Woman Art Professor at Wellesley Returns After Defending Thesis at Sorbonne. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/many-in-washington-at-musical-morning-mrs-lawrence-townsend-hostess.html | MANY IN WASHINGTON AT MUSICAL MORNING; Mrs. Lawrence Townsend Hostess at Party and at One of the Luncheons That Follow. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/u-s-producers-raise-copper-12c-a-pound-to-12-12c-as-price.html | U. S. Producers Raise Copper 1/2c a Pound To 12 1/2c as Price Strengthens Abroad | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/pope-in-pain-again-right-leg-stricken-limb-is-affected-by-varicose.html | POPE IN PAIN AGAIN; RIGHT LEG STRICKEN; Limb Is Affected by Varicose Veins Condition, Causing Him Considerable Discomfort. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/summaries-of-spaniel-exhibition.html | Summaries of Spaniel Exhibition | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/u-s-will-establish-cemetery-in-suffolk-175acre-tract-in-pinelawn.html | U. S. WILL ESTABLISH CEMETERY IN SUFFOLK; 175-Acre Tract in Pinelawn Bought by War Department for Burial of Veterans. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/790-million-asked-for-idle-to-july-1-presidents-relief-message-to.html | 790 MILLION ASKED FOR IDLE TO JULY 1; President's Relief Message to Congress Calls On Business Again to Increase Jobs. | True | By Turner Catledge | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/cotton-is-quiet-traders-cautious-list-ends-unchanged-to-5-points.html | COTTON IS QUIET; TRADERS CAUTIOUS; List Ends Unchanged to 5 Points Net Lower as Tired Longs Liquidate. | True | | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/industrial-plans-rise-1289-projects-listed-upstate-for-the-past.html | INDUSTRIAL PLANS RISE; 1,289 Projects Listed Up-State for the Past Year. | True | Special to THE NEW YORK TIMES. | C1B 324493 |
| 1937-01-12 | 1937-01-12 | https://www.nytimes.com/1937/01/12/archives/state-mortgage-activity-rfc-reports-on-1798205-purchases-by-new.html | STATE MORTGAGE ACTIVITY; RFC Reports on $1,798,205 Purchases by New York. | True | | C1B 324493 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/cycle-of-wagner-for-metropolitan-nibelungen-ring-included-in-list.html | CYCLE OF WAGNER FOR METROPOLITAN; ' Nibelungen' Ring Included in List of Six Operas to Be Given in Matinee Series. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/housing-control-by-city-is-sought-aldermen-form-a-committee-to-seek.html | HOUSING CONTROL BY CITY IS SOUGHT; Aldermen Form a Committee to Seek New Law After Attack on State Rule. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/1936-city-sales-taxes-must-be-paid-by-friday.html | 1936 City Sales Taxes Must Be Paid by Friday | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/national-bank-of-detroit-earnings-in-1936-available-for-common.html | NATIONAL BANK OF DETROIT; Earnings in 1936 Available for Common Stock, $2,467,158. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/house-votes-coolidge-pension.html | House Votes Coolidge Pension | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/here-from-the-argentine.html | Here From the Argentine | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/news-of-the-stage-behind-red-lights-tonightclitterhouse-here-this.html | NEWS OF THE STAGE; ' Behind Red Lights' Tonight--'Clitterhouse' Here This Season?--Theatre Union Dickers for Bayes. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/william-h-kilpatrick-chrysler-company-official-dies-in-san.html | WILLIAM H. KILPATRICK; Chrysler Company Official Dies in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/e-m-voorhees-gets-post-in-u-s-steel-vice-chairmanship-of-finance.html | E. M. VOORHEES GETS POST IN U. S. STEEL; Vice Chairmanship of Finance Committee Goes to a JohnsManville Vice President. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/turks-hail-league-group-antioch-paraders-cheer-inquiry-into.html | TURKS HAIL LEAGUE GROUP; Antioch Paraders Cheer Inquiry Into Alexandretta Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/school-basketball-standings.html | School Basketball Standings | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/lehibach-backed-for-i-c-c.html | Lehibach Backed for I. C. C. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/film-126000000-names-as-social-security-aids.html | Film 126,000,000 Names As Social Security Aids | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/stocks-in-london-paris-and-berlin-most-groups-rise-in-britain-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups Rise in Britain on Better World Outlook and Wall St. Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/sec-lists-options-recorded-with-it-agreements-for-stock-offerings.html | SEC LISTS OPTIONS RECORDED WITH IT; Agreements for Stock Offerings to Officers of Corporations Disclosed in Reports. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/l-i-u-five-plays-tonight.html | L. I. U. Five Plays Tonight | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/new-labor-tactics-worry-employers-actors-and-musicians-picket-film.html | NEW LABOR TACTICS WORRY EMPLOYERS; Actors and Musicians Picket Film Houses With Demand for Programs That Give Jobs. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/paper-company-board-meets.html | Paper Company Board Meets | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/barclays-bank-reports-deposits-and-total-resources-on-dec-31.html | BARCLAYS BANK REPORTS; Deposits and Total Resources on Dec. 31 Largest in Its History. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/rules-for-entering-snapshot-contest.html | RULES FOR ENTERING SNAPSHOT CONTEST | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/gas-mask-output-speeded-in-britain-factory-for-civilian-defense-is.html | GAS MASK OUTPUT SPEEDED IN BRITAIN; Factory for Civilian Defense Is Opened to Help Produce 500,00 Units a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/get-army-and-ccc-contracts.html | Get Army and CCC Contracts | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/to-pay-employes-pension-tax.html | To Pay Employes' Pension Tax | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/daly-picks-mcclancy-as-aide.html | Daly Picks McClancy as Aide | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/railroad-trustees-plan-new-securities-projects-filed-with-i-c-c-by.html | RAILROAD TRUSTEES PLAN NEW SECURITIES; Projects Filed With I. C. C. by St. Louis Southwestern and Western Pacific. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/davis-outfield-insuranceman-accepts-contract-with-giants-exn-y-u.html | Davis, Outfield 'Insurance.Man,' Accepts Contract With Giants; Ex-N. Y. U. Star Second in Line, Joining Melton--Schaeffer, Trainer, Also Signs. | True | By John Drebingeb | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/chesapeake-corporation-rail-control-purchases-5334000-of-own-bonds.html | Chesapeake Corporation, Rail Control, Purchases $5,334,000 of Own Bonds | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/eden-chides-nazis-says-british-rate-butter-above-guns-but-warns-in.html | EDEN CHIDES NAZIS, SAYS BRITISH RATE BUTTER ABOVE GUNS; But Warns in Speech That London, Driven to Arming, Will Keep Up With Leaders. | True | By Ferdinand Kuhn Jr. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/effects-security-deal-sec-lists-issuances-of-missouri-public.html | EFFECTS SECURITY DEAL; SEC Lists Issuances of Missouri Public Service Corporation. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/aird-bank-leader-resigns-in-canada-sir-john-retiring-as-head-of.html | AIRD, BANK LEADER, RESIGNS IN CANADA; Sir John Retiring as Head of Canadian Bank of Commerce--Began as Telegrapher. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hosiery-workers-sit-down.html | Hosiery Workers 'Sit Down' | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/final-tribute-paid-to-brother-andre-montreals-meek-miracle-man-is.html | FINAL TRIBUTE PAID TO BROTHER ANDRE; Montreal's Meek Miracle Man Is Buried With Splendid Rites on Mount Royal. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities; Grace National Bank | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/has-2519312-earnings-american-surety-includes-778542-from.html | HAS $2,519,312 EARNINGS; American Surety Includes $778,542 From Investments in 1936. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/rfc-to-act-in-reorganization.html | RFC to Act in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/flynn-sets-back-wood-at-squash-upsets-princeton-clubmate-157-158-in.html | FLYNN SETS BACK WOOD AT SQUASH; Upsets Princeton Club-Mate, 15-7, 15-8, in Clyde Martin Memorial Tournament. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/simplicity-urged-in-model-housing-hoopingarner-studies-plans-to.html | SIMPLICITY URGED IN MODEL HOUSING; Hoopingarner Studies Plans to Erect Such Suites at $800 a Room. | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/the-mayoralty.html | THE MAYORALTY | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/books-published-today.html | Books Published Today | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/announce-charity-game-intersectional-football-class-set-for-stadium.html | ANNOUNCE CHARITY GAME; Intersectional Football Class Set for Stadium on Dec. 4. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/security-board-offices-in-state.html | Security Board Offices in State | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/auto-driver-fined-50-for-passing-red-light.html | Auto Driver Fined $50 For Passing Red Light | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/approves-exchange-listings.html | Approves Exchange Listings | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/portrate-control-by-morgan-alleged-mayor-of-philadelphia-charges.html | PORT-RATE CONTROL BY MORGAN ALLEGED; Mayor of Philadelphia Charges Adverse 'Banker-UtilitiesPolitical Combine.' | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/sell-more-to-retailers-sporting-goods-makers-distribute-differently.html | SELL MORE TO RETAILERS; Sporting Goods Makers Distribute Differently From 1929. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/lieut-frank-buesser-sr.html | LIEUT. FRANK BUESSER SR. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dyers-unions-scanned-dewey-subpoenas-records-of-two-large-units.html | DYERS' UNIONS SCANNED; Dewey Subpoenas Records of Two Large Units Here. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/american-priest-bombed-rome-reveals-attack-on-antired-office-in.html | AMERICAN PRIEST BOMBED; Rome Reveals Attack on Anti-Red Office in Russian College. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/e-h-lee-dies-at-73-was-railroad-head-retired-from-presidency-of-the.html | E. H. LEE DIES AT 73; WAS RAILROAD HEAD; Retired From Presidency of the Chicago & Western Indiana Railway in 1931. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/italy-to-imprison-ras-emerou.html | Italy to Imprison Ras Emerou | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/neediest-cases-fund-gets-14-more-gifts-days-receipts-of-259-swell.html | NEEDIEST CASES FUND GETS 14 MORE GIFTS; Day's Receipts of $259 Swell Total to $269,644--Donor Calls It a Privilege to Give. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/art-commission-names-ordway.html | Art Commission Names Ordway | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/city-a-c-defeats-bayside-club-41-holds-first-place-in-group-2-of.html | CITY A. C. DEFEATS BAYSIDE CLUB, 4-1; Holds First Place in Group 2 of Eastern Squash Racquets--Kutner Is Loser. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/extortionist-is-jailed-man-who-demanded-1000-from-broker-gets-up-to.html | EXTORTIONIST IS JAILED; Man Who Demanded $1,000 From Broker Gets Up to 3 Years. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/miss-emily-abel-married-scarsdale-girl-is-bride-of-robert-balzer-of.html | MISS EMILY ABEL MARRIED; Scarsdale Girl Is Bride of Robert Balzer of California. | True | Special to THE NEW YORK TIMES. | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dr-ethel-b-c-adler.html | DR. ETHEL B. C. ADLER | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/goodyear-plan-extended-time-for-exchange-of-preferred-put-forward.html | GOODYEAR PLAN EXTENDED; Time for Exchange of Preferred Put Forward to March 13. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/antiradicals-win-city-college-vote-gain-two-out-of-three-places-on.html | ANTI-RADICALS WIN CITY COLLEGE VOTE; Gain Two Out of Three Places on the Student Council, Including Presidency. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/-sound-wage-law-urged-by-lehman-womens-pay-often-must-be-pieced-out.html | ' SOUND' WAGE LAW URGED BY LEHMAN; Women's Pay Often Must Be Pieced Out by Relief Fund, He Tells Legislature. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/plan-jersey-city-building.html | Plan Jersey City Building | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/columbia-drives-to-4927-victory-dazzles-princeton-quintet-to-gain.html | COLUMBIA DRIVES TO 49-27 VICTORY; Dazzles Princeton Quintet to Gain Second Victory This Season in League Play. | True | By Francis J. O'Riley | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/seward-five-stops-commerce-by-3313-lower-manhattan-p-s-a-l.html | SEWARD FIVE STOPS COMMERCE BY 33-13; Lower Manhattan P. S. A. L. Pace-Setters Record Fifth Straight Triumph. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hunt-takes-seat-in-jersey-senate-republicancontrolled-body-plans.html | HUNT TAKES SEAT IN JERSEY SENATE; Republican-Controlled Body Plans Its Own Inquiry on Vote Fraud Charges. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/greets-press-group-chiles-president-chats-with-panamerican-parley.html | GREETS PRESS GROUP; Chile's President Chats With PanAmerican Parley Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/more-than-700-yale-men-to-honor-football-team-at-dinner-tonight.html | More Than 700 Yale Men to Honor Football Team at Dinner Tonight; Kelley, Frank, Their Mates on Blue Squad and Coaches Will Be Guests at 'Biggest' Eli Party at the Waldorf-Astoria-- President Angell to Speak-- Stars to Entertain. | True | By Allison Danzig | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/lehigh-downs-haverford-gains-winning-stride-with-5620-victory-at.html | LEHIGH DOWNS HAVERFORD; Gains Winning Stride With 56-20 Victory at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mrs-case-applied-talents-to-home-apartment-she-rarely-left-bears.html | MRS CASE APPLIED TALENTS TO HOME; Apartment She Rarely Left Bears Many Evidences of Her Skill as a Designer. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/other-music-hirsh-gives-piano-recital.html | OTHER MUSIC; Hirsh Gives Piano Recital | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/bancamericablair-gains-profits-realized-and-booked-in-1936-put-at.html | BANCAMERICA-BLAIR GAINS; Profits Realized and Booked in 1936 Put at $3,200,000. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/300-die-in-malaga-in-insurgent-raid-thousands-hurt-50-buildings.html | 300 DIE IN MALAGA IN INSURGENT RAID; Thousands Hurt, 50 Buildings Destroyed in Sea-Air Attack on Important Stronghold. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/joins-medical-school.html | JOINS MEDICAL SCHOOL | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/city-park-budget-is-called-too-low-more-money-vital-if-system-is-to.html | CITY PARK BUDGET IS CALLED TOO LOW; More Money Vital if System Is to Be Preserved, Asserts Association President. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/import-curbs-shut-markets-in-japan-tokyo-and-osaka-commodity.html | IMPORT CURBS SHUT MARKETS IN JAPAN; Tokyo and Osaka Commodity Exchanges Made Unsteady by Government's New Control. | True | By Hugh Byas | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/col-h-b-bissell-gets-a-year.html | Col. H. B. Bissell Gets a Year | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/capitol-startled-message-puts-fivepoint-reorganization-plan-up-to.html | CAPITOL STARTLED; Message Puts Five-Point Reorganization Plan Up to Congress. | True | By Turner Catledge | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/inauguration-luncheon-mrs-roosevelt-will-ask-500-to-share-white.html | INAUGURATION LUNCHEON; Mrs. Roosevelt Will Ask 500 to Share White House Cheer. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/woman-30-is-rescued-after-leap-into-river-man-tears-off-his-evening.html | WOMAN, 30, IS RESCUED AFTER LEAP INTO RIVER; Man Tears Off His Evening Clothes and Dives, Holding Her Up Till the Police Arrive. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/buildings-are-leased-structures-in-manhattan-and-brooklyn-in-new.html | BUILDINGS ARE LEASED; Structures in Manhattan and Brooklyn in New Hands. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/garden-city-women-guests-at-luncheons-mrs-alfred-bell.html | GARDEN CITY WOMEN GUESTS AT LUNCHEONS; Mrs. Alfred Bell Entertains-- Party and Bridge Given by Mrs. Edward Overton. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/demetia-praecox-curbed-by-insulin-psychiatrists-report-shock.html | DEMETIA PRAECOX CURBED BY INSULIN; Psychiatrists Report Shock Produced by Drug Has Aided Many Insane. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/record-low-rate-on-new-city-loan-2941-interest-cost-obtained-in.html | RECORD LOW RATE ON NEW CITY LOAN; 2.941% Interest Cost Obtained in Award of $50,000,000 Issue to National City Group. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/railway-statements-reports-of-earnings-for-november-and-eleven.html | RAILWAY STATEMENTS; Reports of Earnings for November and Eleven Months--Items From Balance Sheets. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/eggs-use-in-murals-arouses-missourians-benton-artist-denies-he.html | EGGS' USE IN MURALS AROUSES MISSOURIANS; Benton, Artist, Denies He Employed $2,751 Worth in Capitol Paintings. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/plans-opponents-rally-in-congress-byrd-for-senate-committee-and.html | PLAN'S OPPONENTS RALLY IN CONGRESS; Byrd, for Senate Committee, and Many Others Object to Ending Contrllership. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/major-leonard-r-gracy-bridge-expert-and-editor-succumbs-to.html | MAJOR LEONARD R. GRACY; Bridge Expert and Editor Succumbs to Pneumonia Attack. | True | Special to THE NEW YORK TIMES. | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/12-weeks-profit-doubled-by-loews-3457973-or-214-a-common-share.html | 12 WEEKS' PROFIT DOUBLED BY LOEW'S; $3,457,973, or $2.14 a Common Share, Cleared by Theatre Company Up to Nov. 19. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/student-ends-life-with-knife.html | Student Ends Life With Knife | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/miss-helen-davison-married.html | Miss Helen Davison Married | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/chainstore-sales-j-c-penney-company.html | CHAIN-STORE SALES; J. C. Penney Company | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/honors-hampton-institute-head.html | Honors Hampton Institute Head | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/u-s-bids-on-australian-wool.html | U. S. Bids on Australian Wool | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/london-wool-sales.html | London Wool Sales | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/tells-how-to-stay-in-congress.html | Tells How to Stay in Congress | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/1232000-gold-engaged-shipment-to-come-from-englandforeign-exchanges.html | $1,232,000 GOLD ENGAGED; Shipment to Come From England--Foreign Exchanges Firm. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/caffery-off-to-report-ambassador-to-cuba-to-confer-with-washington.html | CAFFERY OFF TO REPORT; Ambassador to Cuba to Confer With Washington Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/events-today.html | EVENTS TODAY | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/-talkie-of-heart-beats-to-be-shown-by-japanese.html | ' Talkie' of Heart Beats To Be Shown by Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/krieger-6to5-favorite-to-beat-yarosz-in-10round-bout-tonight.html | Krieger 6-to-5 Favorite to Beat Yarosz in 10-Round Bout Tonight; Middleweight Challengers Promise Exciting Battle at Hippodrome--Beaupre Will Substitute for Burman in Match With Barlund on Next Wednesday's Program. | True | By James P. Dawson | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/police-department.html | Police Department | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fiscal-officials-confer-morgenthau-eccles-and-others-discuss.html | FISCAL OFFICIALS CONFER; Morgenthau, Eccles and Others Discuss Banking Laws. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/liquor-kills-11-indians.html | Liquor Kills 11 Indians | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/credit-inflation-up-at-bank-session-w-e-frew-chairman-of-corn.html | CREDIT INFLATION UP AT BANK SESSION; W. E. Frew, Chairman of Corn Exchange, Defends Holdings of Federal Bonds. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fire-department.html | Fire Department | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/removal-of-labels-brings-fines-to-two-gloves-shipped-with-the-words.html | REMOVAL OF LABELS BRINGS FINES TO TWO; Gloves Shipped With the Words 'Made in Germany' Taken From the Articles. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/trot-entries-close-on-friday.html | Trot Entries Close on Friday | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/w-and-l-five-victor-6415.html | W. and L. Five Victor, 64-15 | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/new-slate-takes-office-at-n-y-a-c-single-ballot-of-secretary-elects.html | NEW SLATE TAKES OFFICE AT N. Y. A. C.; Single Ballot of Secretary Elects O. R. Kelly and Other Unopposed Candidates. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/heads-freight-brokers-c-s-grant-elected-president-at-annual-meeting.html | HEADS FREIGHT BROKERS; C. S. Grant Elected President at Annual Meeting of Group. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/7point-program-urged-for-farms-recommendations-including-13.html | 7-POINT PROGRAM URGED FOR FARMS; Recommendations, Including 13 Proposed Special Laws, Are Given to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/9000-is-allotted-to-mrs-vanderbilt-personal-allowance-from-her.html | $9,000 IS ALLOTTED TO MRS, VANDERBILT; Personal Allowance From Her Daughter's Estate Restored as She Changes Mind. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/leaps-20-floors-to-die-cloth-cutter-falls-from-smith-college-club.html | LEAPS 20 FLOORS TO DIE; Cloth Cutter Falls From Smith College Club Penthouse. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fischer-on-mat-tonight.html | Fischer on Mat Tonight | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/zinc-price-rises-again-advance-of-20-points-made-for-second.html | ZINC PRICE RISES AGAIN; Advance of 20 Points Made for Second Consecutive Day. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/in-washington-the-search-for-six-selfless-synthesists.html | In Washington; The Search for Six Selfless Synthesists | True | By Arthur Krock | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/barney-fagan-87-exminstrel-dies-dancer-was-headliner-in-the.html | BARNEY FAGAN, 87, EX-MINSTREL, DIES; Dancer Was Headliner in the Eighties and NinetiesProducer and Author. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/shoe-plant-to-pay-workers-tax.html | Shoe Plant. to Pay Workers' Tax | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/harvard-subdues-m-i-t-five-4427-crimson-regulars-enter-game-after-8.html | HARVARD SUBDUES M. I. T. FIVE, 44-27; Crimson Regulars Enter Game After 8 Minutes of Play and Win Easily. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/museum-halls-shut-for-lack-of-funds-quarter-of-natural-history.html | MUSEUM HALLS SHUT FOR LACK OF FUNDS; Quarter of Natural History Building Closed Off Daily in Stagger System. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/camera-art-show-opens-campbell-views-british-exhibit-ready-for.html | CAMERA ART SHOW OPENS; Campbell Views British Exhibit, Ready for Public Today. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/kerry-patch-wins-at-tropical-park-rosenberg-entry-beats-jack.html | KERRY PATCH WINS AT TROPICAL PARK; Rosenberg Entry Beats Jack Patches by Two Lengths in Closing Day Feature. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/record-peak-set-by-visiting-buyers-arrival-of-929-in-day-exceeds.html | RECORD PEAK SET BY VISITING BUYERS; Arrival of 929 in Day Exceeds 1928 Mark--Week's Total Is Near the Highest. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/french-in-morocco-fear-riff-unrest-although-appeased-by-hitlers.html | FRENCH IN MOROCCO FEAR RIFF UNREST; Although Appeased by Hitler's Pledge, They Eye Propaganda by Nazis With Uneasiness. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/apartments-planned-new-houses-to-go-up-in-bronx-and-kew-gardens.html | APARTMENTS PLANNED; New Houses to Go Up in Bronx and Kew Gardens. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/high-consumption-sends-cotton-up-domestic-mills-estimated-to-have.html | HIGH CONSUMPTION SENDS COTTON UP; Domestic Mills Estimated to Have Used 685,000 Bales, a Record, in December. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/letters-to-the-times-good-neighborplans-balked.html | Letters to The Times; GOOD NEIGHBORPLANS BALKED | True | J. MACK YOUNG | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/columbia-cub-five-tops-horace-mann-scores-2719-after-gaining-1610.html | COLUMBIA CUB FIVE TOPS HORACE MANN; Scores, 27-19, After Gaining 16-10 Advantage in the Initial Period. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/-needed-the-job-elected-mayor.html | ' Needed the Job,' Elected Mayor | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/child-labor-ban-ratified.html | Child Labor Ban Ratified | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/has-ms-arithmetic-of-1787.html | Has MS. Arithmetic of 1787 | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dr-grady-to-be-reelected.html | Dr. Grady to Be Re-elected | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/william-c-wilson-stock-broker-dead-member-of-finch-wilson-co.html | WILLIAM C. WILSON, STOCK BROKER, DEAD; Member of Finch, Wilson & Co., Exchange Firm Here, Succumbs in Jersey After Long Illness. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/capital-reception-for-supreme-court-president-and-mrs-roosevelt.html | CAPITAL RECEPTION FOR SUPREME COURT; President and Mrs. Roosevelt Give Party in Honor of Chief Justice and His Associates. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/footprint-casts-aid-mattson-hunt-slayer-wore-socks-over-shoes-as.html | FOOTPRINT CASTS AID MATTSON HUNT; Slayer Wore Socks Over Shoes as Did the Abductor of Lindbergh Child. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/rutherfurd-is-named-outstanding-figure-of-1936-in-sport-of-motor.html | Rutherfurd Is Named Outstanding Figure of 1936 in Sport of Motor Boating; MEETINGS FEATURE MOTOR BOAT SHOW | True | By Clarence E. Lovejoy | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/wesleyan-has-easy-time-defeats-middlebury-at-basketball-by-score-of.html | WESLEYAN HAS EASY TIME; Defeats Middlebury at Basketball by Score of 35-16. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dr-alexander-bondurant-dean-emeritus-of-university-of-mississippi.html | DR. ALEXANDER BONDURANT; Dean Emeritus of University of Mississippi Graduate School. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/nicaragua-frees-american-craft.html | Nicaragua Frees American Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dooling-remains-at-tammany-helm-leadership-challenge-fades-as.html | DOOLING REMAINS AT TAMMANY HELM; Leadership Challenge Fades as Harmony Is Proclaimed at Executive Meeting. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dr-w-h-scott-dies-educator-in-ohio-former-college-president-96-fell.html | DR. W. H. SCOTT DIES; EDUCATOR IN OHIO; Former College President, 96, Fell on Christmas Eve and Developed Pneumonia. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/daughter-to-r-mcc-herzogs.html | Daughter to R. McC. Herzogs | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/smithrogier.html | Smith--Rogier | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/2000-guardsmen-massing-at-flint-tension-is-eased-but-auto-strikers.html | 2,000 GUARDSMEN MASSING AT FLINT; Tension Is Eased, but Auto Strikers Still Hold PlantLegal Eviction Looms. | True | By Russell B. Porter | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fifth-av-group-backs-idea-for-retail-zone-pedrick-says-levys.html | FIFTH AV. GROUP BACKS IDEA FOR RETAIL ZONE; Pedrick Says Levy's Proposal Would Stimulate Investments in High-Grade Ventures. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/skeletons-of-16-are-found-where-they-fled-pompeii.html | Skeletons of 16 Are Found Where They Fled Pompeii | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/roosevelt-confers-on-waterway-pact-talk-with-experts-arouses-belief.html | ROOSEVELT CONFERS ON WATERWAY PACT; Talk With Experts Arouses Belief He Will Again Urge Senate Ratification. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/quit-greenwich-politics-mr-and-mrs-pryor-jr-oppose-local-republican.html | QUIT GREENWICH POLITICS; Mr. and Mrs. Pryor Jr. Oppose Local Republican Leaders. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/phlustig-78-dies-retired-merchant-he-and-brothers-founded-chain-of.html | P.H.LUSTIG, 78, DIES; RETIRED MERCHANT; He and Brothers Founded Chain of 47 Hat Stores Valued at More Than $1,000,000. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/awards-are-given-for-needlework-kew-gardens-man-shows-best-choir.html | AWARDS ARE GIVEN FOR NEEDLEWORK; Kew Gardens Man Shows Best Choir Seats at Benefit for the Blind. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/credit-favoritism-again-laid-to-swift-buffalo-meat-purveyor-charges.html | CREDIT FAVORITISM AGAIN LAID TO SWIFT; Buffalo Meat Purveyor Charges Packers Deny to Retailers Terms Given to Others. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/football-victim-dies.html | Football Victim Dies | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/changes-in-bond-list-stock-exchange-drops-called-and-matured-issues.html | CHANGES IN BOND LIST; Stock Exchange Drops Called and Matured Issues. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/woman-is-killed-by-bus-run-down-by-lexington-avenue-vehicle-in-103d.html | WOMAN IS KILLED BY BUS; Run Down by Lexington Avenue Vehicle in 103d Street. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/departments-functions-state.html | Departments' Functions; STATE | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/associates-present-at-spearing-funeral-automobile-aviation-and.html | ASSOCIATES PRESENT AT SPEARING FUNERAL; Automobile, Aviation and Radio Fields Represented at Services at Incarnation Church. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/topics-in-wall-street-some-liquidation-seen.html | TOPICS IN WALL STREET; Some Liquidation Seen | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mrs-j-b-curtis-gives-tea-she-entertains-debutantes-active-win.html | MRS. J. B. CURTIS GIVES TEA; She Entertains Debutantes Active wIn Charity Benefit. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/motor-sales-2492412000.html | Motor Sales $2,492,412,000 | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/surrogate-cleared-of-libel.html | Surrogate Cleared of Libel | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/tropical-park-chart-hialeah-park-entries.html | TROPICAL PARK CHART; Hialeah Park Entries | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/-culture-network-planned-by-wnyc-mayor-hopes-to-organize-a-chain-of.html | ' CULTURE NETWORK PLANNED BY WNYC; Mayor Hopes to Organize a Chain of Non-Commercial Radio Stations. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/abruzzi-outpoints-boddick.html | Abruzzi Outpoints Boddick | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mrs-h-s-vaughan-luncheon-hostess-mrs-rudolph-r-loening-and-mrs-r-s.html | MRS. H. S. VAUGHAN LUNCHEON HOSTESS; Mrs. Rudolph R. Loening and Mrs. R. S. Kilborne Among Guests at Mayfair House. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/first-bids-opened-in-new-water-plan-dravo-corporation-is-lowest-on.html | FIRST BIDS OPENED IN NEW WATER PLAN; Dravo Corporation Is Lowest on Tunnel Shafts for Delaware Project. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/matchek-charges-fraud-croat-leader-says-belgrade-amnesty-is.html | MATCHEK CHARGES FRAUD; Croat Leader Says Belgrade Amnesty Is Worthless. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/11000-fans-present-as-americans-return-to-winning-ways-in-garden.html | 11,000 Fans Present as Americans Return to Winning Ways in Garden Hockey; AMERICANS BLANK THE MAROONS, 4-0 | True | By Joseph C. Nichols | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/marconi-carries-kings-colors-to-victory-in-smethwick-steeplechase.html | Marconi Carries King's Colors to Victory In Smethwick Steeplechase at Birmingham | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/harvard-defeats-brown-sextet-71-tallies-five-times-in-second-period.html | HARVARD DEFEATS BROWN SEXTET, 7-1; Tallies Five Times in Second Period to Clinch Triumph on Providence Rink. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/one-killed-i-0-hurt-as-plane-crashes-in-california-hills-the-martin.html | One Killed, I 0 Hurt as Plane Crashes in California Hills; The Martin Johnsons Escape Death, but Are Critically Injured When Big Airliner Plows Into Rugged Area. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/pastor-is-ousted-for-radicalism-rev-l-h-garner-is-voted-out-by.html | PASTOR IS OUSTED FOR 'RADICALISM'; Rev. L. H. Garner Is Voted Out by Parishioners of Redeemer Church in Newark. | True | Special to THE NEW YORK TIMES. | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/prof-cr-crosby-dies-entomology-expert-cornell-authority-on-spiders.html | PROF. C.R. CROSBY DIES; ENTOMOLOGY EXPERT; Cornell Authority on Spiders Stricken With Heart Attack in Rochester--He Was 58. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/berger-sets-back-bonito-on-points-montreal-lightweight-annexes.html | BERGER SETS BACK BONITO ON POINTS; Montreal Lightweight Annexes Coliseum Eight-Round Bout Before 10,000 Fans. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/omahoney-wins-rough-bout.html | O'Mahoney Wins Rough Bout | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/col-a-a-chandler-71-salvationist-dead-former-chief-secretary-of-the.html | COL. A. A. CHANDLER, 71, SALVATIONIST, DEAD; Former Chief Secretary of the Eastern Territory Served in Canada During War. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/grand-st-boys-hail-goldstein.html | Grand St. Boys Hail Goldstein | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/suburban-homes-rented.html | SUBURBAN. HOMES RENTED | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dr-elias-bartley-educator-is-dead-practicing-physician-50.html | DR. ELIAS BARTLEY EDUCATOR, IS DEAD; Practicing Physician 50 Years--Emeritus Professor at Long Island College. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/negro-saved-from-gallows.html | Negro Saved From Gallows | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/wants-civil-service-aid-senator-moore-asks-law-benefiting-overage.html | WANTS CIVIL SERVICE AID; Senator Moore Asks Law Benefiting Over-Age Applicants. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/text-of-provisions-for-youth-foundation-in-will-of-charles-hayden.html | Text of Provisions for Youth Foundation in Will of Charles Hayden; Use of Principal Unlimited | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/security-number-is-tattooed.html | Security Number Is Tattooed | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/soviet-building-up-huge-war-reserve-much-of-new-budget-will-go-to.html | SOVIET BUILDING UP HUGE WAR RESERVE; Much of New Budget Will Go to the Buying of Food and Materials for Emergency. | True | By Harold Denny | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/henry-s-ellsworth.html | HENRY S. ELLSWORTH | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/frank-mhale-served-mcgrawhill-publishing-company-for-many-years.html | FRANK M'HALE; Served McGraw-Hill Publishing Company for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/toporcer-to-pilot-hazletonn.html | Toporcer to Pilot Hazletonn | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/slated-for-a-k-c-board-caesar-burnhome-carruthers-and-tucker-are.html | SLATED FOR A. K. C. BOARD; Caesar, Burnhome, Carruthers and Tucker Are Nominated. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/spanish-group-here-loses-official-title-consul-general-deposes.html | SPANISH GROUP HERE LOSES 'OFFICIAL' TITLE; Consul General Deposes Officers and Members of Chamber as Government Aides. | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/chain-store-sales-reach-peak-level-356890478-december-total-largest.html | CHAIN STORE SALES REACH PEAK LEVEL; $356,890,478 December Total Largest for Any Month in Groups' History. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/ohio-edison-bond-payments.html | Ohio Edison Bond Payments | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/carlos-chavez-here-to-conduct-concerts-mexican-to-direct-new-york.html | CARLOS CHAVEZ HERE TO CONDUCT CONCERTS; Mexican to Direct New York Philharmonic--Will Give His Own Works. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/woman-held-for-prison-break.html | Woman Held for Prison Break | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/charles-hardings-palm-beach-hosts-receive-guests-at-tea-partyj-t.html | CHARLES HARDINGS PALM BEACH HOSTS; Receive Guests at Tea Party-- J. T. Terrys Celebrate Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/three-duseks-win-on-mat-ernie-joe-and-rudy-pin-rivals-at-st.html | THREE DUSEKS WIN ON MAT; Ernie, Joe and Rudy Pin Rivals at St. Nicholas Palace. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/leaders-attend-kernochan-rites-judicial-associates-attend-simple.html | LEADERS ATTEND KERNOCHAN RITES; Judicial Associates Attend Simple Service in St. Mary's Church, Tuxedo Park. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/kross-case-is-deferred-new-york-woman-magistrate-in-florida-denies.html | KROSS CASE IS DEFERRED; New York Woman Magistrate in Florida Denies Reckless Driving. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hosiery-shipments-high-total-of-fullfashioned-types-near-record-in.html | HOSIERY SHIPMENTS HIGH; Total of Full-Fashioned Types Near Record In November. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/leftists-ship-more-gold-italy-wants-all-seized.html | Leftists Ship More Gold; Italy Wants All Seized | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/consumer-label-seen-for-dresses-david-dubinsky-predicts-use-at.html | CONSUMER LABEL SEEN FOR DRESSES; David Dubinsky Predicts Use at Convention of Coat and Suit Council. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/boy-firebug-goes-to-matteawan.html | Boy Firebug Goes to Matteawan | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/martin-johnsons-felt-jungles-were-safest.html | Martin Johnsons Felt Jungles Were Safest | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/monetary-control-urged-by-aldrich-head-of-chase-national-bank-tells.html | MONETARY CONTROL URGED BY ALDRICH; Head of Chase National Bank Tells Shareholders a Wild Boom Must Be Averted. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hails-zoning-change-mcgraw-predicts-rehabilitation-of-the-west-side.html | HAILS ZONING CHANGE; McGraw Predicts Rehabilitation of the West Side. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/trotsky-says-stalin-is-sabotaging-spain-asserts-only-enough-help-is.html | TROTSKY SAYS STALIN IS SABOTAGING SPAIN; Asserts Only Enough Help Is Being Given to Save Face With World Proletariat. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/france-honors-harvard-makes-conant-a-commander-and-others-officers.html | FRANCE HONORS HARVARD; Makes Conant a Commander and Others Officers of Legion. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/robert-madoo-rites-service-is-read-hereburial-to-be-in-arlington-to.html | ROBERT M'ADOO RITES; Service Is Read Here--Burial to Be in Arlington Today. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/apartment-houses-sold-in-new-jersey-deals-closed-in-north-bergen.html | APARTMENT HOUSES SOLD IN NEW JERSEY; Deals Closed in North Bergen and Jersey City--Church Sells in Hoboken. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/pittman-predicts-war-soon.html | Pittman Predicts War Soon | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/henry-j-semke.html | HENRY J. SEMKE | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/harringay-racers-score.html | Harringay Racers Score | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/st-augustine-five-triumphs-by-4212-turns-back-cathedral-prep-for.html | ST. AUGUSTINE FIVE TRIUMPHS BY 42-12; Turns Back Cathedral Prep for Sixth Victory in Row in C. H. S. A. A. Group. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/rome-sees-accord-in-goerings-visit-stronger-italogerman-action-in.html | ROME SEES ACCORD IN GOERING'S VISIT; Stronger Italo-German Action in Spain Is Expected to Come From Parley Today. | True | By Arnaldo Cortesi | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/panama-to-push-malaria-fight.html | Panama to Push Malaria Fight | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mrs-marshall-gains-4th-round-in-title-squash-racquets-play.html | Mrs. Marshall Gains 4th Round In Title Squash Racquets Play; Bronxville Entrant Takes Class B Match From Miss Dommerich --Mrs. Walcott Scores Upset Over Mrs. Dimock at Colony Club--Miss Weeks Victor Over Miss Le Boutillier. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/sea-strikers-make-plea-to-copeland-he-reports-real-progress-at.html | SEA STRIKERS MAKE PLEA TO COPELAND; He Reports 'Real Progress' at Hearing and Minimizes Their Discharge Book Objections. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/the-screen-the-eternal-mask-a-drama-of-psychoanalysis-opens-at-the.html | THE SCREEN; ' The Eternal Mask,' a Drama of Psychoanalysis, Opens At the Filmarte--Hideaway Girl' at the Rialto. | True | By Frank S. Nugent | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/rosethomas.html | Rose--Thomas | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/municipal-group-opens-art-exhibit-display-gives-retrospective-of.html | MUNICIPAL GROUP OPENS ART EXHIBIT; Display Gives Retrospective of the Temporary Gallery's Activities Since Inception. | True | By Edward Alden Jewell | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/elected-to-head-the-dartmouth.html | Elected to Head The Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/auto-kills-babylon-woman.html | Auto Kills Babylon Woman | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/father-dineen-honored.html | Father Dineen Honored | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/dr-butler-entertains-he-and-mrs-butler-give-dinner-for-arthur.html | DR. BUTLER ENTERTAINS; He and Mrs. Butler Give Dinner for Arthur Glasgows of London. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/eleanor-b-hornby-becomes-engaged-redlands-calif-girl-will-be.html | ELEANOR B. HORNBY BECOMES ENGAGED; Redlands, Calif., Girl Will Be Married to Lieut. John de P. Hills of Army Air Corps. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/britains-flu-cases-rise-epidemic-spreads-from-south-to-north768.html | BRITAIN'S FLU CASES RISE; Epidemic Spreads From South to North--768 Deaths Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/summary-of-the-report-of-president-roosevelts-committee-on.html | Summary of the Report of President Roosevelt's Committee on Management; Executive to Assign Bureaus | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/31-feared-lost-from-lifeboats-in-orkneys-as-finnish-motorship.html | 31 Feared Lost From Lifeboats in Orkneys As Finnish Motorship Crashes on First Trip | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/apartment-rentals-fifth-av-park-av-and-upper-east-side-leases.html | APARTMENT RENTALS; Fifth Av., Park Av. and Upper East Side Leases Reported. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/daily-oil-output-off-3600-barrels-average-last-week-3117800-barrels.html | DAILY OIL OUTPUT OFF 3,600 BARRELS; Average Last Week 3,117,800 Barrels-- Oklahoma Down, California Higher. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/plan-to-hear-consumers-national-retail-dry-goods-group-lists.html | PLAN TO HEAR CONSUMERS; National Retail Dry Goods Group Lists Several Speakers. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/glickman-to-meet-weast-at-60-yards-syracuse-and-columbia-stars.html | GLICKMAN TO MEET WEAST AT 60 YARDS; Syracuse and Columbia Stars Entered in Sprint at the Millrose Games. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/american-musicians-give-concert-in-lima-audience-enthusiastic-as.html | AMERICAN MUSICIANS GIVE CONCERT IN LIMA.; Audience Enthusiastic as Hoyen Conducts Orchestra and Miss Travis, Pianist, Is Heard. | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/son-born-to-elmer-diefenbachs.html | Son Born to Elmer Diefenbachs | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/legislature-gets-frank-case-today-la-follettes-foes-plan-to-use.html | LEGISLATURE GETS FRANK CASE TODAY; La Follette's Foes Plan to Use Ouster as Weapon at the Session Opening. | True | By F. Raymond Daniell | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/eddybridge.html | Eddy--Bridge | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/ernest-alexander.html | ERNEST ALEXANDER | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/democratic-government.html | DEMOCRATIC GOVERNMENT | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/repeat-ice-follies-at-garden-tonight-allprofessional-troupe-to-give.html | REPEAT ICE FOLLIES AT GARDEN TONIGHT; All-Professional Troupe to Give Second Performance of Spectacular Show. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/s-hartshorn-dies-industrialist-96-manufacturer-of-roller-shades.html | S. HARTSHORN DIES; INDUSTRIALIST, 96; Manufacturer of Roller Shades Developed Short Hills, N. J., in 1875. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/plane-hunted-in-mexico-no-trace-found-of-airliner-missing-with-9.html | PLANE HUNTED IN MEXICO; No Trace Found of Airliner Missing With 9 Persons Aboard. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/president-spurs-kidnapper-hunt-says-search-for-perpetrator-of.html | PRESIDENT SPURS KIDNAPPER HUNT; Says Search for Perpetrator of 'Ghastly Crime' Will Be 'Pursued Relentlessly.' | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/metropolitan-gives-opera-in-brooklyn-mme-wettergren-maison-and.html | METROPOLITAN GIVES OPERA IN BROOKLYN; Mme. Wettergren, Maison and Pinza Heard in 'Samson et Dalila' at Music Academy. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hialeah-park-throws-gates-open-today-for-brilliant-46day-race.html | Hialeah Park Throws Gates Open Today for Brilliant 46-Day Race Meeting WHOPPER FAVORED TO WIN INAUGURAL | True | By Bryan Field | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/loss-by-board-of-trade-132730-for-1936-compared-with-138339-year.html | LOSS BY BOARD OF TRADE; $132,730 for 1936 Compared With $138,339 Year Before. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/william-t-dempsey.html | WILLIAM T. DEMPSEY | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/few-changes-made-in-chicago-banks-stockholders-hear-the-best.html | FEW CHANGES MADE IN CHICAGO BANKS; Stockholders Hear, the Best Reports on Earnings and Condition in Years. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fullfloor-rentals-made-to-many-firms-35000-square-feet-leased-by.html | FULL-FLOOR RENTALS MADE TO MANY FIRMS; 35,000 Square Feet Leased by the International Printing Ink Corporation. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/racing-undergoing-boom-in-all-phases-larger-purses-given-in-1936-in.html | RACING UNDERGOING BOOM IN ALL PHASES; Larger Purses Given in 1936 Indicated General Upturn in the Sport. | True | By Colonel Matt J. Winn, American Turf Association President. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/head-of-wpa-union-barred-in-school-license-to-teach-english-in-high.html | HEAD OF WPA UNION BARRED IN SCHOOL; License to Teach English in High Grades Denied by Board of Examiners. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/heads-childrens-aid-group.html | Heads Children's Aid Group | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/ship-prints-given-to-naval-museum-washington-institution-gets.html | SHIP PRINTS GIVEN TO NAVAL MUSEUM; Washington Institution Gets Famous Old Pictures From Mrs. Ferdinand Eberstadt. | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/london-hears-lily-maid-rutland-boughton-piece-written-around.html | LONDON HEARS 'LILY MAID'; Rutland Boughton Piece Written Around Lancelot and Elaine. | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hoarder-of-gems-has-another-box-new-safety-deposit-vault-of-rose.html | HOARDER OF GEMS HAS ANOTHER BOX; New Safety Deposit Vault of Rose Found by Geoghan in Downtown Bank. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/col-blagden-dies-world-war-hero-veteran-of-the-307th-helped-to.html | COL. BLAGDEN DIES; WORLD WAR HERO; Veteran of the 307th Helped to Rescue Lost Battalion in Argonne Forest in 1918. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/porter-confesses-slaying-mrs-case-trapped-by-a-suit-another-negro.html | PORTER CONFESSES SLAYING MRS. CASE; TRAPPED BY A SUIT; Another Negro Is Held in the Slaying of Queens Woman as an Accessory. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/st-peters-scores-3431-comes-from-behind-to-triumph-over-upsala.html | ST. PETER'S SCORES, 34-31; Comes From Behind to Triumph Over Upsala Quintet. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/bond-offerings-by-municipalities-nassau-county-invites-bids-on-jan.html | BOND OFFERINGS BY MUNICIPALITIES; Nassau County Invites Bids on Jan. 21 onNew Issue of ' $3,500,000 Securities. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/japan-adding-to-fleet-will-launch-two-515ton-torpedo-boats-this.html | JAPAN ADDING TO FLEET; Will Launch Two 515-Ton Torpedo Boats This Month. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/artists-and-writers-at-branchard-rites-many-attend-services-of.html | ARTISTS AND WRITERS AT BRANCHARD RITES; Many Attend Services of Landlady Known as 'Grand Old Lady of Washington Square.' | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/y-m-h-a-five-plays-sunday.html | Y. M. H. A. Five Plays Sunday | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mrs-carl-m-fishel.html | MRS. CARL M. FISHEL | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/warm-weather-brings-winter-blooms-to-city.html | Warm Weather Brings Winter Blooms to City | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/architects-fight-state-memorial-institute-chapter-adopts-a.html | ARCHITECTS FIGHT STATE MEMORIAL; Institute Chapter Adopts a Resolution Assailing Plan for a Building. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/marylebone-in-cricket-tie.html | Marylebone in Cricket Tie | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/lily-pons-heard-at-carnegie-hall-she-is-warmly-received-in.html | LILY PONS HEARD AT CARNEGIE HALL; She Is Warmly Received in Interesting Program of Coloratura Repertory. | True | By' Olin Downes | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/books-of-the-times-salvage-tug.html | BOOKS OF THE TIMES; Salvage Tug | True | By Ralph Thompson | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/general-telephone-stations-up.html | General Telephone Stations Up | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mdivani-accounting-filed-prince-alexis-had-796162-assets-at-time-of.html | MDIVANI ACCOUNTING FILED; Prince Alexis Had $796,162 Assets at Time of His Death. | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/13243674-earned-by-national-city-profit-of-bank-in-1936-213-a.html | $13,243,674 EARNED BY NATIONAL CITY; Profit of Bank in 1936, $2.13 a Common Share, Against $1.82 Year Before. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/space-near-big-fair-leased-by-bus-line-part-of-terminal-taken-for.html | SPACE NEAR BIG FAIR LEASED BY BUS LINE; Part of Terminal Taken for Ten Years--Forest Hills Plot Sold for Apartment. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/merger-of-trusts-wins-approval-mutualization-of-four-units-of.html | MERGER OF TRUSTS WINS APPROVAL; Mutualization of Four Units of National Investors Voted by Stockholders. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/locally-dressed-meats-general-conditions.html | LOCALLY DRESSED MEATS; General Conditions | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/bird-refuge-established-president-permits-use-of-suffolk-lighthouse.html | BIRD REFUGE ESTABLISHED; President - Permits Use of Suffolk Lighthouse Site for Purpose. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/7th-regiment-is-lauded-whalen-leads-tributes-on-75th-anniversary-of.html | 7TH REGIMENT IS LAUDED; Whalen Leads Tributes on 75th Anniversary of Unit. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mufti-says-liberty-is-aim-in-palestine-tells-royal-inquiry-the.html | MUFTI SAYS LIBERTY IS AIM IN PALESTINE; Tells Royal Inquiry the Arabs Seek Full Freedom--Cites League Covenant. | True | Special Cable to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mayo-and-whitehead-win-gain-easy-victories-in-first-round-of-miami.html | MAYO AND WHITEHEAD WIN; Gain Easy Victories In First Round of Miami Golf. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/rally-wins-for-colgate-goes-ahead-in-final-minutes-to-beat-st.html | RALLY WINS FOR COLGATE; Goes Ahead in Final Minutes to Beat St. Lawrence Five, 39-36. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/sharp-drop-taken-by-federal-bonds-issues-lose-132-to-1832.html | SHARP DROP TAKEN BY FEDERAL BONDS; Issues Lose 1/32 to 18/32 Point--Trading Narrow in Domestic List. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/major-alan-pendleton-army-officer-was-assigned-to-office-of.html | MAJOR ALAN PENDLETON; Army Officer Was Assigned to Office of Inspector General. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/pop-has-relapse-stimulant-is-given-suffers-sinking-spell-as-pain.html | POP HAS RELAPSE; STIMULANT IS GIVEN; Suffers Sinking Spell as Pain From Neuritis in Both Legs Increases. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/asks-war-claims-pact-copeland-resolution-seeks-settlement-of-bills.html | ASKS WAR CLAIMS PACT; Copeland Resolution Seeks Settlement of Bills Against Germany. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/seat-on-sugar-exchange-up-50.html | Seat on Sugar Exchange Up $50 | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/charges-dictation-in-company-union-carnegie-steel-employe-tells.html | CHARGES DICTATION IN COMPANY UNION; Carnegie Steel Employe Tells NLRB Management Ordered Men to Meetings. | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/experts-on-hosiery-heard-in-patent-suit-tell-of-technical-problems.html | EXPERTS ON HOSIERY HEARD IN PATENT SUIT; Tell of Technical Problems in Producing Stockings Without 'Rings.' | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/the-play-but-for-the-grace-of-god-written-by-leopold-atlas-and.html | THE PLAY; ' But for the Grace of God,' Written by Leopold Atlas and Produced by the Theatre Guild. | True | By Brooks Atkinson | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/deaths.html | Deaths | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/postal-thief-gets-year-woman-former-aide-at-north-bellmore-office.html | POSTAL THIEF GETS YEAR; Woman, Former Aide at North Bellmore Office, Sentenced. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/city-plans-bridge-for-plumb-beach-project-would-be-vital-link-in.html | CITY PLANS BRIDGE FOR PLUMB BEACH; Project Would Be Vital Link in Moses's New Marine Parkway Spur. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fund-for-y-w-c-a-increased-16950-workers-in-annual-drive-to.html | FUND FOR Y. W. C. A. INCREASED $16,950; Workers in Annual Drive to Complete Budget Report Total Now Is $149,246. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/text-of-roosevelts-message-calling-for-reorganization-of-the.html | Text of Roosevelt's Message Calling for Reorganization of the Government; Battle Is Against Waste | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/wheat-recovers-after-early-drop-fairly-general-buying-appears-on.html | WHEAT RECOVERS AFTER EARLY DROP; Fairly General Buying Appears on Decline Induced by Weakness in Liverpool. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/lewis-to-demand-autostrike-inquiry-says-that-he-will-appeal-to.html | LEWIS TO DEMAND AUTOSTRIKE INQUIRY; Says That He Will Appeal to Congress to Investigate General Motors. | True | By Louis Stark | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/atlas-statue-being-erected.html | Atlas Statue Being Erected | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/heads-new-firm.html | HEADS NEW FIRM | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/schenck-victor-on-links-beats-beard-7-and-6-in-opening-round-at.html | SCHENCK VICTOR ON LINKS; Beats Beard, 7 and 6, In Opening Round at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/senators-urge-pulaski-day.html | Senators Urge 'Pulaski Day' | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/canadiens-stop-red-wing-six-41-strengthen-grip-on-lead-in.html | CANADIENS STOP RED WING SIX, 4-1; Strengthen Grip on Lead in International Group of National Hockey League. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/jonker-diamond-cut-into-12-perfect-gems-set-now-for-sale-valued-at.html | Jonker Diamond Cut Into 12 Perfect Gems; Set, Now for Sale, Valued at $2,000,000 | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/new-lines-for-canada-dry.html | New Lines for Canada Dry | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hoffman-requests-39730757-budget-42168336-more-for-jersey-road.html | HOFFMAN REQUESTS $39,730,757 BUDGET; $42,168,336 More for Jersey Road Bureau Urged in Message to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/woman-ends-life-by-gas-former-night-club-hostess-left-note-to.html | WOMAN ENDS LIFE BY GAS; Former Night Club Hostess Left Note to Husband. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/upper-manhattan-leads-in-trading-properties-in-west-163d-and-169th.html | UPPER MANHATTAN LEADS IN TRADING; Properties in West 163d and 169th Streets Figure in Day's Deals. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/budge-halts-busbee-at-tampa-net-62-62-grant-routs-varner-by-61.html | BUDGE HALTS BUSBEE AT TAMPA NET, 6-2, 6-2; Grant Routs Varner by 6-1, 6-0--Parker Ousts Elkins by Same Margin. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fire-at-roosevelt-field-old-hangar-and-equipment-valued-at-30000.html | FIRE AT ROOSEVELT FIELD; Old Hangar and Equipment Valued at $30,000 Are Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/steel-ingot-production-ahead-for-week-other-orders-make-up-for-auto.html | Steel Ingot Production Ahead for Week; Other Orders Make Up for Auto Losses | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/gold-hoard-on-way-to-kentucky-fort-treasury-begins-movement-of.html | GOLD HOARD ON WAY TO KENTUCKY FORT; Treasury Begins Movement of Billions From East Coast to Moat-Ringed Vault. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/wood-field-and-stream-sportsman-gives-his-views.html | Wood, Field and Stream; Sportsman Gives His Views | True | By George Greenfield | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fire-record.html | Fire Record | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/5-rail-unions-act-to-get-higher-pay-400-labor-leaders-speaking-for.html | 5 RAIL UNIONS ACT TO GET HIGHER PAY; 400 Labor Leaders Speaking for 300,000 Men Meet for 3-Day Talk in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/composer-sues-for-6000000.html | Composer Sues for $6,000,000 | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/insurance-group-exceeds-fair-goal-fire-marine-underwriters-buy.html | INSURANCE GROUP EXCEEDS FAIR GOAL; Fire, Marine Underwriters Buy $505,000 Bonds, $5,000 Over Their Quota. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/germany-courts-britain-on-spain-diplomatic-quarters-now-favor.html | GERMANY COURTS BRITAIN ON SPAIN; Diplomatic Quarters Now Favor Moderating Conditions in Last Reply to London. | True | By Frederick T. Birchall | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/miss-helen-crosby-engaged-to-marry-rhinebeck-ny-girls-troth-to-l-b.html | MISS HELEN CROSBY ENGAGED TO MARRY; Rhinebeck, N.Y., Girl's Troth to L. B. McCabe Announced by Her Aunt, Mrs. M. P. Slade. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fraser-added-to-board-of-first-national-thus-increasing-its.html | Fraser Added to Board of First National, Thus Increasing Its Membership to Eleven | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/roosevelt-plan-in-brief.html | Roosevelt Plan in Brief | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/curtis-to-meet-oceanside.html | Curtis to Meet Oceanside | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/frank-woolsey.html | FRANK WOOLSEY | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/raise-455000-in-drive-women-end-campaign-for-jewish-philanthropic.html | RAISE $455,000 IN DRIVE; Women End Campaign for Jewish Philanthropic Societies. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/penn-downs-yale-after-slow-start-wins-by-36-to-29-at-new-haven-to.html | PENN DOWNS YALE AFTER SLOW START; Wins by 36 to 29 at New Haven to Stay at Top in Eastern League. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/the-modern-mind.html | THE "MODERN" MIND | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/wallace-supports-farm-loan-as-aid-he-declares-for-maximum-security.html | WALLACE SUPPORTS FARM LOAN AS AID; He Declares for Maximum Security 'for Those at the Bottom of the Pile.' | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/new-cosden-oil-committee.html | New Cosden Oil Committee | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/screen-news-news-from-hollywood.html | SCREEN NEWS; News From Hollywood | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/general-electric-gains-last-years-orders-37-above-1935rise-for-4th.html | GENERAL ELECTRIC GAINS; Last Year's Orders 37% Above 1935--Rise for 4th Quarter 45%. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/court-rebukes-city-on-tax-suit-delays-callahan-declares-deliberate.html | COURT REBUKES CITY ON TAX SUIT DELAYS; Callahan Declares 'Deliberate' Assessment Policy Threatens Democratic Government. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/slays-3-of-family-and-dies-under-train-man-near-washington-shoots.html | SLAYS 3 OF FAMILY AND DIES UNDER TRAIN; Man Near Washington Shoots Two Others in Madness Before Killing Himself. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/freed-here-man-held-in-the-oconnell-case-frank-fischer-is-taken-to.html | FREED HERE, MAN HELD IN THE O'CONNELL CASE; Frank Fischer Is Taken to Albany for Inquiry in 1933 Kidnapping. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/clarkmaxson.html | Clark--Maxson | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fashion-pageant-offered-at-dance-dinner-event-at-ambassador-lends.html | FASHION PAGEANT OFFERED AT DANCE; Dinner Event at Ambassador Lends Support to Outdoor Cleanliness Group. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/reports-steady-rise-in-car-safety-design-w-j-davidson-tells.html | REPORTS STEADY RISE IN CAR SAFETY DESIGN; W. J. Davidson Tells Automotive Engineers in Detroit of Advances. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/william-webb-davis-found-dead-in-bed-commuter-for-56-years-between.html | WILLIAM WEBB DAVIS FOUND DEAD IN BED; Commuter for 56 Years Between Madison, N. J., and New York--Veteran of '88 Blizzard. | True | Special to THE NEW YORK TIMES. | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/st-johns-returns-to-victory-column-defeats-niagara-quintet-4127.html | ST. JOHN'S RETURNS TO VICTORY COLUMN; Defeats Niagara Quintet, 41-27, After Dropping Decisions to Two Rivals in Row. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/i935-farmer-got-1001-factory-worker-1041.html | I935 Farmer Got $1,001; Factory Worker $1,041 | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/news-guild-restrained-temporary-writ-bars-dropping-of-newark-editor.html | NEWS GUILD RESTRAINED; Temporary Writ Bars Dropping of Newark Editor as a Member. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/18-trips-this-year-for-the-hindenburg-dr-eckener-lays-schedule-for.html | 18 TRIPS THIS YEAR FOR THE HINDENBURG; Dr. Eckener Lays Schedule for the Dirigible Before Federal Authorities. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/huge-span-placed-at-rockaway-inlet-work-is-done-at-night-under.html | HUGE SPAN PLACED AT ROCKAWAY INLET; Work Is Done at Night Under Lights to Take Advantage of Unusually High Tide. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/china-begs-chiang-to-quell-conflict-urges-generalissimo-to-leave.html | CHINA BEGS CHIANG TO QUELL CONFLICT; Urges Generalissimo to Leave Seclusion and Take Active Measures in Northwest. | True | By Archibald Steele | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hayden-will-gives-50000000-estate-to-educate-youth-foundation-set.html | HAYDEN WILL GIVES $50,000,000 ESTATE TO EDUCATE YOUTH; Foundation Set Up to Advance Boys 'Moral, Mental and Physical Well Being. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/store-failures-higher-number-among-manufacturers-lower-according-to.html | STORE FAILURES HIGHER; Number Among Manufacturers Lower, According to Dun's. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/new-stock-offering-automobile-finance-company.html | NEW STOCK OFFERING; Automobile Finance Company | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/builders-join-move-for-action-on-code-new-york-body-says-delay-on.html | BUILDERS JOIN MOVE FOR ACTION ON CODE; New York Body Says Delay on the New Rules Retards Construction Here. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mcoy-to-coach-at-colby-named-to-succeed-roundy-as-head-football.html | M'COY TO COACH AT COLBY; Named to Succeed Roundy as Head Football Mentor. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/pneumonia-serum-held-ample-here-national-emergency-is-the-only.html | PNEUMONIA SERUM HELD AMPLE HERE; National Emergency Is the Only Danger to Supplies in City, Dr. Rice Says. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mr-landiss-choice.html | MR. LANDIS'S CHOICE | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/left-amherst-300000-w-a-sargent-will-also-aids-hospital-and-boston.html | LEFT AMHERST $300,000; W. A. Sargent Will Also Aids Hospital and Boston Arts Museum. | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/job-sought-for-navy-yard.html | Job Sought for Navy Yard | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mrs-john-mesick.html | MRS. JOHN MESICK. | True | | C1B 324494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/fulton-market-surveyed-plans-for-a-new-building-are-being.html | FULTON MARKET SURVEYED; Plans for a New Building Are Being Considered by City. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/heck-is-speaker-ives-quits-race-democrats-led-by-steingut-act-to.html | HECK IS SPEAKER; IVES QUITS RACE; Democrats, Led by Steingut, Act to Let Republicans Organize Assembly. | True | By W. A. Warn | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/hospital-group-reports-the-brooklyn-divisions-total-is-136376-in.html | HOSPITAL GROUP REPORTS; The Brooklyn Division's Total Is $136,376 in United Campaign. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/advertising-news-and-notes-distributors-open-convention.html | Advertising News and Notes; Distributors Open Convention | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/upholds-rail-rate-on-coal-haul.html | Upholds Rail Rate on Coal Haul | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/mussolini-flies-bomber-to-get-pilot-license-son-and-colonel-plan-a.html | Mussolini Flies Bomber to Get Pilot License; Son and Colonel Plan a Distance Record | True | Wireless to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/steingiegerich.html | Stein--Giegerich | True | Special to THE NEW YORK TIMES. | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/new-security-issues.html | NEW SECURITY ISSUES | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/b-o-adds-22-buses-h-ere-streamlined-vehicles-will-link-metropolis.html | B. & O. ADDS 22 BUSES HERE; Streamlined Vehicles Will Link Metropolis and Jersey City. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/elected-by-insurance-group.html | Elected by Insurance Group | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/shipbuilding-rise-shown-by-lloyds-work-in-all-nations-except-russia.html | SHIPBUILDING RISE SHOWN BY LLOYDS; Work in All Nations Except Russia Up 139,764 Tons in Last Quarter of 1936. | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 324494 |
| 1937-01-13 | 1937-01-13 | https://www.nytimes.com/1937/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324494 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rail-policeman-retires-with-pennsylvania-33-years-g-s-spencer-is.html | RAIL POLICEMAN RETIRES; With Pennsylvania 33 Years, G. S. Spencer Is Honored at 70. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/design-accepted-for-fair-building-whalen-announces-plans-for.html | DESIGN ACCEPTED FOR FAIR BUILDING; Whalen Announces Plans for Administration Structure to Cover City Block. WILL BE READY IN AUGUST Sale of Bonds Passes Halfway Mark--Consolidated Edison Takes $750,000 Worth. To Be 498 Feet Long Building to Give Light HALF FAIR BONDS SOLD $750,000 Worth to Consolidated Edison Largest Single Sale. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/intamerican-hockey-eastern-hockey-league.html | INT.-AMERICAN HOCKEY; EASTERN HOCKEY LEAGUE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/club-organizers-held-pair-accused-of-collecting-big-dues-in-racket.html | CLUB 'ORGANIZERS' HELD'; Pair Accused of Collecting Big Dues in Racket on Doctors. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/buys-brooklyn-houses-syndicate-acquires-flats-in-70th-street-and.html | BUYS BROOKLYN HOUSES; Syndicate Acquires Flats in 70th Street and 20th Avenue. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/temple-triumphs-2927-rally-beats-georgetown-quintet-in-conference.html | TEMPLE TRIUMPHS, 29-27; Rally Beats Georgetown Quintet In Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/monteagle-hotel-burns-famous-niagara-falls-hostelry-was-opened-in.html | MONTEAGLE HOTEL BURNS; Famous Niagara Falls Hostelry Was Opened in 1855. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bridge-aids-boys-club.html | Bridge Aids Boys' Club | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/chimeshonor-stephen-foster.html | Chimes-Honor Stephen Foster | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/photograph-patrons-in-strike.html | Photograph Patrons in Strike | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/offers-safety-education-bill.html | Offers Safety Education Bill | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hoxsey-on-committee-exchange-appoints-him-to-places-on-stock-list.html | HOXSEY ON COMMITTEE; Exchange Appoints Him to Places on Stock List Group. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/three-coffee-seats-sold-one-membership-brings-5000-highest-since.html | THREE COFFEE SEATS SOLD; One Membership Brings $5,000, Highest Since August, 1934. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/robert-read.html | ROBERT READ | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/seeks-ban-on-debarking-s-p-c-a-at-buffalo-wants-law-to-bar.html | SEEKS BAN ON 'DEBARKING'; S. P. C. A. at Buffalo Wants Law to Bar Operations on Dogs. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-charles-b-bastian-williamsport-pa-specialist-dies-of-pneumonia.html | DR. CHARLES B. BASTIAN; Williamsport, Pa., Specialist Dies of Pneumonia at 75. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/export-men-rate-european-credits-distributors-here-more-strict-in.html | EXPORT MEN RATE EUROPEAN CREDITS; Distributors Here more strict in Checking on Sales as War Threat Spreads. RISKS ARE BEING DIVIDED Shipments Now to Ten Countries on Terms of 60 Days Are Held Advisable. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/toby-tyler-victor-over-banish-fear-gets-away-in-front-and-is-never.html | TOBY TYLER VICTOR OVER BANISH FEAR; Gets Away in Front and Is Never Headed, Scoring by Length at Fair Grounds. SHOW TO SHOELESS JOE Loses Place in Photo FinishVictor Returns $14.80 for $2 Bet in Mutuels. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/nashkelvinator-changes-date.html | Nash-Kelvinator Changes Date | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/many-architects-aided-institute-committee-reports-6000-jobs.html | MANY ARCHITECTS AIDED; Institute Committee Reports 6,000 Jobs Provided for Unemployed. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/simpson-sues-on-divorce-slander-he-seeks-to-end-malicious-talk.html | Simpson Sues on Divorce 'Slander'; He Seeks to End 'Malicious Talk'; Woman Declared He Accepted Money to Allow the Proceedings, Husband of Edward's Friend Charges-He Is Irritated by 'Campaign' That Has Been Going On 'a Long Time.' EDWARD VISITS FACTORY Thrills Workers on His First Unofficial Call in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gift-aids-jews-of-ethiopia.html | Gift Aids Jews of Ethiopia | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-thomas-s-simpson.html | MRS. THOMAS S. SIMPSON | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dodgers-enlarge-farm-team-list-nine-clubs-are-planned-for-brooklyn.html | DODGERS ENLARGE FARM TEAM LIST; Nine Clubs Are Planned for Brooklyn Chain When All Deals Are Completed. HASLIN SIGNS WITH GIANTS Newark Acquires McQuinn and Herschberger on Outright Releases by Yankees. Dayton in the Chain Haslin Third Giant in Line | True | By John Drebinger | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/president-awaits-auto-strike-talks-not-ready-yet-to-intervene-but.html | PRESIDENT AWAITS AUTO STRIKE TALKS; Not Ready Yet to Intervene, but Keeps in Touch Hourly With the Developments. UNION MEN CONFIDENT Situation 'Well in Hand,' It Is Held as Leaders Start West Again--Concession Studied. | True | By Louis Starkspecial To the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/city-subway-union-ballots-made-secret-after-protest-to-mayor-on.html | City Subway Union Ballots Made Secret After Protest to Mayor on 'Company' Plan | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-donnelly-wed-to-j-g-de-cavaignac-new-york-woman-daughter-of-j-m.html | MRS. DONNELLY WED TO J. G. DE CAVAIGNAC; New York Woman, Daughter of J. M. Georges of Kansas City, Bride of Film Producer. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/legislators-rush-philadelphia-aid-bill-for-5300000-relief-is.html | LEGISLATORS RUSH PHILADELPHIA AID; Bill for $5,300,000 Relief Is Offered as Earle Approves City Inquiry Program. INCOME TAX PLAN VOTED House Also Confirms Ousting of Two Members of Delaware Bridge Commission. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/coal-gas-fumes-rout-35-9-in-loft-including-2-policemen-affectedone.html | COAL GAS FUMES ROUT 35; 9 in Loft, Including 2 Policemen, Affected--One Sent to Hospital. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/navy-triumphs-4527-routs-western-maryland-five-as-ruge-and.html | NAVY TRIUMPHS, 45-27; Routs Western Maryland Five as Ruge and McFarland Star. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/would-shift-primary-to-sept-16.html | Would Shift Primary to Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/green-lion-mauls-trainer.html | Green' Lion Mauls Trainer. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/jamaica-to-honor-lloyd-george.html | Jamaica to Honor Lloyd George | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hull-back-hails-unity-of-americas-buenos-aires-meeting-served.html | HULL BACK, HAILS UNITY OF AMERICAS; Buenos Aires Meeting Served Notice That Western World Wants Peace, He Says. SEES EXAMPLE TO EUROPE Voices Hope That Efforts to Avert War There Have Been Made More Effective. Leaves Ship at Quarantine The Secretary's Statement Welles Is Enthusiastic | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wall-st-discusses-landis-successor-healy-or-douglas-believed-most.html | WALL ST. DISCUSSES LANDIS SUCCESSOR; Healy or Douglas Believed Most Likely to Become New Chief of the SEC. PLACE ON BOARD VACANT Ernest Angell, Administrator of Regional Office Here, Is Mentioned for Post. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/auto-peace-talks-to-be-held-today-but-clash-looms-knudsen-and.html | AUTO PEACE TALKS TO BE HELD TODAY, BUT CLASH LOOMS; Knudsen and Martin Agree to Meet Governor Murphy in Michigan Capital. LIMITATION BY G. M. C. Reply Construed as Barring Round-Table With Union Leaders--Troops on Guard. 12,000 PROTEST IDLENESS Workers' Meetings in Detroit and Saginaw Appeal to Roosevelt, Repudiate Union. Day's Strike Developments Both Sides to Meet Murphy Acceptance by General Motors Governor Said to Have New Plan AUTO PEACE TALKS TO BE HELD TODAY More "Loyal" Workers Protest Troops Put in Unused School WALKOUT AT ST. LOUIS 1,000 to 3,000 Strike, but Chevrolet-Fisher Operations Continue. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/business-warned-to-revise-policies-conditions-are-bound-to-change.html | BUSINESS WARNED TO REVISE POLICIES; Conditions Are 'Bound to Change,' Sibley Asserts at Trade Board Luncheon. URGES A MIDDLE COURSE Chamber Head Urges Fight on Radicals Both on Communist and Reactionary Sides. Opposed to Closed Shop Urges International Action | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/extends-accounting-for-utility-systems-federal-power-commission.html | EXTENDS ACCOUNTING FOR UTILITY SYSTEMS; Federal Power Commission Gives Uniform Method to Class C and D Companies. | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-dewey-drive-begins-on-racket-in-electrical-jobs-first-open-move.html | NEW DEWEY DRIVE BEGINS ON RACKET IN ELECTRICAL JOBS; First Open Move Made to End Monopoly Here Estimated to Exact $10,000,000 Yearly. UNION DATA SUBPOENAED Consolidated Edison Books Also to Be Studied Along With Subsidiaries. MURDER LINKED TO RACKET Many Contractors Driven Out of Business, Assistant of the Prosecutor Says. Aim of Investigators Low Bid Rejected NEW DEWEY DRIVE BEGINS ON RACKET | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hits-liquor-propaganda-business-mens-research-group-in-chicago.html | HITS LIQUOR 'PROPAGANDA'; Business Men's Research Group in Chicago Plans Radio Drive. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/1785925-relief-grants-new-york-state-gets-358511-in-social-security.html | $1,785,925 RELIEF GRANTS; New York State Gets $358,511 in Social Security Allotments. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/peggy-davis-married-to-harold-d-seeling-ceremony-takes-place-at-the.html | PEGGY DAVIS MARRIED TO HAROLD D. SEELING; Ceremony Takes Place at the West Orange, N. J., Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/biblical-paintings-shown-bishop-freeman-at-display-of-col-andersons.html | BIBLICAL PAINTINGS SHOWN; Bishop Freeman at Display of Col. Anderson's Works. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hospital-finishes-huge-xray-tube-1000000volt-instrument-will-be.html | HOSPITAL FINISHES HUGE X-RAY TUBE; 1,000,000-Volt Instrument Will Be Used to Treat 4 Cancer Patients at Once. TOOK TWO YEARS TO BUILD Dr. Wood Dedicates Apparatus at Medical Center in Presence of Authorities on Disease. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/editor-is-freed-of-libel-printed-critioism-of-roosevelt-in.html | EDITOR IS FREED OF LIBEL; Printed Criticism of Roosevelt in California Hold Permissible. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/other-cities-hartford-conn-bridgeport-conn-baltimore-md.html | OTHER CITIES; HARTFORD, CONN. BRIDGEPORT, CONN. BALTIMORE, MD. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/two-big-apartments-sold-in-the-bronx-property-containing-261-rooms.html | TWO BIG APARTMENTS SOLD IN THE BRONX; Property Containing 261 Rooms and 5 Stores in Grand Av. Changes Ownership. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/program-outlined-to-promote-coats-suit-industry-sets-upgroup-to.html | PROGRAM OUTLINED TO PROMOTE COATS; Suit Industry Sets Up Group to Stimulate Crerative Interest in Product. STOCK SURVEY APPROVED Merchandising Plan on an Industry-Wide Scale Also Is Voted at Session Here. Survey of Stocks Planned Tells of Buying Offices | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/society-gathers-at-hialeah-races-opening-day-at-track-draws-throng.html | SOCIETY GATHERS AT HIALEAH RACES; Opening Day at Track Draws Throng of 15,000 Including Many Florida Colonists. LARGE PARTIES ARE HELD J. E. Widner, Mrs. Isabel Dodge Sloane and Mr. and Mrs. Henry Carnegie Phipps Among Hosts. C.S. Bromleys Entertain J. Ollie Gores Have Guests | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/five-tons-of-confiscated-scales-in-truck-to-tour-city-as-warning-on.html | Five Tons of Confiscated Scales in Truck To Tour City as Warning on Short Weight | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/act-on-building-measure-trade-leaders-to-study-ordinance-requiring.html | ACT ON BUILDING MEASURE; Trade Leaders to Study Ordinance Requiring Planners' Supervision. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hunter-gets-two-years-buffalo-man-is-sentenced-at-clarion-pa-for.html | HUNTER GETS TWO YEARS; Buffalo Man Is Sentenced at Clarion, Pa., for Gun Killing. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/provisional-juniors-selected-by-league-philadelphia-society-chooses.html | PROVISIONAL JUNIORS SELECTED BY LEAGUE; Philadelphia Society Chooses Its Candidates for Membership--Training Staff Listed. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/injuries-in-crash-fatal-to-johnson-explorers-wife-is-still-in-a.html | INJURIES IN CRASH FATAL TO JOHNSON; Explorer's Wife Is Still in a Critical Condition as Toll of Accident Reaches 2. SHE IS NOT TOLD OF DEATH. Three Others Who Were on the Plane Are in Serious Plight-Federal Inquiry Begun. Three Others in Serious Condition. Federal Inquiry Is Started | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/farrand-on-health-council-again.html | Farrand on Health Council Again | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-stock-offerings-household-finance-corporation-romec-pump.html | NEW STOCK OFFERINGS; Household Finance Corporation Romec Pump Company | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/discharge-data-held-aid-to-sailor-8000-seamen-have-accepted-books.html | DISCHARGE DATA HELD AID TO SAILOR; 8,000 Seamen Have Accepted Books Under Copeland Act, Federal Official Says. DETAILS OF PLAN TOLD Ryan at Meeting Here Asserts Radicals and Reds Are Back of Strike in East. Committee Opposes Books Protest to the President | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/peter-juley-dead-art-photographer-newspapers-used-thousands-of.html | PETER JULEY DEAD; ART PHOTOGRAPHER; Newspapers Used Thousands of Pictures Made by Firm Which He Founded Here. PIONEER IN COLOR FIELD Accompanied President Theodore Roosevelt on National Tours Taking Photos for Harpers. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/yorkville-group-meets-association-sponsoring-center-holds-annual.html | YORKVILLE GROUP MEETS; Association, Sponsoring Center, Holds Annual Session. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/swim-mark-to-oxenberg-p-s-a-l-record-of-222-set-by-erasmus-lad-in.html | SWIM MARK TO OXENBERG; P. S. A. L. Record of 2:22 Set by Erasmus Lad in 220-Yard Trial. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/parties-planned-for-opera-benefit-many-luncheons-to-be-given-before.html | PARTIES PLANNED FOR OPERA BENEFIT; Many Luncheons to Be Given Before 'Tales of Hoffmann' Performance Today. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wood-field-and-stream-snapshot-contest-rules-thorpe-studying-salmon.html | Wood, Field and Stream; Snapshot Contest Rules Thorpe Studying Salmon Returning Fish to Sea Auction Shoot Sunday | True | By George Greenfield | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-robert-e-porter.html | MRS. ROBERT E. PORTER | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/press-parley-is-set-next-interamerican-conference-will-be-at-bogota.html | PRESS PARLEY IS SET; Next Inter-American Conference Will Be at Bogota in 1938. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/influenza-on-aquitania-viscountess-rhonda-among-patients10-of-crew.html | INFLUENZA ON AQUITANIA; Viscountess Rhonda Among Patients--10 of Crew Ill. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/kresses-appeal-on-taxes-chain-store-heads-ask-redetermination-of.html | KRESSES APPEAL ON TAXES; Chain Store Heads Ask Redetermination of $1,649,546 Levies. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/alamo-downs-results-san-antonio-texas.html | Alamo Downs Results; SAN ANTONIO, TEXAS | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-utility-local-set-up-here-by-cio-lewis-group-opens-drive-to.html | NEW UTILITY LOCAL SET UP HERE BY C.I.O.; Lewis Group Opens Drive to Organize 15,000 in Field-- No Conflict With A. F. L. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/schacht-cancels-histrip-to-paris-said-to-await-result-of-rome.html | SCHACHT CANCELS HISTRIP TO PARIS; Said to Await Result of Rome Negotiations by Goering as 'Basis for Further Feelers.' FRENCH EXPECTING TALKS Economic Negotiations Prior to Attempt at Political Accord With Reich Seen. Said to Await Goering's Return Says Blum Will Announce Talks | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-jersey-sea-bright-long-branch.html | NEW JERSEY; SEA BRIGHT LONG BRANCH | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/excise-tax-aimed-at-sugar-industry-wallace-says-135000000.html | EXCISE TAX AIMED AT SUGAR INDUSTRY; Wallace Says $135,000,000 Processing Levy Will Be Urged on Congress. CALLS IT CONSTITUTIONAL Sees Need to Restrict Profits of Processors, Aid American and Cuban Growers. Talk With President Indicated EXCISE TAX AIMED AT SUGAR INDUSTRY Growers Lack Former Benefit Cuba Would Be Affected Would Get Around Court Ban | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/vines-again-is-fit-plans-to-fly-from-chicago-to-pittsburgh-today.html | VINES AGAIN IS FIT; Plans to Fly From Chicago to Pittsburgh Today. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/cotton-prices-here-down-2-to-4-points-mill-demand-less-aggressive.html | COTTON PRICES HERE DOWN 2 TO 4 POINTS; Mill Demand Less Aggressive at 12 1/2-Cent Level--Spot Operations Slacken. 12c LOAN EQUITIES BOUGHT Estimate From Memphis Is That 100,000 Bales Already Have Been Transferred. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/votes-child-labor-amendment.html | Votes Child Labor Amendment | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/knudsen-is-silent-on-eviction-plan-but-he-says-force-will-not-be.html | KNUDSEN IS SILENT ON EVICTION PLAN; But He Says Force Will Not Be Used, as He Prepares for Meeting With Murphy. PLEDGES AN OPEN MIND ALSC General Motors Executive Says Company Did Not Ask Troops in Flint Riot. Plans to Use Force Denied Still Depends on Murphy | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/yale-club-beats-rockaway-by-41-gains-fourth-victory-in-row-in-group.html | YALE CLUB BEATS ROCKAWAY BY 4-1; Gains Fourth Victory in Row in Group 1, Class C Squash Racquets Competition. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/42story-building-sold-for-3600000-broadwaycontinental-at-41st.html | 42-STORY BUILDING SOLD FOR $3,600,000; Broadway-Continental, at 41st Street, Is Purchased by James McKiernan. AN ASSET OF BANK OF U. S. Court in Approving the Deal Is Told That It Will Benefit the Depositors. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/charles-henry-culver-trustee-of-the-park-presbyterian-church-in.html | CHARLES HENRY CULVER; Trustee of the Park Presbyterian Church in Newark Was 72. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/retail-prices-higher-rise-of-1-last-month-largest-of-present-trend.html | RETAIL PRICES HIGHER; Rise of 1% Last Month Largest of Present Trend, Index Shows. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/lehman-saves-three-from-death-in-chair-slayers-in-holdup-here-get.html | Lehman Saves Three From Death in Chair; Slayers in Hold-Up Here Get Life Terms | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hamilton-succeeded-by-hardwick-as-head-coach-of-the-navy-football.html | Hamilton Succeeded by Hardwick as Head Coach of the Navy Football Team; HARDWICK IS NAMED FOR POST AT NAVY Team-Mate of Hamilton Will Take Latter's Assignment as Mentor of Eleven. STELLAR END AT ACADEMY New Coach Is Lieutenant in Service Predecessor Made Brilliant Record. Great Defensive Player End Coach in 1934 | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/efficiency-first.html | EFFICIENCY FIRST | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/15759000-lost-on-cleveland-loan-guaranty-companys-part-in-30000000.html | $15,759,000 LOST ON CLEVELAND LOAN; Guaranty Company's Part in $30,000,000 Van Sweringen Issue Hit by Wheeler. HE CALLS DEAL 'SLIPSHOD' ' Close to Line,' Senator Says at Hearing-Bankers Admit Error in Judgment. Swan Insists on Good Faith history of the Note Issue Matter Soon Came Up Again $15,759,000 LOST ON CLEVELAND LOAN GUARANTY TRUST'S STAND Statement on Van Sweringen Loan Issued in Washington. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/idle-auto-workers-wire-to-president-12000-in-detroit-and-saginaw.html | IDLE AUTO WORKERS WIRE TO PRESIDENT; 12,000 in Detroit and Saginaw Meetings Declare Strikers Do Not Represent Them. ALSO APPEAL TO MURPHY Saginaw Message to Roosevelt Declares 11,000 Repudiate the Union and Strike Tactics. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/monroe-repulses-morris-five-2615-ties-evander-for-second-in-upper.html | MONROE REPULSES MORRIS FIVE, 26-15; Ties Evander for Second in Upper Manhattan-Bronx P. S. A. L. Tourney. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/plans-bond-redemption.html | Plans Bond Redemption | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/municipal-loans-worcester-mass-springfield-mass-appleton-wis-east.html | MUNICIPAL LOANS; Worcester, Mass. Springfield, Mass. Appleton, Wis. East Smithfield Water Distrt, R.I. Morristown, N. J. Louisiana State College | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/stocks-in-london-paris-and-berlin-english-market-quiet-but-its-tone.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet but Its. Tone Continues FirmBritish Funds Steady. PRICES IN PARIS SLIP BACK Tuesday's Uptrend Fades From the Start-Boerse Is Mixed in a Small Turnover. Bourse's Advance Short-Lived. Prices on Berlin Market Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/copyright-suit-is-withdrawn.html | Copyright Suit Is Withdrawn | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/2-ousted-in-jersey-in-banking-criticism-withers-dismisses-a-deputy.html | 2 OUSTED IN JERSEY IN BANKING CRITICISM; Withers Dismisses a Deputy and an Examiner After Testimony in Building-Loan Case. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/orpheum-group-objects-seeks-to-intervene-in-rko-reorganization.html | ORPHEUM GROUP OBJECTS; Seeks to Intervene in R.-K.-O. Reorganization Proceedings. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/schenck-subdues-sikes-wins-1-up-to-gain-semifinals-in-lake-worth.html | SCHENCK SUBDUES SIKES; Wins, 1 Up, to Gain Semi-Finals in Lake Worth Golf. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-grady-reelected-to-public-school-post-hailed-as-tower-of.html | Dr. Grady Re-elected to Public School Post; Hailed as 'Tower of Strength' by Campbell | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/changes-in-banks-officers-and-directors-chosen-at-stockholders.html | CHANGES IN BANKS; Officers and Directors Chosen at Stockholders' Meetings in Various Places. LONG ISLAND AMITYVILLE HAMPTON BAYS | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/adam-poh-jr.html | ADAM POH JR. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/providence-victor-5751-halts-dartmouth-five-in-extra-period-of.html | PROVIDENCE VICTOR, 57-51; Halts Dartmouth Five In Extra Period of Rough Battle. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/conan-doyles-son-here-in-constant-communication-with-dead-father-he.html | CONAN DOYLE'S SON HERE; In Constant Communication With Dead Father, He Says. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/marketing-stressed-for-fruit-growers-value-of-varieties-in-sale-is.html | MARKETING STRESSED FOR FRUIT GROWERS; Value of Varieties in Sale Is Discussed Before State Horticultural Society. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/flank-attacks-on-shakeup-plan-rapidly-taking-form-in-congress-byrd.html | Flank Attacks on Shake-Up Plan Rapidly Taking Form in Congress; Byrd Leads Economy Forces--Another Group Fears Upset in Status Quo--McCarl Denounces Threats to Office of Controller General--Congress Sets Up Committees. 2 FLANK ATTACKS ON SHAKE-UP PLAN Buchanan to Seek Changes Some Brookings Data Ready Text of McCarl Statement Economy Is Wisdom Anyway | True | By Turner Catledgespecial To the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/architects-file-building-plans-alterations-will-be-made-in.html | ARCHITECTS FILE BUILDING PLANS; Alterations Will Be Made in Structures in Manhattan and Brooklyn. TENEMENTS FOR QUEENS Two Flats for 41 Families in Maspeth Will Cost $250,000--Bronx Projects. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/schola-cantorum-offers-novelties-vespers-by-monteverdi-has-its.html | SCHOLA CANTORUM OFFERS NOVELTIES; Vespers by Monteverdi Has Its First Presentation in Program at Carnegie Hall. PART OF OPERA IS HEARD Excerpts From 'Julius Caesar' Have Premiere-- Te Deum of Verdi Is Given. Flourishes Are Brilliant Mingling of Songs Discerned Eloquent Reading of Verdi Orchestra Carries Substance | True | By Olin Downes | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/utilities-power-hearing-court-allows-h-l-clarke-and-atlas.html | UTILITIES POWER HEARING; Court Allows H. L. Clarke and Atlas Corporation to Intervene. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/state-youth-board-urged-on-lehmian-wide-study-of-unemployment-crime.html | STATE YOUTH BOARD URGED ON LEHMAN; Wide Study of Unemployment, Crime Prevention, Vocational Guidance, &c., Is the Aim. PLAN INTERESTS GOVERNOR New York City Asks Special Handling of All Social Problems of the Young. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/urges-two-port-rates-philadelphian-advocates-distinction-between.html | URGES TWO PORT RATES; Philadelphian Advocates Distinction Between 'Inland' and Sea Cities. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/lack-of-neighborliness-held-aid-to-racketeers.html | Lack of Neighborliness Held Aid to Racketeers | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/chinese-envoy-honored.html | Chinese Envoy Honored | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/newsboys-have-party-jack-pearl-entertains-them-on-horatio-alger.html | NEWSBOYS HAVE PARTY; Jack Pearl Entertains Them on Horatio Alger Anniversary. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/cuban-envoy-recalled-guillermo-patterson-is-expected-to-be-replaced.html | CUBAN ENVOY RECALLED; Guillermo Patterson Is Expected to Be Replaced at Washington. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/state-ra-loans-are-918000.html | State- RA Loans Are $918,000 | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/michael-zadora-in-recital-here-pianist-begins-his-program-at-town.html | MICHAEL ZADORA IN RECITAL HERE; Pianist Begins His Program at Town Hall With Liszt's 'The Christmas Tree.' EVA GAUTHIER IS HEARD Gives Second of Her Series of 'Retrospective' Recitals at the Gotham Hotel. Eva Gauthier Recital | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/cummings-upsets-whitehead-in-golf-halts-defending-champion-at-18th.html | CUMMINGS UPSETS WHITEHEAD IN GOLF; Halts Defending Champion at 18th Hole to Gain QuarterFinals at Miami. MAYO CONQUERS FISHER Wins, 7 and 5, in Midwinter Amateur Play- McCarthy Bows to Stevens. THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bond-flotation-toledo-peoria-western.html | BOND FLOTATION; Toledo, Peoria & Western | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/362-in-arlington-futurity.html | 362 in Arlington Futurity | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/n-y-a-c-elects-waugh-yacht-commodore-succeeds-hickeykissling-is.html | N. Y. A. C. ELECTS WAUGH; Yacht Commodore Succeeds Hickey--Kissling Is Named. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/camera-firm-rents-floor-in-fifth-av-e-leitz-inc-takes-quarters-in.html | CAMERA FIRM RENTS FLOOR IN FIFTH AV.; E. Leitz, Inc., Takes Quarters in Heckscher Building--Printers Lease Space in Brooklyn. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/ballast-in-place-of-passengermechanic-approved-for-gold-cup-boat.html | Ballast in Place of Passenger-Mechanic Approved for Gold Cup Boat Race; PALACE SHOW HOST TO REPEAT VISITORS Boatmen of Experience, in Return Calls, Form the Crowds at Exhibition. GOLD CUP CHANGE IS MADE One-Seat Foreign Craft Permitted to Load Ballast- U. S. Entrants May Do Same. Close to 1936 Total Meetings Fill Day Old Blue at Show | True | By Clarence E. Lovejoy | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/books-published-today.html | Books Published Today | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/fire-record.html | Fire Record | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/correction-on-puzzles-tax.html | Correction on Puzzles Tax | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/air-safety-moves-agitate-capital-copeland-urges-10-million-more-for.html | AIR SAFETY MOVES AGITATE CAPITAL; Copeland Urges 10 Million More for Better Weather Reporting Service. JOHNSON DIES OF INJURIES Explorer's Wife Is in Critical Condition After Crash in California Hills. Safety Conference Postponed Every Beam Functioning AIR SAFETY MOVES AGITATE CAPITAL Weather Service Extended | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/city-long-free-from-diphtheria.html | City Long Free From Diphtheria | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/for-youth.html | FOR YOUTH | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/book-auction-nets-14783-audubon-works-and-sir-kenelm-digby.html | BOOK AUCTION NETS $14,783; Audubon Works and Sir Kenelm Digby Manuscript Sold. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/penn-state-scores-4615-uses-three-teams-in-winning-from-lafayette.html | PENN STATE SCORES, 46-15; Uses Three Teams in Winning From Lafayette Quintet. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/chiang-seeks-way-out-of-sian-crisis-chinese-leaders-fly-to-talk.html | CHIANG SEEKS WAY OUT OF SIAN CRISIS; Chinese Leaders Fly to Talk With Generalissimo on Means to Avoid a Civil War. TROOP ACTIVITY GOES ON Heavy Defensive Works Being Prepared by the Rebellious Shensi Province Forces. Aid for Foreigners Difficult | True | By Hallett Abendwireless To the New York Times. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/shift-in-shoe-trade-here.html | Shift in Shoe Trade Here | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/company-changes-name.html | Company Changes Name | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/belgians-body-taken-to-france.html | Belgian's Body Taken to, France | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/letters-to-the-times-reciprocity-and-neutrality-quid-pro-quo.html | Letters to The Times; RECIPROCITY AND NEUTRALITY Quid Pro Quo Suggested as Basis of a Trade Treaty With Britain. EASING TRAFFIC CONGESTION Plan for New North-South Avenues Is Again Suggested. Mr. Lewis and Mussolini ANENT SQUIBS AND WHIMSIES Prof. Abbott's 'Fish-Centered School' Held to Have Floored Reporter. Secretaries for Federal Judges Clemency Opposed Another Highway Menace | True | EARL WILLIS CRECRAFT.A. C. HONE.F.W. MERRICK.LENNOX GREY.EMANUEL CELLER.CHARLES H. BOURBEAU.F. J. DICKERT Jr. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/crooked-crossinlondon-play-by-sally-carson-concerns-love-tragedy-of.html | CROOKED CROSSINLONDON; Play by Sally Carson Concerns Love Tragedy of Nazi Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wages-in-building-trade-set-new-record-average-for-january-exceeds.html | Wages in Building Trade Set New Record; Average for January Exceeds 1929 Mark | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/exchanges-governors-adopt-amendments-extending-fines-and-member.html | Exchange's Governors Adopt Amendments Extending Fines and Member Supervision | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/600-cans-of-opium-are-seized-on-ship-3-chinese-are-arrested-after.html | 600 CANS OF OPIUM ARE SEIZED ON SHIP; 3 Chinese Are Arrested After Narcotics Worth $75,000 to $100,000 Are Found. SEARCH ASKED BY MASTER Suspicions Aroused by Actions of British Freighter's Crew Led to the Raid. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/ftc-accuses-company-charges-johnson-johnson-with-unfair-dealings.html | FTC ACCUSES COMPANY; Charges Johnson & Johnson With Unfair Dealings. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/joseph-goldstein-exmerchant-dies-founded-a-long-branch-n-j-dry.html | JOSEPH GOLDSTEIN, EX-MERCHANT, DIES; Founded a Long Branch, N. J., Dry Goods Store-Served as Director of Banks. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mizarek-sold-to-richmond.html | Mizarek Sold to Richmond | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/radicals-in-house-protest-a-snub-the-progressives-and.html | RADICALS IN HOUSE PROTEST A 'SNUB'; The Progressives and FarmerLaborites Assail Committee Assignments by Majority. | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/stymie-problem-will-be-analyzed-disposition-of-150yearold-golf.html | STYMIE PROBLEM WILL BE ANALYZED; Disposition of 150-Year-Old Golf Institution May Come This Year, Says Jackson. OTHER TRENDS DISCUSSED Head of U. S. G. A. Maintains Restriction on Clubs Emphasizes Skill. President U. S. Golf Association 188 in Women's Tourney Data on Stymie Collected | True | By John G. Jackson, | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/power-output-rise-more-than-seasonal-advancing-index-for-week-to-a.html | Power Output Rise More Than Seasonal, Advancing Index for Week to a New High | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hosiery-men-testify-in-suit-over-patent-ringless-stockings.html | HOSIERY MEN TESTIFY IN SUIT OVER PATENT; ' Ringless' Stockings Impossible to Make Before Invention, Mill Executive Says. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/staten-island-plot-bold.html | Staten Island Plot bold | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/lt-col-walter-l-clark-aide-in-manufacturing-service-in-office-of.html | LT. COL. WALTER L. CLARK; Aide in Manufacturing Service in Office of Army Ordnance. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/florence-r-faber-engaged-to-marry-queens-girl-will-become-bride-of.html | FLORENCE R. FABER ENGAGED TO MARRY; Queens Girl Will Become Bride of Franklin R. CrawfordRussell Sage Alumna. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/doherty-fights-20500000-suit-plaintiffs-allege-illegal-control-and.html | DOHERTY FIGHTS $20,500,000 SUIT; Plaintiffs Allege Illegal Control and Misuse of Shareholders' Funds. QUESTION STOCK SALE They Ask Return of Money Paid to Oil Man by Company for His Securities. Stock Deal Explained Motives in Suit Questioned | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/britains-exports-above-a-year-ago-pound5600000-increase-in-trade.html | BRITAIN'S EXPORTS ABOVE A YEAR AGO; [pound]5,600,000 Increase in Trade for December, Compared to Period in 1935. IMPORTS ALSO SHOW GAIN Excess of Incoming Goods for Month Put at [Pound]37,040,000, Rise of [Pound]2,900,000. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/form-cultural-society-brazilians-and-americans-set-up-association.html | FORM CULTURAL SOCIETY; Brazilians and Americans Set Up Association in Rio. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/marriages.html | Marriages | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/arab-sees-confusion-in-palestine-policy-auni-bey-abdulhadi.html | ARAB SEES CONFUSION IN PALESTINE POLICY; Auni Bey Abdulhadi Testifies Full Arab Rights and Jewish National Home Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/norris-backs-drive-for-curb-on-court-he-will-preside-at-meeting.html | NORRIS BACKS DRIVE FOR CURB ON COURT; He Will Preside at Meeting Called to Study Possible Change in Constitution. DEMANDS HARMONY FIRST Senator Says That Those Who Seek Amendment Must Agree Among Themselves. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/railroad-seeks-time-extension.html | Railroad Seeks Time Extension | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/-queenie-party-mascot-to-attend-inauguration.html | ' Queenie,' Party Mascot, To Attend Inauguration | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/steel-production-is-holding-steady-ingot-output-unchanged-for-week.html | STEEL PRODUCTION IS HOLDING STEADY; Ingot Output Unchanged for Week, Despite Automotive Strike Disturbance. WORK AT 79% OF CAPACITY Pittsburgh District Operating at Highest Rate in More Than Six Years. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/option-contracts-listed-by-the-sec-studebaker-has-agreements-on.html | OPTION CONTRACTS LISTED BY THE SEC; Studebaker Has Agreements on 45,000 Shares; National Steel, on Several Blocks. THE GARDEN GIVES DETAILS J. R. Kilpatrick Exercised Right to Buy Stock at $3.85- Boston Holdings Are Sold. Madison Square Garden Certain-teed Products | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/two-magistrates-are-iii.html | Two Magistrates Are III | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/magistrate-bridges-cleared-in-auto-case-richmond-grand-jury.html | MAGISTRATE BRIDGES CLEARED IN AUTO CASE; Richmond Grand Jury Exonerates Him After He Seeks hearing and Testifies in Death. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/the-automobile-strike.html | THE AUTOMOBILE STRIKE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/topics-in-wall-street-exchange-rulings-significant-change-in-bill.html | TOPICS IN WALL STREET; Exchange Rulings Significant Change in Bill Rates SEC's Influence Seen Answering Speculators Company Statements | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/untermyer-explains-schmeling-boycott-antinazis-object-to-money.html | UNTERMYER EXPLAINS SCHMELING BOYCOTT; Anti-Nazis Object to Money Going to Germany-Appeal Sent to Boxing Board. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/aid-dewey-win-leniency-two-in-business-under-assumed-name-are-put.html | AID DEWEY, WIN LENIENCY; Two In Business Under Assumed Name Are Put on Probation. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/eleanor-mwaller-will-be-wed-feb-5-montclair-girl-to-be-married-to.html | ELEANOR M.WALLER WILL BE WED FEB. 5; Montclair Girl to Be Married to Judge Harold L. Knapp of Greenwich in Her Home. DR. BLACK WILL OFFICIATE Mrs. Gustave C. Wuerth of Essex Fells Selected as Matron of Honor by Sister. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/capt-francis-walker.html | CAPT. FRANCIS WALKER | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/north-carolina-flowers-out.html | North Carolina Flowers Out | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/huge-tanker-ordered-18500ton-vessel-to-be-largest-welded-ship-in.html | HUGE TANKER ORDERED; 18,500-Ton Vessel to Be Largest Welded Ship in World. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/pitt-halts-notre-dame-rallies-in-second-period-to-win-at-basketball.html | PITT HALTS NOTRE DAME; Rallies in Second Period to Win at Basketball, 34-31. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/le-sexe-fort.html | Le Sexe Fort' | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mexico-silencing-criticism-abroad-press-hails-indemnifying-of.html | MEXICO SILENCING CRITICISM ABROAD; Press Hails Indemnifying of Landowners as Removing All Grounds for Complaints. LIBERAL TREND IS NOTED President Cardenas Is Said to Be Turning Definitely Away From Extreme Radicalism. | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bond-issues-drop-in-large-turnover-heaviness-characterizes-deals-in.html | BOND ISSUES DROP IN LARGE TURNOVER; Heaviness Characterizes Deals in High-Grade Corporation and Government Types. BANK RESERVES A FACTOR Rise in Bankers' Bill Rates Also Adds to Uncertainty in the Security Market. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wheat-in-chicago-rises-14-to-8-cent-strength-in-foreign-markets-and.html | WHEAT IN CHICAGO RISES 1/4 TO /8 CENT; Strength in Foreign Markets and Reports of German and Italian Buying Help. PROFIT-TAKING IS OFFSET All Deliveries of Corn Climb to Highest Levels of Season, Oats Doing Likewise. All Deliveries of Corn Rise The Day's Quotations | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-british-loan-today.html | New British Loan Today | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bill-rates-rise-steady-since-july-advance-of-116-to-18-laid-to.html | BILL RATES RISE; STEADY SINCE JULY; Advance of 1/16 to 1/8 % Laid to Reserve Board's Delay on Higher Requirements. DEMAND AT STANDSTILL Stalemate in Money Market Un-broken by Change-Activity in Commercial Paper. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/miss-peterkin-honored-tea-given-for-prospective-bride-of-john.html | MISS PETERKIN HONORED; Tea Given for Prospective Bride of John Kirkman Gurney. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/41-taken-off-grounded-ship.html | 41 Taken Off Grounded Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/busline-merger-blocked-by-state-public-service-board-forbids.html | BUS-LINE MERGER BLOCKED BY STATE; Public Service Board Forbids Greyhound Plan Previously Approved by I. C. C. TAX SAVING WAS OBJECT Company Plans No Contest of Decision, but Leasing Buses Here May Be Result. Surrender of Power Seen Trend to Federal Control I. C. C. Decision Overruled No Contest Planned | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/killed-in-prison-fight-negro-convict-stabbed-by-white-prisoner-in.html | KILLED IN PRISON FIGHT; Negro Convict Stabbed by White Prisoner in Jersey Penitentiary. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-w-h-dieffenbach-dies-suddenly-at-71-head-of-community-hospital.html | DR. W. H. DIEFFENBACH DIES SUDDENLY AT 71; Head of Community Hospital Board of Trustees for Years--Aided Other Institutions. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/thibaudwhitmeyer.html | Thibaud-Whitmeyer | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/st-josephs-girls-score-defeat-brooklyn-college-team-at-basketball.html | ST. JOSEPH'S GIRLS SCORE; Defeat Brooklyn College Team at Basketball by 26 to 24. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/influenza-cases-decrease-in-city-148-reported-in-day-against-226-on.html | INFLUENZA CASES DECREASE IN CITY; 148 Reported in Day, Against 226 on Tuesday-- Number Is Smallest Since Dec. 29. DEATHS ARE ALSO FEWER Pneumonia Drops to 213 New Listings and 75 Fatalities, Against 246 and 95. Goldwater Discusses Serums Rice Tells of Plans | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/43-from-n-y-u-in-track-meet.html | 43 From N. Y. U. in Track Meet | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bars-new-service-by-emigrant-bank-attorney-general-upholds-ban-on.html | BARS NEW SERVICE BY EMIGRANT BANK; Attorney General Upholds Ban on 'Budget Accounts' in a Savings Institution. | True | Special to TEE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bankers-favor-cut-in-interest-rate-jersey-board-urges-reduction-on.html | BANKERS FAVOR CUT IN INTEREST RATE; Jersey Board Urges Reduction on Time Deposits and Savings Accounts. | True | Special to THE NEW YOR TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/open-tennis-play-15-years-off-says-perry-urging-action-sooner.html | Open Tennis Play 15 Years Off, Says Perry, Urging Action Sooner; Staging of Tournament for Pros and Amateurs Will Have to-Wait Till Present Competitors Control the Sport, Star Predicts-Mutual Help Seen in Proposed Program. Duty Owed to Amateurs Position Now Changing Cooperation Is Urged | True | By Fred Perry | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/m-a-cudlip-in-mclouth-steel.html | M. A. Cudlip in McLouth Steel | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/tillynard-scientist-dies-in-sydney-crash-noted-australian.html | TILLYNARD, SCIENTIST, DIES IN SYDNEY CRASH; Noted Australian Entomologist Is Victim of Auto Accident-He Was Fond of Motoring. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/charity-to-share-in-the-proceeds-of-polo-grounds-winter-carnival.html | Charity to Share in the Proceeds Of Polo Grounds Winter Carnival; Fight on Infantile Paralysis Will Be Aided by Show and Ski Meet Feb. 20-22-Hill 225 Feet Long and 125 Feet High to Be Constructed-Two Performances Daily Planned. Trick Events on Program Machines Will Be on Hand Contracts Already Let | True | By Frank Elkins | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/to-sponsor-destroyer-benham.html | To Sponsor Destroyer Benham | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-thomas-f-clark.html | DR THOMAS F. CLARK | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mayor-is-caustic-on-housing-relief-questions-aldermens-motives-in.html | MAYOR IS CAUSTIC ON HOUSING RELIEF; Questions Alderman's Motives in Plea for State Action on the Crisis Here. CALLS FOR ACTION ON CODE Says Building Law Is Held Up by Board's Tactics-Sullivan Denies Blocking It. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/westchester-scarsdale-port-chester.html | WESTCHESTER; SCARSDALE PORT CHESTER | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/lawyer-gets-leniency-sentence-suspended-on-h-j-levine-in-chasing.html | LAWYER GETS LENIENCY; Sentence Suspended on H. J. Levine in Chasing Case. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/curtisswright-elects-armsby.html | Curtiss-Wright Elects Armsby | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/alamo-downs-entries-san-antonio-texas.html | Alamo Downs Entries; SAN ANTONIO. TEXAS | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/sir-arthur-johns-naval-expert-dies-former-head-of-construction-at.html | SIR ARTHUR JOHNS, NAVAL EXPERT, DIES; Former Head of Construction at the British Admiralty--Designed Many Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-william-f-roper.html | DR. WILLIAM F. ROPER | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rome-shows-amity-in-hailing-goering-ii-duce-and-ciano-head-group.html | ROME SHOWS AMITY IN HAILING GOERING; II Duce and Ciano Head Group Receiving Nazi Minister for Vital European Parleys. SPAIN SEEN AS MAIN ISSUE German Colonial Claims Will Have Italian Support-First of TalksStart Today. To Stay at Villa Madama Spain Held Vital Issue To Be Received by King Colonial Aims Stressed | True | By Arnaldo Cortestwireless To the New York Times. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/15000-see-whopper-clip-track-mark-in-winning-hialeah-inaugural.html | 15,000 See Whopper Clip Track Mark in Winning Hialeah Inaugural Handicap; WHOPPER DEFEATS TINTAGEL BY HEAD Cuts 6-Furlong Time by % of a Second in Annexing Initial Miami Feature. MARKME PAYS $107 FOR $2 Beats Vitox, Another Outsider, in Turf Race--Two Bob and Chancing in Dead Heat. Tintagel Fails in Pinch Praises New Barrier Still Question Camera | True | By Bryan FieldsSpecial to the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mt-holyoke-invites-guests-to-centenary-announcements-to-500.html | MT. HOLYOKE INVITES GUESTS TO CENTENARY; Announcements to 500 Institutions Follow the Spelling of 100 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/marathon-date-is-set-albanytonew-york-race-to-be-held-on-may-9.html | MARATHON DATE IS SET; Albany-to-New York Race to Be Held on May 9. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/miss-dunn-engaged-connecticut-girl-is-betrothed-to-john-f-flaherty.html | MISS DUNN ENGAGED; Connecticut Girl is Betrothed to John F. Flaherty. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/woman-mayor-in-court-mrs-armstrong-of-daytona-beach-attacks-ouster.html | WOMAN MAYOR IN COURT; Mrs. Armstrong of Daytona Beach Attacks Ouster Order. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/carpenter-dog-chosen-dilwyne-montauk-pilot-named-for-1936-retriever.html | CARPENTER DOG CHOSEN; Dilwyne Montauk Pilot Named for 1936 Retriever Trophy. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/football-star-for-west-point.html | Football Star for West Point | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/cities-cut-auto-deaths-census-bureau-reports-9599-killed-in-131.html | CITIES CUT AUTO DEATHS; Census Bureau Reports 9,599 Killed in 131 Centers in 1936. | True | Special to THE NEW YORK TIIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/engineering-work-shows-sharp-rise-50-gain-reported-for-1936-in.html | ENGINEERING WORK SHOWS SHARP RISE; 50% Gain Reported for 1936 in Construction Awards Throughout Nation. PRIVATE PROJECTS SOAR 106% Increase Over 1935 in That Field-Total on All Jobs Put at $2,386,845,000. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/queens-attorney-denies-charge.html | Queens Attorney Denies Charge | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/agnin-heads-japan-society.html | Agnin Heads Japan Society | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/c-w-maury-left-218075-estate-accounting-for-former-exchange-member.html | C. W. MAURY LEFT $218,075; Estate. Accounting for Former Exchange Member Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/screen-news-of-local-origin.html | SCREEN NEWS; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/generous-employers-face-extra-wage-tax-gift-of-workers-share.html | Generous Employers Face Extra Wage Tax; Gift of Worker's Share Classed as Pay Rise | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/tugwell-detects-lag-in-leadership-people-will-demand-new-ones.html | TUGWELL DETECTS LAG IN LEADERSHIP; People Will Demand New Ones Unless There Is Change, He Says at Farewell Dinner. WAVERING COURSE IS SEEN Farley Calls Him 'Whipping Boy' of Administration Like Himself, but Says Don't Worry. Farley and Hopkins Speak Ickes Praises Dr. Tugwell | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/business-world-retail-deliveries-up-8-smith-heads-credit-group.html | Business World; Retail-Deliveries Up 8% Smith Heads Credit Group Richberg to Address Retailers Fall Sweater Prices Up Curtain Buyers Set Record Gain in Coat and Suit Demand Burlap Markets Hold Steady Summer Furniture Prices Up Gray Cloth Trading BrisK | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/the-screen-cecil-b-de-milles-the-plainsman-is-shown-at-the.html | THE SCREEN; Cecil B. De Mille's 'The Plainsman' Is Shown at the Paramount-- Broken Blossoms,' at the Belmont. At the Belmont | True | By Frank S. Nugent | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/city-funded-debt-cut-10452903-in-3-years-controller-makes-report-in.html | CITY FUNDED DEBT CUT $10,452,903 IN 3 YEARS; Controller Makes Report in a Pamphlet for Investors on Financial Position. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/4533073-earned-by-b-o-in-year-net-income-is-in-contrast-to-loss-of.html | $4,533,073 EARNED BY B. & O. IN YEAR; Net Income is in Contrast to Loss of $3,180,909 in 1935--Increase for 1937 Seen. OTHER ROADS, LIST GAINS $1,000,000 Rise in Gross Revenue in December Reported by Chicago & North Western. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/benefit-film-show-tomorrow.html | Benefit Film Show Tomorrow | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/college-and-school-scores-basketball-hockey-swimming-wrestling.html | College and School Scores; BASKETBALL HOCKEY SWIMMING WRESTLING | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gain-for-st-regis-paper-substantial-net-profit-is-seen-for-first.html | GAIN FOR ST. REGIS PAPER; Substantial Net Profit Is Seen for First Time Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/security-listings-revealed-by-sec-more-concerns-file-data-for.html | SECURITY LISTINGS REVEALED BY SEC; More Concerns File Data for Registration With the Commission. $3,400,000 UTILITY BONDS Cinema Magazine and Davega Stores Are Among Concerns Planning New Issues. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/buys-new-jersey-tract-bronx-laundry-firm-to-erect-plant-in-north.html | BUYS NEW JERSEY TRACT; Bronx Laundry Firm to Erect Plant in North Bergen. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/publisher-is-paroled-2000-fine-of-m-l-simon-also-remitted-by-jersey.html | PUBLISHER IS PAROLED; $2,000 Fine of M. L. Simon Also Remitted by Jersey Court. | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gets-20-yearsas-slayer-upstate-farmer-once-in-death-house-is.html | GETS 20 YEARS-AS SLAYER; Up-State Farmer, Once In Death House, Is Sentenced at New Trial. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/g-b-wesley-heads-claim-group.html | G. B. Wesley Heads Claim Group | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/city-college-tests-open-today.html | City College Tests Open Today | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/army-wins-5017-as-brinker-stars-quintet-routs-johns-hopkins-with.html | ARMY WINS, 50-17, AS BRINKER STARS; Quintet Routs Johns Hopkins, With Scoring Ace Accounting for 14 Points. CADETS TAKE 16-0 LEAD Flash Powerful Offensive in Capturing Third Victory in as Many Starts. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/17-more-are-accused-in-garnishee-racket-policemen-and-firemen-were.html | 17 MORE ARE ACCUSED IN GARNISHEE RACKET; Policemen and Firemen Were Victims--One Paid 2,800% Interest on a Loan. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/pope-sits-in-chair-for-three-hours-grants-number-of-audiences-after.html | POPE SITS IN CHAIR FOR THREE HOURS; Grants Number of Audiences After Being Wheeled Into Chapel for Mass. PONTIFF IN GOOD SPIRITS Enjoys Long Night's Rest After Sedative Is Administered-Condition 'Satisfactory.' Change Seen as Beneficial Pleased at Leaving Bed | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/the-last-adventure.html | THE LAST ADVENTURE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/reynolds-tobacco-increases-profit-29253135-or-292-a-share-earned-in.html | REYNOLDS TOBACCO INCREASES PROFIT; $29,253,135, or $2.92 a Share, Earned in 1936, Against $23,896,397 in 1935. OTHER CORPORATE REPORTS Sterling Motor Truck | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/books-of-the-times-synthesis-and-interpretation-the-eve-of-victory.html | BOOKS OF THE TIMES; Synthesis and Interpretation The Eve of Victory If Parnell Had Carried On Materials for Biography | True | By Francis Brown | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/reversing-its-act-utility-registers-american-utilities-service-now.html | REVERSING ITS ACT, UTILITY REGISTERS; American Utilities Service Now Finds SEC Regulations 'Eminently Fair.' | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/repeat-performance-of-the-ice-follies-of-1937-enthusiastically.html | Repeat Performance of the 'Ice Follies of 1937' Enthusiastically Received; 15,000 AT GARDEN APPLAUD SKATERS Ice Antics of Brock Arouse Capacity Crowd at Show's Second Performance. NEW TRICKS ON DISPLAY Old Gray Mare, Alias Eddie Shipstad and Johnson,Amuses--Miss Ehrhardt Stars. Girls Fast Improving Finds Favor From Gallery Skate in Top Form | True | By Maribel Y. Vinson | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WESTCHESTER PINEHURST SOUTHERN PINES BERMUDA | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/will-drop-school-taxes-sinking-fund-votes-to-cancel-water-rents-and.html | WILL DROP SCHOOL TAXES; Sinking Fund Votes to Cancel Water Rents and Assessments. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/u-s-bans-service-in-spanish-forces-state-department-stresses.html | U. S BANS SERVICE IN SPANISH FORCES; State Department Stresses American Volunteers Face Fines and Imprisonment. CITIZENSHIP IS IMPERILED 130 Residing in Madrid Balk at Leaving-Condemn Plan to Close Embassy Building. State Department's Order Loss of Citizenship Provided Americans to Stay in Madrid Colony Stresses Hardships | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/peru-arrests-plotters-apra-party-leaders-accused-of-planning-an.html | PERU ARRESTS PLOTTERS; Apra Party Leaders Accused of Planning an Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/move-for-mutuels-begun-at-albany-herman-reintroduces-measure-in.html | MOVE FOR MUTUELS BEGUN AT ALBANY; Herman Reintroduces Measure in Assembly to Amend Constitution on Bets. OTHER ATTEMPTS FAILED Nassau Republican Sponsor Asks Racing Commission to Make Known Stand on Machines. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/in-washington-evolution-of-labor-legislation-in-britain-the-british.html | In Washington; Evolution of Labor Legislation in Britain. The British Experience Action and Reaction | True | By Arthur Krock | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/14005147-earned-by-trust-company-manufacturers-net-income-for-1936.html | $14,005,147 EARNED BY TRUST COMPANY; Manufacturers' Net Income for 1936 Includes $8,111,569 From Operations. TRADING NETS $5,707,260 Recoveries in Year From Items Previously Charged Off Total $1,039,685. Investments in Bonds Discusses Business Trend BANK SHARES EARN $4.01 Lawyers Trust Reports Income of $321,287 for Last Year. $14,005,147 EARNED BY TRUST COMPANY NEW YORK TRUST HAS GAIN Bank's Net Is $4,568,282 for Year--Equals $9.13 a Share. MARINE MIDLAND EARNINGS $1,100,612 for 1936 Equals $3.40 Share, Blaine Reports. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bars-state-house-aides-drinking.html | Bars State House Aides' Drinking | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/baby-smothers-in-pillow.html | Baby Smothers in Pillow | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bar-elects-w-p-thomas-bronx-association-names-officers-at-annual.html | BAR ELECTS W. P. THOMAS; Bronx Association Names Officers at Annual Dinner. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/railroad-offers-50000000-bonds-great-northern-3-34-series-to-be-put.html | RAILROAD OFFERS $50,000,000 BONDS; Great Northern 3 3/4% Series to Be Put on Market Today by Morgan Stanley Group. MOVE IS TO CUT INTEREST Saving of $4,428,227 Expected--Sale of $4,650,000 Trust Certificates Also Planned. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/robert-m-carpenter-3d.html | ROBERT M. CARPENTER 3D | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rail-bond-offering-likely.html | Rail Bond Offering Likely | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/advertising-news-and-notes-largest-burner-drive-since-29-schools.html | Advertising News and Notes; Largest Burner Drive Since '29 Schools' Returns Show-Gain Botany to Produce Men's Robes Notes Personnel Award for Women Announced To Promote Men's Fashions Big Sum for Grapefruit Drive | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/oconnell-kidnappers-held-him-in-hoboken-prosecutor-now-has-hideaway.html | O'Connell Kidnappers Held Him in Hoboken; Prosecutor Now Has Hideaway Furnishings | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/father-consecrates-bishop-w-a-lawrence-the-son-becomes-the-head-of.html | FATHER CONSECRATES BISHOP W. A. LAWRENCE; The Son Becomes the Head of the Episcopal Diocese of Western Massachusetts. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/exconvict-named-in-mattison-hunt-federal-agents-ask-fingerprints-of.html | EX-CONVICT NAMED IN MATTISON HUNT; Federal Agents Ask FingerPrints of Man Twice in Prison in California. FEAR MAY TRAP THE KILLER Officials Expect Desperation to Cause a Blunder--Hold Car Believed Used. Bureau Records Are Checked Served Two Prison Terms EX-CONVICT NAMED IN MATTSON HUNT Kidnapper Believed Desperate Funeral Services for the Boy Bound Boy Victim's Hands Hoover Sends a Floral Piece Bloodstains Are Analyzed Two Men Still Held in Canada Man's Description Is Asked Kidnap Death Penalty Is Proposed. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/federation-bank-earnings-rise.html | Federation Bank Earnings Rise | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/lottery-budget-100000.html | Lottery Budget $100,000 | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/plea-for-building-code-haffner-urges-aldermen-to-speed-passage-as.html | PLEA FOR BUILDING CODE; Haffner Urges Aldermen to Speed Passage as Recovery Measure. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/brazilian-flying-to-washington.html | Brazilian Flying to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/1904-stamps-bring-1250-rare-block-of-louisiana-purchase-issue-sold.html | 1904 STAMPS BRING $1,250; Rare Block of Louisiana Purchase Issue Sold at Auction. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-queens-sheriff-sworn-in.html | New Queens Sheriff Sworn In | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/barbirolli-off-for-home-conductor-sails-for-englandto-lead-scottish.html | BARBIROLLI OFF FOR HOME; Conductor Sails for England-To Lead Scottish Orchestra. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/no-agreement-on-rail-pay.html | No Agreement on Rail Pay | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dartmouth-six-in-front-halts-boston-college-by-53-as-allen.html | DARTMOUTH SIX IN FRONT; Halts Boston College by 5-3 as Allen Registers 2 Goals. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mob-jeers-jersey-board-at-chiefs-literacy-test.html | Mob Jeers Jersey Board At Chief's Literacy 'Test' | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/edward-h-lambert.html | EDWARD H. LAMBERT | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/yugoslavia-to-curb-exports-to-germany-will-limit-shipments-until.html | YUGOSLAVIA TO CURB EXPORTS TO GERMANY; Will Limit Shipments Until Debts Are Paid—Schacht's Plan Is Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gasoline-up-in-london-unexpected-price-increase-laid-to-cut-in-u-s.html | GASOLINE UP IN LONDON; Unexpected Price Increase Laid to Cut in U. S. Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/newhall-gets-insurance-post.html | Newhall Gets Insurance Post | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/sheils-wins-court-move-his-oath-as-westchester-surrogate-ordered.html | SHEILS WINS COURT MOVE; His Oath as Westchester Surrogate Ordered Filed in Slater Fight. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/apartment-sold-in-pinehurst-av-sales-and-leases-in-washington.html | APARTMENT SOLD IN PINEHURST AV.; Sales and Leases in Washington Heights and Harlem Feature Day's Activities. CHURCH BUYS TWO HOUSES Five-Story Building for Twenty Families at 1,614 Second Avenue Changes Hands. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/predicts-single-unit-of-chassis-and-body-e-g-budd-at-automotive.html | PREDICTS SINGLE UNIT OF CHASSIS AND BODY; E. G. Budd at Automotive Session in Detroit Says the Change Is Due Soon. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/more-file-with-sec-for-brokers-listing-additional-applications-here.html | MORE FILE WITH SEC FOR BROKERS' LISTING; Additional Applications Here for Over-Counter Registration Revealed in Capital. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/u-s-steel-gets-stock-buys-shares-of-gerrard-company-and-bessemer.html | U. S. STEEL GETS STOCK; Buys Shares of Gerrard Company and Bessemer & Lake Erie. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/road-to-expand-service-storedoor-delivery-promised-soon-on-the-new.html | ROAD TO EXPAND SERVICE; Store-Door Delivery Promised Soon on the New Haven. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/great-neck-home-sold.html | Great Neck Home Sold | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/sports-today-boxing-fencing-hockey-motor-boat-show-squash-tennis.html | Sports Today; BOXING FENCING HOCKEY MOTOR BOAT SHOW SQUASH TENNIS WBESTLING | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/building-group-meets-today.html | Building Group Meets Today | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rose-cache-yields-60000-more-gems-mystery-of-brooklyn-man-on-relief.html | ROSE CACHE YIELDS $60,000 MORE GEMS; Mystery of Brooklyn Man on Relief Deepens as Second Bank Box Is Opened. GEOGHAN ASKS FOR TIME Hopes to Put Off Case Against Accused Friend of Merchant Until Events Subside. Still Another Box Opened Warrant for Arrest Denied | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/brown-heads-racing-body-state-commissioners-name-him-as.html | BROWN HEADS RACING BODY; State Commissioners Name Him as President-Sloan Chosen. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/oil-concerns-gifts-to-hospitals-rise-40000-donation-to-united-fund.html | OIL CONCERNS' GIFTS TO HOSPITALS RISE; $40,000 Donation to United Fund Indicated—Socony-Vacuum Contributes $12,500. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/state-police-unit-captured-5851.html | State Police Unit Captured 5,851 | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/toronto-keeps-franchise-interests-in-city-taking-over-club-with.html | TORONTO KEEPS FRANCHISE; Interests in City Taking Over Club, With Howley Manager. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/20000-rehired-by-agency.html | 20,000 Rehired by Agency | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/n-y-a-c-captures-10th-match-in-row-undefeated-class-a-squash.html | N. Y. A. C. CAPTURES 10TH MATCH IN ROW; Undefeated Class A Squash Leaders Top Bayside, 3-2, in Close Struggle. COLUMBIA CLUM IS VICTOR Turns Back Harvard, 5-0, and Presses Winged Footers for First Position. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/george-f-downey-son-of-brig-gen-downey-served-as-artillery-captain.html | GEORGE F. DOWNEY; Son of Brig. Gen. Downey Served as Artillery Captain in War. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/appoints-colombian-minister.html | Appoints Colombian Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/leader-in-auto-strike-is-called-to-guard-duty.html | Leader in Auto Strike Is Called to Guard Duty | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/chanute-children-hourn-their-hero-martin-johnson-was-looked-up-to.html | CHANUTE CHILDREN HOURN THEIR HERO; Martin Johnson Was Looked Up To by Young and Old of Home Town. AIRPORT NAMED FOR PAIR Memorial in Form of Library of Their Films Is Proposed by Long-Time Friend. A Most Apt Flying Pupil Had Planned Visit in Spring.Johnson Decried Talk of Danger | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-rebecca-c-borden.html | MRS. REBECCA C. BORDEN | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/guilty-in-wooden-gun-holdup.html | Guilty in Wooden Gun Hold-Up | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/becomes-railroad-president.html | Becomes Railroad President | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/airport-equipment-taken-to-pacific-isle-u-s-cutter-leaves-hawaii.html | AIRPORT EQUIPMENT TAKEN TO PACIFIC ISLE; U. S. Cutter Leaves Hawaii for Howland, Which Is on the Route to Australia | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/utility-in-canada-upheld-by-justice-ontario-court-says-legislature.html | UTILITY IN CANADA UPHELD BY JUSTICE; Ontario Court Says Legislature Exceeded Power in Canceling Beauharnois Contract. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/cardinal-off-for-nassau-i-goes-south-by-train-en-route-for-visit-in.html | CARDINAL OFF FOR NASSAU I; Goes South by Train En Route for Visit in Bahamas. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dinner-in-honor-of-football-team-attracts-old-and-young-yale-men.html | Dinner in Honor of Football Team Attracts Old and Young Yale Men; Record Crowd of Nearly 1,000 for Blue Gridiron Party Joins in Cheering and Singing at Waldorf-Kelley and Frank, Captain and Captain-Elect; Pond, President Angell Speak. Stay to the End Freshman Coach Present Spirit of Team Lauded | True | By Robert F. Kelley | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/raided-as-betting-places-two-bronx-establishments-are-closed-in.html | RAIDED AS BETTING PLACES; Two Bronx Establishments Are Closed in Drive by Foley. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/chocolate-wins-in-fifth-halts-erickson-as-eye-cut-prompts-seconds.html | CHOCOLATE WINS IN FIFTH; Halts Erickson as Eye Cut Prompts Seconds to Toss in Towel. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/holding-company-earns-10269858-united-corporations-income-last-year.html | HOLDING COMPANY EARNS $10,269,858; United. Corporation's Income Last Year Equaled 19c a Common Share. $102,112 DEFICIT REPORTED Dividend Payments Reduced the Earned Surplus, Avoiding Profits Tax Liability. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/reading-mayor-is-warned-to-stop-vandalism-petition-cites-damage-to.html | Reading Mayor Is Warned to Stop Vandalism; Petition Cites Damage to 250 Homes in Strike | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/buys-six-acres-in-syosset.html | Buys Six Acres in Syosset | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/japanese-anxious-over-u-s-navy-plan-hold-an-auxiliary-fleet-of-54-s.html | JAPANESE ANXIOUS OVER U. S. NAVY PLAN; Hold an Auxiliary Fleet of 54 Ships Would Strengthen Our Power Enormously. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rebels-free-russian-wheat-ship.html | Rebels Free Russian Wheat Ship | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/son-gone-father-gets-ransom-note-extortion-plot-or-hoax-seen-in.html | SON GONE, FATHER GETS 'RANSOM' NOTE; Extortion Plot or Hoax Seen in Letter Sent to Parent of New Rochelle Boy. LATTER MISSING 9 DAYS Advertisement Saying 'Jim Crow, Will Keep Appointment,' Is Linked to $2,000 Demand. Handwriting Similar to Boy's | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wisconsin-shunts-inquiry-on-frank-gov-la-follettes-men-win-control.html | WISCONSIN SHUNTS INQUIRY ON FRANK; Gov. La Follette's Men Win Control of Both Houses as Legislature Opens. BUT THE ISSUE IS NOT DEAD Instead of Investigation, There Will Be Legislation to Curb Hold on University. Republican Leads Drive Newspaper. Favors Change | True | By F. Raymond Daniellspecial To the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/members-of-gren-fell-junior-committee-will-assist-at-jan-20-matinee.html | Members of Gren fell Junior Committee Will Assist at Jan. 20 Matinee of 'Tristan' | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/miss-weeks-wins-in-5game-battle-beats-miss-webb-15131315-415-1511.html | MISS WEEKS WINS IN 5-GAME BATTLE; Beats Miss Webb, 15-13,13-15, 4-15, 15-11, 15-12, in Class B Squash Racquets. Two Overtime Games Eliminated Miss Raymond | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gettysburg-funds-asked-peace-memorial-contributions-are-sought-from.html | GETTYSBURG FUNDS ASKED; Peace Memorial Contributions Are Sought From Several States. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/police-department.html | Police Department | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/poles-renew-call-for-exile-of-jews-labor-group-in-parliament-asks.html | POLES RENEW CALL FOR EXILE OF JEWS; Labor Group in Parliament Asks Cabinet's Action Because of Surplus. BECK SAYS MANY MUST GO Foreign Minister Urges Joint Effort for Emigration to Palestine and Elsewhere. Riots Close Vilna University | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/charles-r-christie-bank-organizer-at-haverstrawnymanaged-cornell.html | CHARLES R. CHRISTIE; Bank Organizer at Haverstraw,N.Y.--Managed Cornell Towing Co. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/the-opera-double-bill-at-metropolitan.html | THE OPERA; Double Bill at Metropolitan | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/posner-acquitted-in-theft-charge.html | Posner Acquitted in Theft Charge | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/favor-taxlimit-bill-clarke-g-dailey-and-major-amy-urge-measure-at.html | FAVOR TAX-LIMIT BILL; Clarke G. Dailey and Major Amy Urge Measure at Luncheon. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-nelson-l-deming-wife-of-retired-litchfield-conn-physician.html | MRS. NELSON L. DEMING; Wife of Retired Litchfield, Conn., Physician Stricken in Florist's. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/newark-approves-port-lease.html | Newark Approves Port Lease | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/arbitration-limit-in-steel-job-told-carnegie-illinois-ruled-out.html | ARBITRATION LIMIT IN STEEL JOB TOLD; Carnegie - Illinois Ruled Out Compulsory Bargaining, Say Employe Delegates. ROOSEVELT VOTE AN ISSUE Men's Poster Backing President Barred at Plant, Witness States at NLRB Hearing. Cites District Committee Effort Fails to Recall Instance Recalls Posters for Reed | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/daughter-to-andrew-goodmans.html | Daughter to Andrew Goodmans | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/l-i-road-is-upheld-on-high-city-fare-court-rules-charging-of-more.html | L. I. ROAD IS UPHELD ON 'HIGH' CITY FARE; Court Rules Charging of More Than Two Cents a Mile on Short Hauls Is Legal. CONTEMPT ACTION BARRED I. C. C. Order Found to Require Conformity With Practice of the Pennsylvania Higher Rate Is Upheld L. I. ROAD IS UPHELD ON 'HIGH' CITY FARE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/neediest-cases-fund-now-totals-269800-156-added-in-day-by-11-gifts.html | NEEDIEST CASES FUND NOW TOTALS $269,800; $156 Added in Day by 11 Gifts, One Donation of $100 Sent 'For Very Worth-While Charity.' | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/british-destroyer-routs-rebel-ship-forces-it-to-free-an-english.html | BRITISH DESTROYER ROUTS REBEL SHIP; Forces It to Free an English Steamer on the Way to Bilbao, Loyalist Port. ANOTHER OFF TO MOROCCO British and French Officers Are Invited to Investigate the Reports of Nazi Troops. Destroyer to Visit Ceuta British Cabinet Meets Franco Denies Reich Move Loyalists Raid Melilla | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry Waltemade | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-musser-tells-of-woes-at-parley-delegate-to-buenos-aires-found.html | MRS. MUSSER TELLS OF WOES AT PARLEY; Delegate to Buenos Aires Found Little Peace During Women's Rights Clamor. SAYS ISSUE WAS CONFUSED Latin-American Group Failed to See Pitfalls in 'Equality,' She Tells League Here. Wants Issues Explained Group Hard to Convince | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/talbot-with-fidelity-55-years.html | Talbot With Fidelity 55 Years | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/butlers-and-maids-at-festive-dance-hundreds-from-citys-leading.html | BUTLERS AND MAIDS AT FESTIVE DANCE; Hundreds, From City's Leading Homes, Display Their Dignity at Annual Ball. BUT THEY SOON 'THAW OUT' Affair Called Largest They Have Held-Servants Form Club and Will Get House. Dignity Soon Thaws Club Formed, to Have House | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/john-niven-mcunn-exconsul-for-united-states-at-glasgowwas-school.html | JOHN NIVEN M'CUNN; Ex-Consul for United States at Glasgow-Was School Head. - | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/venezuela-aids-trade-benefits-for-u-s-to-be-same-as-those-accorded.html | VENEZUELA AIDS TRADE; Benefits for U. S. to Be Same as Those Accorded France. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/guantanamo-stockholders-meet.html | Guantanamo Stockholders Meet | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/seats-on-curb-shifted-exchanges-governors-approve-several-transfers.html | SEATS ON CURB SHIFTED; Exchange's Governors Approve Several Transfers. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-thomasw-page-economist-is-dead-tormer-chairman-of-u-s-tariff.html | DR. THOMASW. PAGE, ECONOMIST, IS DEAD; Tormer Chairman of U. S. Tariff Commission-Aide on Reciprocity Compacts. EXPERT ON TAX AND TRADE Served State and Nation in Many Important Posts--Taught at University of Virginia. Cousin of Thomas Nelson Page Began Public Service in 1911 Ideal Tariff Commissioner" Named to Reciprocity Body | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/contractfor-year-is-signed-by-grimm-action-of-cubs-pilot-ends.html | CONTRACTFOR YEAR IS SIGNED BY GRIMM; Action of Cubs' Pilot Ends Rumors of Dismissal for Loss of Flag in 1936. DISCUSSES NEW PLAYERS Says Parmelee Will Be One of Starting Pitchers-To Leave for Camp March 7. Satisfied With Trades Considers Salary Offers | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/burglar-escapes-sword-of-stonewall-jackson.html | Burglar Escapes Sword of 'Stonewall' Jackson | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rangers-to-engage-red-wings-tonight-garden-victory-for-new-yorkers.html | RANGERS TO ENGAGE RED WINGS TONIGHT; Garden Victory for New Yorkers Will Put Them in Tie With Detroit for Group Lead. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/dr-charles-e-rynd-gynecologist-dies-director-of-the-obstetrical.html | DR. CHARLES E. RYND, GYNECOLOGIST, DIES; Director of the Obstetrical Division at King's County Hospital for 10 Years. TAUGHT AT LONG ISLAND Clinical Professor at College Hospital Was Secretary of Midwood Sanitarium. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/after-the-battle.html | AFTER THE BATTLE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/weather-and-the-crops-almost-entire-wheat-area-covered-with-snow.html | WEATHER AND THE CROPS; Almost Entire Wheat Area Covered With Snow Blanket. | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/son-to-cleveland-s-whites.html | Son to Cleveland S. Whites | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/warner-quinlan-hearing-off.html | Warner Quinlan Hearing Off | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/deaths.html | Deaths | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/insurgents-repel-18-madrid-tanks-beat-back-offensive-aimed-at.html | INSURGENTS REPEL 18 MADRID TANKS; Beat Back Offensive Aimed at Recapturing Ground in the Escorial Road Sector. FIVE CREWS BURNED ALIVE Correspondent Finds No Foreign Units Fighting for the Rebels on Capital Front. No Trace of Foreign Infantry Mown Down in Ditches Crews of Five Tanks Perish Fog Again Hampers Action Aircraft Carrier Sought Cuban Consulate Destroyed | True | By George Axelssonwireless To the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/packers-monopoly-charged-by-rivals-big-companies-get-ship-lines.html | PACKERS' MONOPOLY CHARGED BY RIVALS; Big- Companies Get Ship Lines' Trade by Freight Agreement, Distributors Declare. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/st-francis-on-top-4528-turns-back-cathedral-college-for-fifth.html | ST. FRANCIS ON TOP, 45-28; Turns Back Cathedral College for Fifth Triumph of Season. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bridgeport-payrolls-upi-decembers-1143663-a-week-highest-since.html | BRIDGEPORT PAYROLLS UPI; December's $1,143,663 a Week Highest Since November, 1929. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/fair-grounds-entries-new-orleans-la.html | Fair Grounds Entries; NEW ORLEANS, LA. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/security-bill-wins-in-albany-senate-new-wage-law-up-lehmans-welfare.html | SECURITY BILL WINS IN ALBANY SENATE; NEW WAGE LAW UP; Lehman's Welfare Program, Beaten Last Year, Passes Upper House Unanimously. LOW PAY FOR WOMEN HIT Steingut, Offering a 'Valid' Wage Measure, Says Many Receive 25c an Hour. Senate Speeds Its Action SECURITY BILL WINS IN ALBANY SENATE Bill Is Drafted by Experts Amendment Plan Studied Labor "Coercion" Bill Is Advanced MACY ASSAILS HECK Suffolk Leader Calls Appointment of Ives a 'Disgrace.' | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/palm-beach-club-stages-tombola-many-colonists-give-parties-at-first.html | PALM BEACH CLUB STAGES TOMBOLA; Many Colonists Give Parties at First in Series of Weekly Events at the Everglades. MRS. E. H. GRAHAM HOSTESS Mrs. Robert Appleton and Mrs. Phil H. Sayers Among Those Having Luncheons at Fete. | True | Special to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/yarosz-beats-krieger-on-points-to-blast-foes-hopes-for-title.html | Yarosz Beats Krieger on Points To Blast Foe's Hopes for Title; Masterly Defensive Boxing Wins for Former Middleweight Champion in Hippodrome Ten-Rounder, Foiling Brooklyn Fighter's Wild Punching-Hutchinson Takes Decision. Yarosz Avoids Danger Punching Power Wasted Caplan Lodges Protest Hutchinson Tops Cabello | True | By James P. Dawson | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/two-held-in-fatal-clubbing.html | Two Held in Fatal Clubbing | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/atlas-corporation-increases-assets-106578591-applicable-to-capital.html | ATLAS CORPORATION INCREASES ASSETS; $106,578,591 Applicable to Capital Stocks on Oct. 31Common at $18.77 Each. $4,419,230 ABOVE AUG. 31 Holdings Disclosed in Listing Request Approved by the Stock Exchange. Investment Policy Stated Subsidiaries Being Dissolved | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/the-play-wages-of-sin.html | THE PLAY; Wages of Sin | True | By Brooks Atkinson | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/nobel-prize-winner-returns.html | Nobel Prize Winner Returns | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/protest-davis-dismissal-100-at-columbia-term-action-of-yale.html | PROTEST DAVIS DISMISSAL; 100 at Columbia Term Action of Yale Divinity School Unfair. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/insulin-and-the-mind.html | INSULIN AND THE MIND | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/rutgers-defeats-fordham-by-3533-wins-seventh-basketball-game-in-row.html | RUTGERS DEFEATS FORDHAM BY 35-33; Wins Seventh Basketball Game in Row, Rallying With 3 Minutes to Play. BASKET BY LINS DECIDES Lepine's Shot From Corner Ties Score and Scarlet Goes On to Keep Record Clean. Scarlet Gains Lead Maroon Cuts Deficit | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/bank-notes.html | BANK NOTES | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/miss-coudert-married.html | Miss Coudert Married | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/five-chinese-killed-for-narcotics-sale-are-shot-at-temple-of-heaven.html | FIVE CHINESE KILLED FOR NARCOTICS SALE; Are Shot at Temple of Heaven in Peiping in the Presence of 50,000 Spectators. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/u-s-health-survey-made-league-groups-report-praises-work-being-done.html | U. S. HEALTH SURVEY MADE; League Group's Report Praises Work Being Done Here. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/promoted-by-manville.html | PROMOTED BY MANVILLE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-ben-h-atwell.html | MRS. BEN H. ATWELL | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/schism-in-club-deplored-crescent-athletic-group-replies-to.html | SCHISM IN CLUB DEPLORED; Crescent Athletic Group Replies to Insurgent Critics. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/eats-oyster-bites-pearl.html | Eats Oyster, Bites Pearl | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/to-settle-back-dividends-schenck-of-united-artists-unit-plans-new.html | TO SETTLE BACK DIVIDENDS; Schenck of United Artists Unit Plans New Preferred Stock. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/group-here-seeks-clear-amendment-four-constitutional-lawyers.html | GROUP HERE SEEKS 'CLEAR' AMENDMENT; Four Constitutional Lawyers Drafting Proposed Changes to Legalize Social Laws. CLAUSE WOULD 'INTERPRET' No Basic Revision of Federal Document Needed, Says Head of New Committee. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/clarkson-sextet-tops-princeton-32-in-encounter-on-tigers-ice.html | Clarkson Sextet Tops Princeton, 3-2, in Encounter on Tigers' Ice; Victors Take 3-1 Lead on Goals by Allen and Nilon After Burke of Losers Ties Count in Second Period-- Cook Scores as Home Forces Rally Strongly Near Close. The Line-Up Tigers in Late Drive Dover Makes 31 Saves | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/tea-party-given-by-mrs-andrade-chairman-of-committee-for-benefit.html | TEA PARTY GIVEN BY MRS. ANDRADE; Chairman of Committee for Benefit Opera Performance Feb. 12 Entertains Aides. MRS. S. F. YOUNG HOSTESS Miss Alma D. Otto Has Luncheon in Honor of Miss Claribel M. Banks, Prospective Bride. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gold-engaged-in-britain-574000-taken-as-809500-of-the-metal-arrives.html | GOLD ENGAGED IN BRITAIN; $574,000 Taken as $809,500 of the Metal Arrives From There. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/gas-kills-brokers-wife-mrs-e-a-uhler-found-dead-in-west-9th-street.html | GAS KILLS BROKER'S WIFE; Mrs. E. A. Uhler Found Dead In West 9th Street Home. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-alfred-johnsen.html | MRS. ALFRED JOHNSEN | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/brooklyn-college-wins-downs-savage-five-5236-with-perkel-scoring-18.html | BROOKLYN COLLEGE WINS; Downs Savage Five, 52-36, With Perkel Scoring 18 Points. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/3-dead-in-mexican-plane-hunt-continues-for-another-in-which-nine.html | 3 DEAD IN MEXICAN PLANE; Hunt Continues for Another in Which Nine Are Believed Killed. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/soviet-finances-defense-through-profits-on-food.html | Soviet Finances Defense Through Profits on Food | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/porter-is-facing-quick-indictment-in-case-murder-fingerprints.html | PORTER IS FACING QUICK INDICTMENT IN CASE MURDER; Fingerprints, Trousers, Shirt and Stained Shoes Prove Him Slayer, Police Declare. HE DENIS HE IS GUILTY His Brother and Handy Man Held as Witnesses, but No One as an Accessory. Valentine Is Emphatic Early Trial Planned CASE INDICTMENT, TO BE ASKED TODAY Suit Found in Tailor' Shop Detectives' Work Told Fingerprints Found on Door Not Me, Mister" Unbroken by Questioning Asked About Scratches Burial in Lancaster Today | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/sports-of-the-times-reg-u-s-pat-off-answering-a-summons-turning-on.html | Sports of the Times; Reg. U. S. Pat. Off. Answering a Summons Turning On Speed In the First Place, Second Base The Batting Order Disqualified as Candidates | True | By John Kieran | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Nine Presentations. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/patient-in-home-killed-by-fall.html | Patient in Home Killed by Fall | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/cat-stowaway-takes-a-trip.html | Cat Stowaway Takes a Trip | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/miss-lawrence-gets-new-role-scheduled-for-broadway-next-season-in.html | MISS LAWRENCE GETS NEW ROLE; Scheduled for Broadway Next Season in Rachel Crothers's Work, 'Susan and God.' HAMPDEN IN IBSEN PLAY Due Here Feb. 15 for Revival of 'An Enemy of the People'Howdy, Stranger,' Tonight | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/germans-hail-u-s-move-would-press-war-claims-of-their-own-if-new.html | GERMANS HAIL U. S. MOVE; Would Press War Claims of Their Own if New Board Is Set Up. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/stanley-cup-play-to-open-march-23-trophy-playoff-date-set-by.html | STANLEY CUP PLAY TO OPEN MARCH 23; Trophy Play-Off Date Set by National Hockey League Governors at Meeting. DWYER NAMED ON BOARD Protest on Runge-McKenzie Deal by Canadiens Rejected--Rule on Puck Clarified. Use After Dec. 4 Allowed Text of New Rule | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/u-s-denies-barring-french-debt-parley-embassy-protests-a-report-in.html | U. S. DENIES BARRING FRENCH DEBT PARLEY; Embassy Protests a Report in Paris That Bullitt Advised Against Raising Question. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/martin-johnson-a-rover-of-earth-since-work-at-14-on-cattleboat-cook.html | Martin Johnson a Rover of Earth Since Work at 14 on Cattleboat; Cooked for Jack London in South Seas on the Snark-Met Wife Back in Chanute, Kan., in 1910 and Began Joint Adventures. Spent Twelve Years in South Seas Gave Orang-Outang to Bronx Zoo. Job as Cook on the Snark JOHNSON IS MOURNED HERE F. Trubee Davison and Dr. Walter Granger Eulogize the Explorer. Granger Telegraphs to Widow | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/mrs-levi-white.html | MRS. LEVI WHITE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/imports-of-gold-decline-in-year-1144177000-aggregate-for-1936.html | IMPORTS OF GOLD DECLINE IN YEAR; $1,144,177,000 Aggregate for 1936 Compares to 1935 Total of $1,740,979,000. BIG INCREASE IN EXPORTS $27,534,000 Is Listed for 1936 by Commerce Department-Silver Trade Drops. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/reich-organ-pities-us-for-its-strikes-mouthpiece-of-heavy-industry.html | REICH ORGAN PITIES U.S. FOR ITS STRIKES; Mouthpiece of Heavy Industry Congratulates Germany on Not Being Like America. JOBLESS INCREASE 281,000 Capital and Credit of the Big German Concerns Drafted to Finance Four-Year Plan. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/events-today.html | Events Today | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/another-air-crash.html | ANOTHER AIR CRASH | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/budge-scores-easily-in-dixie-tennis-play-conquers-rose-62-60-to.html | BUDGE SCORES EASILY IN DIXIE TENNIS PLAY; Conquers Rose, 6-2, 6-0, to Gain Third Round-Grant, Parker Among Other Winners. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/salute-to-man.html | SALUTE TO MAN | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/139-in-jersey-pass-bar-examinations-sons-of-mayor-frank-hague-and.html | 139 IN JERSEY PASS BAR EXAMINATIONS; Sons of Mayor Frank Hague and Representative Wolverton Among Those to Qualify. 5 WOMEN ALSO SUCCEED Son and Daughter of Hudson County Judge Successful-398 Took the Test. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/steele-to-box-feb-19-will-defend-world-middleweight-title-against.html | STEELE TO BOX FEB. 19; Will Defend World Middleweight Title Against Risko in Garden. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS LIENS ASSIGN M ENTS JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/andover-six-in-tie-44-comes-from-behind-to-deadlock-harvard.html | ANDOVER SIX IN TIE, 4-4; Comes From Behind to Deadlock Harvard Freshman Skaters. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/p-s-du-pont-makes-gift-farm-employes-get-200000-in-company-stock.html | P. S. DU PONT MAKES GIFT; Farm Employes Get $200,000 In Company Stock. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/give-rescue-reward-to-red-cross.html | Give Rescue Reward to Red Cross | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/john-t-armstrong-brookville-pa-coal-operator-and-director-of-a-bank.html | JOHN T. ARMSTRONG; Brookville, Pa., Coal Operator and Director of a Bank. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/robert-h-mcadoo-buried.html | Robert H. McAdoo Buried | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/nature-exhibit-in-library-open.html | Nature Exhibit in Library Open | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/fire-department.html | Fire Department | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/parties-usher-in-russian-new-year-traditional-ceremonials-of-old.html | PARTIES USHER IN RUSSIAN NEW YEAR; Traditional Ceremonials of Old Empire Observed in a Spring Setting. NATIVE SONGS ARE HEARD Many Dinners, Attended by the Former Nobility, Given at Event in St. Regis. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/balloting-by-indians-will-end-next-month-nearly-30000000-eligible.html | BALLOTING BY INDIANS WILL END NEXT MONTH; Nearly 30,000,000 Eligible to Vote for New Legislative Assemblies and Councils. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/new-york-a-c-triumphs-tops-brooklyn-central-y-m-c-a-five-in-league.html | NEW YORK A. C. TRIUMPHS; Tops Brooklyn Central Y. M. C. A. Five in League Game, 49-13. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/syracuse-routs-alfred-wins-4623-for-fourth-straight-basketball.html | SYRACUSE ROUTS ALFRED; Wins, 46-23, for Fourth Straight Basketball Triumph. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/turbeville-signs-contract.html | Turbeville Signs Contract | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/british-ship-burns-is-beached-on-a-philippine-isle58-on-board-are.html | BRITISH SHIP BURNS; Is Beached on a Philippine Isle--58 on Board Are Saved. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/belloise-bout-approved-overweight-contest-with-cabello-sanctioned.html | BELLOISE BOUT APPROVED; Over-weight Contest With Cabello Sanctioned by Commission. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/quakes-rock-nicaraguan-town.html | Quakes Rock Nicaraguan Town | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/delay-on-rail-loan-asked-b-o-seeks-5year-extension-in-which-to-pay.html | DELAY ON RAIL LOAN ASKED; B. & O. Seeks 5-Year Extension in Which to Pay RFC. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/curbs-on-copper-abrogated-abroad-agreement-to-limit-output.html | CURBS ON COPPER ABROGATED ABROAD; Agreement to Limit Output Abandoned Temporarily Price Rises Sharply. MARKET HERE UNCHANGED Increase in Supply of Metal 15,000 Tons a Month at Foreign Mines Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 324667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/frickrobinson.html | Frick-Robinson | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/wool-at-a-high-level-arms-programs-abroad-likely-to-keep-prices-up.html | WOOL AT A HIGH LEVEL; Arms Programs Abroad Likely to Keep Prices Up. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/westinghouse-forms-new-radio-company-concern-expected-to-operate.html | WESTINGHOUSE FORMS NEW RADIO COMPANY; Concern Expected to Operate the Parent Organization's Chain of Four Stations. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/admits-aiding-convict-son-ohio-mother-65-smuggled-saws-to-help.html | ADMITS AIDING CONVICT SON; Ohio Mother, 65, Smuggled Saws to Help Prison Break. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/sales-of-furniture-put-at-60000000-total-registration-at-the-show.html | SALES OF FURNITURE PUT AT $60,000,000; Total Registration at the show Promoted in Chicago Mart Estimated at 10,000. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/heads-chemists-here.html | HEADS CHEMISTS HERE | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/nicaragua-pays-bonds-80006-cordobas-of-1918-issue-redeemed-at.html | NICARAGUA PAYS BONDS; 80,006 Cordobas of 1918 Issue Redeemed at Public Drawing. | True | Special Cable to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/glens-falls-theatre-sold.html | Glens Falls Theatre Sold | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/billiard-results.html | Billiard Results | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/biggest-day-in-a-year-on-curb.html | Biggest Day in a Year on Curb | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/first-lot-of-gold-safe-at-fort-knox-heavy-guard-protects-200000000.html | FIRST LOT OF GOLD SAFE AT FORT KNOX; Heavy Guard Protects $200,000,000 Which Reaches Kentucky From Philadelphia. TROOPS SURROUND TRAINI Precious Metal Is Put Into the Bomb-Proof Vault in Special Reservation. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/womens-orchestra-seeking-permanency-campaign-for-subsidy-will-be.html | WOMEN'S ORCHESTRA SEEKING PERMANENCY; Campaign for Subsidy Will Be Started at Luncheon on Feb. 4 at Biltmore. | True | | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/ten-unions-adopt-doctrine-of-cio-leaders-of-60000-in-philadelphia.html | TEN UNIONS ADOPT DOCTRINE OF C.I.O.; Leaders of 60,000 in Philadelphia Voteto Follow Lewis in Membership Drive. FORM PERMANENT COUNCIL Group Includes Battery Workers, of Whom 1,800 Are Now on a Sit-Down Strike. | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-14 | 1937-01-14 | https://www.nytimes.com/1937/01/14/archives/presidential-aides-needs-told-in-verse-as-st-paul-writer-pens-the.html | Presidential Aides' Needs Told in Verse As St. Paul Writer Pens 'The Selfless Six' | True | Special to THE NEW YORK TIMES. | C1B 324667 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sunday-schools-too-dull-missions-group-is-told.html | Sunday Schools Too Dull, Missions Group Is Told | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/joins-insurance-directorate.html | Joins Insurance Directorate | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/stocks-in-london-paris-and-berlin-english-stocks-are-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Stocks Are Quiet and Irregular With the Account Ending Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/estate-of-h-a-metz-reduced-to-493342-debts-and-other-deductions-are.html | ESTATE OF H. A. METZ REDUCED TO $493,342; Debts and Other Deductions Are Made From Gross Value Appraised at $927,246. | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/law-requirements-raised-at-harvard-action-is-taken-to-reduce-number.html | LAW REQUIREMENTS RAISED AT HARVARD; Action Is Taken to Reduce Number of Students Who Fail in the School. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/utility-inquiry-planned-federal-attorney-in-chicago-to-sift-charges.html | UTILITY INQUIRY PLANNED; Federal Attorney in Chicago to Sift Charges of Fraud. | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/arthur-a-wagner.html | ARTHUR A. WAGNER | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/gets-treaty-power-bill-house-asked-to-extend-authority-of-president.html | GETS TREATY POWER BILL; House Asked to Extend Authority of President Two Years. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/debate-on-differentials-leaders-of-railroad-unions-discuss-wage.html | DEBATE ON DIFFERENTIALS; Leaders of Railroad Unions Discuss Wage Scales of Workers. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bond-offerings-by-municipalities-2225000-of-2-certificates-of.html | BOND OFFERINGS BY MUNICIPALITIES; $2,225,000 of 2% Certificates of Minnesota Bought by Halsey, Stuart Group. | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/to-head-university-of-tampa.html | To Head University of Tampa | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/spanish-general-accused-domingo-batet-charged-with-treason-by.html | SPANISH GENERAL ACCUSED; Domingo Batet Charged With Treason by Fascist Court. | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/500-politicians-here-to-see-inauguration-tammany-will-send-250-on-a.html | 500 POLITICIANS HERE TO SEE INAUGURATION; Tammany Will Send 250 on a Special Train--All Boroughs to Be Represented. | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ordinance-bars-old-tunes.html | Ordinance Bars Old Tunes | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bank-earned-932178-the-federal-reserve-of-chicago-files-report-for.html | BANK EARNED $932,178; The Federal Reserve of Chicago Files Report for 1936. | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/of-many-minds.html | OF MANY MINDS | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/cutter-is-elected-by-cruising-club-massachusetts-yatchsman-named.html | CUTTER IS ELECTED BY CRUISING CLUB; Massachusetts Yatchsman Named Commodore at Annual Session, Succeeding G. E. Roosevelt. | True |  | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/graf-zeppelin-to-retirei-luxurious-sister-ship-will-be-placed-in.html | GRAF ZEPPELIN TO RETIREI; Luxurious Sister Ship Will Be Placed in Service Next Fall. | True | Wireless to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ringling-art-left-to-state.html | Ringling Art Left to State | True |  | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/french-add-to-guard-in-africa.html | French Add to Guard in Africa | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/remington-rand-increases-profit-quarter-to-dec-31-gives-59c-a-share.html | REMINGTON RAND INCREASES PROFIT; Quarter to Dec. 31 Gives 59c a Share, Against 48c in Same Period in 1935. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/chautauqua-women-guests-at-reception-mrs-john-henry-hammond-is.html | CHAUTAUQUA WOMEN GUESTS AT RECEPTION; Mrs. John Henry Hammond Is Hostess to North American Group Visiting City. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/police-find-lair-of-mattson-killer-stained-clothing-of-a-boy-left.html | POLICE FIND 'LAIR' OF MATTSON KILLER; Stained Clothing of a Boy Left in Shack Five Miles From Where the Body Lay. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2-accused-in-left-revolt-flee-a-brazilian-hospital.html | 2 Accused in Left Revolt Flee a Brazilian Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/annalist-weekly-index-up-to-1393-from-1379-in-12th-successive.html | ANNALIST WEEKLY INDEX; Up to 139.3 From 137.9 In 12th Successive Advance. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/messageinscribedin-snow-spars-drive-on-buried-hut.html | MessageInscribedin Snow Spars Drive on Buried Hut | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/colliner-corp-divident-up.html | Colliner Corp. Divident Up | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/the-federal-commissions.html | THE FEDERAL COMMISSIONS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fitelberg-winner-of-coolidge-prize-string-quartet-by-the-polish.html | FITELBERG WINNER OF COOLIDGE PRIZE; String Quartet by the Polish Composer Is Judged Best of 263 Entries. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/settlement-group-holds-dance-tonight-annual-midwinter-festival-will.html | SETTLEMENT GROUP HOLDS DANCE TONIGHT; Annual Midwinter Festival Will Lend Support to the Grand Street Society. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/plans-splitup-of-stock-hewitt-rubber-will-issue-shares-to-retire.html | PLANS SPLIT-UP OF STOCK; Hewitt Rubber Will Issue Shares to Retire Its Funded Debt. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bus-vandals-sentenced-but-court-suspends-punishment-on-promise-to.html | BUS VANDALS SENTENCED; But Court Suspends Punishment on Promise to Eschew Liquor. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/borgwarner-division-expands.html | Borg-Warner Division Expands | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/cummings-subdues-mayo-reaches-miami-golf-final-and-meets.html | CUMMINGS SUBDUES MAYO; Reaches: Miami Golf Final. and Meets Christiansen Today. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/union-split-cited-by-steel-defense-carnegieillinois-parallel-with.html | UNION SPLIT CITED BY STEEL DEFENSE; Carnegie-Illinois Parallel With 'Company Unions' Is Ruled Out of Record. | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/events-today.html | EVENTS TODAY | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/tales-of-flogging-told-to-senators-alabama-trooper-testifies-at-la.html | TALES OF FLOGGING TOLD TO SENATORS; Alabama trooper Testifies at La Follette Inquiry T. C. I. Rule Prevented Indictments. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/florists-plan-jubilee-club-to-mark-fiftieth-year-at-dinner-tomorrow.html | FLORISTS PLAN JUBILEE; Club to Mark Fiftieth Year at Dinner Tomorrow Night. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-johnson-is-told-her-husband-died-bears-shock-bravely-tells-of.html | Mrs. Johnson Is Told Her Husband Died; Bears Shock Bravely Tells of the Crash; PASSENGER PLANE CRASH KILLING TWO, INJURING ELEVEN | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/jarquin-is-named-envoy-expresident-of-nicaragua-to-leave-soon-for.html | JARQUIN IS NAMED ENVOY; Ex-President of Nicaragua to Leave Soon for United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fire-record.html | Fire Record | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/irving-swayze-paull-organized-the-domestic-division-of-commerce.html | IRVING SWAYZE PAULL; Organized the Domestic Division of Commerce Department. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2-held-in-opium-seizure-one-chinese-denies-the-smuggling-charge.html | 2 HELD IN OPIUM SEIZURE; One Chinese Denies the Smuggling Charge, Other Pleads Guilty. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORk TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bill-aids-citys-budget-by-cutting-reserves-for-the-bankers.html | Bill Aids City's Budget by Cutting Reserves For the Bankers' Agreement to $8,500,000 | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/coward-advances-in-martin-squash-beats-sieverman-3d-by-157-1511-to.html | COWARD ADVANCES IN MARTIN SQUASH; Beats Sieverman 3d by 15-7, 15-11 to Gain Semi-Finals on Yale Club Court. | True | By Kingsley Childs | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/a-liberal-education.html | A "LIBERAL" EDUCATION | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/newsboys-not-on-pension-lists.html | Newsboys Not on Pension Lists | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/treasury-spreads-debt-liquidation-avoids-heavy-maturities-in-any.html | TREASURY SPREADS DEBT LIQUIDATION; Avoids Heavy Maturities in Any One Year, Morgenthau Says, to Guard Bond Market. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/olivier-as-hamlet-wounded.html | Olivier, as Hamlet, Wounded | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/day-line-plan-finished-holders-of-bonds-and-stocks-are-to-obtain.html | DAY LINE PLAN FINISHED; Holders of Bonds and Stocks Are to Obtain New Issues. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/betty-t-roulston-engaged-to-marry-new-rochelle-n-y-girl-will-become.html | BETTY T. ROULSTON ENGAGED TO MARRY; New Rochelle, N. Y., Girl Will Become. the Bride. of Kenneth Payne. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/maroons-subdue-black-hawks-73-triumph-in-biggest-scoring-spree-of.html | MAROONS SUBDUE BLACK HAWKS, 7-3; Triumph in Biggest Scoring Spree of Season--4,000 See Montreal Game. | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/jacoby-highpoint-champion-is-acclaimed-at-power-boat-association.html | Jacoby, High-Point Champion, Is Acclaimed at Power Boat Association Dinner; MOTOR BOAT MEN HAVE FESTIVE DAY | True | By Clarence E. Lovejoy | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/hull-gives-report-on-peace-parley-tells-roosevelt-americans.html | HULL GIVES REPORT ON PEACE PARLEY; Tells Roosevelt Americans Contributed Largely to Buenos Aires Success. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/pope-conquers-gray-at-squash-racquets-pittsburgh-player-scores-in.html | POPE CONQUERS GRAY AT SQUASH RACQUETS; Pittsburgh Player Scores in the First Round of National Professional Tourney. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/child-to-s-harrison-rollinsons.html | Child to S. Harrison Rollinsons | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sister-m-liboria-mother-superior-in-sacred-heart-convent-in.html | SISTER M. LIBORIA; Mother Superior in Sacred Heart Convent in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/20000-rebels-menace-malaga-claim-estepona-45-miles-away-10000-moors.html | 20,000 Rebels Menace Malaga; Claim Estepona, 45 Miles Away; 10,000 Moors and 5,000 Italians Said to Have Helped Capture Coast Stronghold-Leftists Assert Bombers Drove Off Warships Trying to Land Insurgents There. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/c-c-reports-rise-in-railway-deaths-six-months-in-1936-saw-7.html | C. C. REPORTS RISE IN RAILWAY DEATHS; Six Months in 1936 Saw 7 Passengers, 8 Travelers and. 305 Employes Killed. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sarah-j-sanford-to-be-wed-on-feb-3-she-will-become-the-bride-of.html | SARAH J. SANFORD TO BE WED ON FEB. 3; She Will Become the Bride of Mario Pansa, an Italian Diplomat and Soldier. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/birds-reshuffled-by-freak-season-audubon-followers-in-nyack-report.html | BIRDS RESHUFFLED BY FREAK SEASON; Audubon Followers in Nyack Report Strange Sights as Weather Stays Warm. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/piano-output-up-388-90358-units-were-manufactured-throughout.html | PIANO OUTPUT UP 38.8%; 90,358 Units Were Manufactured Throughout Country in 1936. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/league-to-join-a-a-u-agreement-reached-with-interclub-basketball.html | LEAGUE TO JOIN A. A. U.; Agreement Reached With Interclub Basketball Group. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/president-discusses-rail-tax-exemption-proposal-for-the.html | PRESIDENT DISCUSSES RAIL TAX EXEMPTION; Proposal for the Undistributed Profits Levy Taken Up With Morgenthau and I.C.C. Head. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/castleman-signs-giant-contract-hopes-to-spring-more-surprises-hero.html | Castleman Signs Giant Contract; Hopes to Spring More Surprises; Hero and Victim of Quick Turns in Baseball Fortunes Out to Prolong Comeback Evidenced in World Series Hurling Against Yanks-Ferrick, Rookie Pitcher, Also in Fold. | True | By John Drebinger | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/prize-lamb-brings-160-a-pound.html | Prize Lamb Brings $1.60 a Pound | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/tokyo-popeye-sets-mark-eating-4-tons-of-spinach.html | Tokyo 'Popeye' Sets Mark, Eating 4 Tons of Spinach | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/meiji-shrine-area-picked-for-olympics-in-japan.html | Meiji Shrine Area Picked For Olympics in Japan | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/u-s-navy-designs-unique-gun-turret-cooling-system-allows-placing-of.html | U, S, NAVY DESIGNS UNIQUE GUN TURRET; Cooling System Allows Placing of 14-Inch Guns in Each Battery of New Battleships. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/decision-is-awaited-on-british-bonds-judgment-of-house-of-lords-to.html | DECISION IS AWAITED ON BRITISH BONDS; Judgment of House of Lords to Determine if Payment Will Be Made in Gold Equivalent. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/luciano-loses-freedom-appeal.html | Luciano Loses Freedom Appeal | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/perry-discusses-davis-cup-hopes-rates-england-even-with-others.html | Perry Discusses Davis Cup Hopes; Rates England Even With Others; Defenders Have Longer Time to Prepare and Find Substitute for Himself, Says Tennis Star--United States, Australia and Germany Face Scramble for Trophy This Year. | True | By Fred Perry | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rabin-to-rejoin-kingston.html | Rabin to Rejoin Kingston | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/swatow-police-on-guard-especial-attention-paid-visitors-from-japan.html | SWATOW POLICE ON GUARD; Especial Attention Paid Visitors From Japan and Formosa. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2-gifts-add-14500-to-hospital-fund-came-from-anonymous-donors.html | 2 GIFTS ADD $14,500 TO HOSPITAL FUND; Came From Anonymous Donors, Crocker Reports-2 Others Give $1,000 Apiece. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/cochran-leaves-post-in-capital-manager-of-national-theatre-there.html | COCHRAN LEAVES POST IN CAPITAL; Manager of National Theatre There Retires After Thirty Years of Service. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/industrial-fuel-oil-price-up.html | Industrial Fuel Oil Price Up | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/listed-companies-give-stock-deals-changes-in-treasury-holdings.html | LISTED COMPANIES GIVE STOCK DEALS; Changes in Treasury Holdings Detailed in Reports to Two Exchanges. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/levin-tosses-murphy-in-hippodorme-match-takes-wrestling-feature-in.html | LEVIN TOSSES MURPHY IN HIPPODORME MATCH; Takes Wrestling Feature in 11:53--Siano and Baboo Ali Register Falls. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2500-for-a-work-on-old-new-york-book-extraillustrated-with-2000.html | $2,500 FOR A WORK ON OLD NEW YORK; Book Extra-Illustrated With 2,000 Rare Engravings, Maps and Other Materials. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/billiard-results.html | Billiard Results | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/baron-l-de-graffenried-husband-of-former-irma-stern-is-stricken-in.html | BARON L. DE GRAFFENRIED; Husband of Former Irma Stern Is Stricken in France at 67. | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/blum-fosters-bill-to-ban-volunteers-measure-however-would-be.html | BLUM FOSTERS BILL TO BAN VOLUNTEERS; Measure, However, Would Be Effective Only When Other Powers Agreed to Do Same. | True | By P. J. Philip | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/high-scoring-fives-at-garden-tonight-l-i-u-faces-threats-from.html | HIGH SCORING FIVES AT GARDEN TONIGHT; L. I. U. Faces Threats From Spessard and Borries of Unbeaten W. and L. Team. | True | By Arthur J. Dailey | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/banks-head-finds-conditions-good-central-hanovers-chairman-tells.html | BANK'S HEAD FINDS CONDITIONS GOOD; Central Hanover's Chairman Tells Stockholders 'Labor Unrest Is Only Cloud. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/improved-tax-base-urged-adjusted-realty-levy-suggested-to-encourage.html | IMPROVED TAX BASE URGED; Adjusted Realty Levy Suggested to Encourage New Housing. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/the-play-introducing-frank-parker.html | THE PLAY; Introducing Frank Parker | True | By Brooks Atkinson | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/valentine-praises-work-of-his-men-promises-suitable-rewards-for.html | VALENTINE PRAISES WORK OF HIS MEN; Promises 'Suitable Rewards' for Solution of Case Murder Within Two Days. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/another-raid-in-bronx-eleven-are-questioned-in-drive-on-bookmaking.html | ANOTHER RAID IN BRONX; Eleven Are Questioned In Drive on Bookmaking Establishments. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/court-excoriates-marriage-mills-dismisses-harrison-annulment-delay.html | COURT EXCORIATES 'MARRIAGE MILLS; Dismisses Harrison Annulment delay Case and Orders Records Sent to Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bank-of-canada-reports-dominion-governments-deposits-off-in.html | BANK OF CANADA REPORTS; Dominion Government's Deposits Off in Week-Reserve Ratio Up. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/job-aid-bill-aims-to-stabilize-work-merit-rating-basic-in-state.html | JOB AID BILL AIMS TO STABILIZE WORK; Merit Rating Basic in State Insurance Act Changes Filed at Albany. | True | By W. A. Warn | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/job-security-tax-is-declared-valid-federal-court-dismisses-suits-of.html | JOB SECURITY TAX IS DECLARED VALID; Federal Court Dismisses Suits of 200 Alabama Concerns stock Seeking to Stop Collection. clare | True | Special toTHE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rideout-twins-will-heighten-interest-in-track-this-year-postolympic.html | Rideout Twins Will Heighten Interest in Track This Year; Post-Olympic Campaign Will See No Let-Up in the Sport, Ferris Forecasts--San Romani Also in Spotlight--Woodruff May Go on to Mile--Indoor Meet Program Expanded. | True | By Daniel J. Ferris, | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rail-earnings-up-226-in-december-293876436-net-operating-revenues.html | RAIL EARNINGS UP 22.6% IN DECEMBER; $293,876,436 Net Operating Revenues for Class I Roads Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/australia-defers-airline-action.html | Australia Defers Airline Action | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dr-george-b-emory-member-medical-staff-of-stock-exchange-dies-in.html | DR. GEORGE B. EMORY; Member Medical Staff of Stock Exchange Dies in Morristown. | True | Special to THE NEW YORK TIMES. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/koonswittcover.html | Koons--Wittcover | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/reich-adds-a-destroyer-first-of-16-of-a-new-type-is-put-into.html | REICH ADDS A DESTROYER; First of 16 of a 'New Type' Is Put Into Commission. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/heads-road-builders-group.html | Heads Road Builders' Group | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/asks-skippers-aid-in-barring-narcotics-morgenthau-indicates-fines.html | ASKS SKIPPERS' AID IN BARRING NARCOTICS; Morgenthau Indicates Fines May Be Waived for Data on Smuggling Attempts. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/arlens-play-in-london-dramatization-of-book-son-of-the-grand-eunuch.html | ARLEN'S PLAY IN LONDON; Dramatization of Book, 'Son of the Grand Eunuch,' Presented. | True | Wireles to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/16-more-aid-the-neediest-302-sent-in-day-brings-fund-thus-far-to.html | 16 MORE AID THE NEEDIEST; $302 Sent In Day Brings Fund Thus Far to $270,102. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bucknell-scores-4327-hawkins-stars-in-victory-over-lafayette-at.html | BUCKNELL SCORES, 43-27; Hawkins Stars in Victory Over Lafayette at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/convict-hungry-gives-himself-up-asks-to-be-locked-up-so-he-will-not.html | CONVICT, HUNGRY, GIVES HIMSELF UP; Asks to Be Locked Up So He Will Not Turn to Crime to Get Money for Food. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-george-kinsey.html | MRS. GEORGE KINSEY | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dr-william-e-harris.html | DR. WILLIAM E. HARRIS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/katherine-bollard-introduced-at-tea-mother-entertains-for-her-in.html | KATHERINE BOLLARD INTRODUCED AT TEA; Mother Entertains for Her in Montclair -- Dinner Given Later in New York. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/william-v-b-kip-is-dead-here-at-65-descendant-of-old-new-york.html | WILLIAM V. B. KIP IS DEAD HERE AT 65; Descendant of Old New York Family Succumbs at His Home to Pneumonia. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/furniture-sales-rise-increase-over-year-ago-put-at-40-to-75-per.html | FURNITURE SALES RISE; Increase Over Year Ago Put at 40 to 75 Per Cent in Chicago Mart. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/slapped-is-first-indash-on-coast-registers-third-victory-of-santa.html | SLAPPED IS FIRST IN-DASH ON COAST; Registers Third Victory of Santa Anita Meeting by Defeating Exhibit. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/storm-king-protest-overruled-in-court-group-of-cornwall-residents.html | STORM KING PROTEST OVERRULED IN COURT; Group of Cornwall Residents Fails to Halt Proposed Link to Highway. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/de-valera-sounds-britain-on-accord-talks-to-malcolm-macdonald-in.html | DE VALERA SOUNDS BRITAIN ON ACCORD; Talks to Malcolm MacDonald in London, but No Way to End Rift Is Found. | True | By Ferdinand Kuhn Jr. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/princeton-rallies-to-down-cornell-tiger-quintet-wins-3127-in-league.html | PRINCETON RALLIES TO DOWN CORNELL; Tiger Quintet Wins, 31-27, in League After Trailing by 19-16 at the Half. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/would-cut-unwieldy-house.html | Would Cut 'Unwieldy' House | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/books-published-today.html | Books Published Today | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/six-children-die-in-fires-7-firemen-are-hurt-in-ogdensburg-and.html | SIX CHILDREN DIE IN FIRES; 7 Firemen Are Hurt in Ogdensburg and Solvay Blazes. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/john-j-cone-dies-k-of-c-exleader-supreme-grand-knight-of-the-order.html | JOHN J. CONE DIES; K. OF C. EX-LEADER; Supreme Grand Knight of the Order in United States From 1896 to 1900. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/freeride-usage-may-be-retained-exchange-gives-assurance-it-will.html | FREE-RIDE USAGE MAY BE RETAINED; Exchange Gives Assurance It Will Prevent Abuse of 3-Day Leeway on Margins. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/nathan-shapiro.html | NATHAN SHAPIRO | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bank-clearings-up-5-per-cent-in-year-national-total-in-the-week.html | BANK CLEARINGS UP 5 PER CENT IN YEAR; National Total in the Week Ended on Wednesday Was $5,947,182,000. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/canada-files-data-on-85000000-loan-dominion-proposes-to-issue.html | CANADA FILES DATA ON $85,000,000 LOAN; Dominion Proposes to Issue $30,000,000 of 2 1/4s and $55,000,000 of 3s. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/walter-g-austin-democratic-mayor-of-stamford-in-191314-succumbs-at.html | WALTER G. AUSTIN; Democratic Mayor of Stamford in 1913-14 Succumbs at 83. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/federal-loan-charter-granted.html | Federal Loan Charter Granted | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/changes-in-banks-cincinnati.html | CHANGES IN BANKS; CINCINNATI | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/the-salary-list.html | THE SALARY LIST | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2-guilty-in-subway-row-beat-man-who-protested-when-they-pulled-old.html | 2 GUILTY IN SUBWAY ROW; Beat Man Who Protested When They Pulled Old Man's Beard. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-william-g-andrews.html | MRS. WILLIAM G. ANDREWS | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/to-discuss-scranton-franchise.html | To Discuss Scranton Franchise | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/miami-visit-ended-by-cardinal-hayes-prelate-leaves-on-steamship-for.html | MIAMI VISIT ENDED BY CARDINAL HAYES; Prelate Leaves on Steamship for Nassau--He Will Pass Fortnight on His Estate. | True | Special to THE NEW YORK TIMES. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/club-urged-to-join-war-on-bootleg-coal-anthracite-group-is-asked-to.html | CLUB URGED TO JOIN WAR ON BOOTLEG COAL; Anthracite Group Is Asked to Support Ordinance Now Before Aldermen. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/boat-yardmen-organize-owners-form-national-association-and-outline.html | BOAT YARDMEN ORGANIZE; Owners Form National Association and Outline Functions. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/7-republicans-charge-libel-by-woman-leader.html | 7 Republicans Charge Libel by Woman Leader | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/note-issue-falls-at-bank-of-england-pound7655000-decrease-makes.html | NOTE ISSUE FALLS AT BANK OF ENGLAND; [pound]7,655,000 Decrease Makes Reduction [Pound]19,068,000 in Three Weeks. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ransom-plot-laid-to-mt-vernon-boy-schoolmate-of-missing-new.html | RANSOM PLOT LAID TO MT. VERNON BOY; Schoolmate of Missing New Rochelle Lad Accused of Demanding $10,000. | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/books-of-the-times-childhood-days.html | BOOKS OF THE TIMES; Childhood Days | True | By Ralph Thompson | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/-burkes-peerage-out-nine-new-baronies-created-during-the-last-year.html | ' BURKE'S PEERAGE' OUT; Nine New Baronies Created During the Last Year. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/trotsky-in-mexico.html | TROTSKY IN MEXICO | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/college-and-school-results.html | College and School Results | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/stravinsky-honored-at-supper.html | Stravinsky Honored at Supper | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/howard-s-mott-retired-executive-of-the-irving-national-bank-was-63.html | HOWARD S. MOTT; Retired Executive of the Irving National Bank Was 63. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/americans-trade-klein.html | Americans Trade Klein | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/stu-martin-in-grave-condition.html | Stu Martin in Grave Condition | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/influenza-deaths-lowest-in-10-days-health-officials-believe-the.html | INFLUENZA DEATHS LOWEST IN 10 DAYS; Health Officials Believe the Epidemic Has Reached Its Peak in the City. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fog-delays-liners-causes-one-crash-ferryboat-tompkinsvile-out-of-st.html | FOG DELAYS LINERS, CAUSES ONE CRASH; Ferryboat Tompkinsvile, Out of St. George, Collides With Mailboat Near South Ferry. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-august-dreyer-charity-worker-dies-active-for-years-in-brooklyn.html | MRS. AUGUST DREYER, CHARITY WORKER, DIES; Active for Years in Brooklyn Clubs and Philanthropies-Her Father Was Former Mayor. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/restaurant-leases-2-floors-in-51st-st-commercial-rentals-marked-by.html | RESTAURANT LEASES 2 FLOORS IN 51ST ST.; Commercial Rentals Marked by Active Dealing in Midtown Store Properties. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fewer-americans-abroad-total-on-jan-1-1936-was-390437-against.html | FEWER AMERICANS ABROAD; Total on Jan. 1, 1936, Was 390,437, Against 409,306 in 193.5. | True | Special to THE NEW YORK TIMES. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/reich-for-peace-dr-luther-insists-envoy-vigorously-defends-germanys.html | REICH FOR PEACE, DR. LUTHER INSISTS; Envoy Vigorously Defends Germany's Philosophy as It Affects Other Nations. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/army-orders-and-assignments-relieved-from-hawailan-department.html | Army Orders and Assignments; Relieved From Hawailan Department | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/claims-500-of-trotsky-fund.html | Claims $500 of Trotsky Fund | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/in-washington-if-reorganizing-items-are-handled-separately.html | In Washington; If Reorganizing Items Are Handled Separately | True | By Arthur Krock | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/news-of-art.html | NEWS OF ART | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/setup-of-club-revealed-lawyer-heads-group-that-bought-toronto.html | SET-UP OF CLUB REVEALED; Lawyer Heads Group That Bought Toronto Baseball Franchise. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/elliss-jonnie-nuchols-81-shot-defeats-blind-brook-by-a-length.html | Ellis's Jonnie Nuchols, 8-1 Shot, Defeats Blind Brook by a Length; Winner, in the Money in 14 of 21 Starts Last Year, Follows Early Pace and Sweeps to Victory in Stretch-Jack Conner, Early Pacesetter, Takes Show Award. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/civic-wrath-rises-in-reading-strike-lone-republican-councilman.html | CIVIC WRATH RISES IN READING STRIKE; Lone Republican Councilman Backs Mayor's Retort to Anti-Vandal Petitioners. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/julianas-honeymoon-is-marred-by-illness-princess-has-a-touch-of.html | JULIANA'S HONEYMOON IS MARRED BY ILLNESS; Princess Has a Touch of Grip So Her Husband Goes Skiing Alone at Polish Resort. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/keynes-gives-plan-to-prevent-slump-british-economist-for-board-of.html | KEYNES GIVES PLAN TO PREVENT SLUMP; British Economist for 'Board of Investment' to Increase Outlays as Crisis Nears. | True | Wireless to THE NEW YORK TIEMS. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/adjourns-rko-hearing-federal-judge-stops-argument-on-reorganization.html | ADJOURNS R-K-O HEARING; Federal Judge Stops Argument on Reorganization Plan. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/scholarship-a-job-asset.html | Scholarship a Job Asset | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/locomotives-ordered-new-orleans-belt-railway-to-use-3.html | LOCOMOTIVES ORDERED; New Orleans Belt Railway to Use 3 Oil-Electrics---Other Work. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/jackson-heights-halts-crescents-pacesetters-triumph-41-in-group-1.html | JACKSON HEIGHTS HALTS CRESCENTS; Pace-Setters Triumph, 4-1, in Group 1 of Eastern Squash Racquets Tourney. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/forbes-morgan-picked-to-rule-liquor-trade-democratic-treasurer-is.html | Forbes Morgan Picked to Rule Liquor Trade; Democratic Treasurer Is Considering Offer | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/negroes-file-plea-on-social-security-most-of-them-being-in-farm-or.html | NEGROES FILE PLEA ON SOCIAL SECURITY; Most of Them, Being in Farm or House Work, Are Barred, Urban League Points Out. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/1219262-ford-cars-in-year.html | 1,219,262 Ford Cars in Year | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/asks-2000-minimum-in-walshhealey-act-miss-perkins-holds-contract.html | ASKS $2,000 MINIMUM IN WALSH-HEALEY ACT; Miss Perkins Holds Contract Limit of $10,000 Is Too High to Be Effective. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dinner-dance-held-for-young-couples-several-entertain-at-second.html | DINNER DANCE HELD FOR YOUNG COUPLES; Several Entertain at Second Event of the Subscription Series at Hotel Roof. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/chile-to-pay-on-bonds-605-interest-on-dollar-loans-will-be-due-on.html | CHILE TO PAY ON BONDS; $6.05 Interest on Dollar Loans Will Be Due on Feb. 1. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/submarine-finds-caribbean-ridge-mile-of-sea-floor-mountains-located.html | SUBMARINE FINDS CARIBBEAN 'RIDGE'; Mile of Sea Floor Mountains Located by Navy Expedition 150 Feet Below Surface. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/4000-at-flint-ask-return-to-work-mass-meeting-hears-auto-strike.html | 4,000 AT FLINT ASK RETURN TO WORK; Mass Meeting Hears Auto Strike Laid to 'Minority of 5%' and Prays for Peace. | True | By Russell B. Porter | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fight-realty-law-before-high-court-two-cases-are-argued-with.html | FIGHT REALTY LAW BEFORE HIGH COURT; Two Cases Are Argued, With Plaintiffs Assailing the New York Mortgage Statutes. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/medical-unit-here-ready-to-aid-spain-16-doctors-and-nurses-will.html | MEDICAL UNIT HERE READY TO AID SPAIN; 16 Doctors and Nurses Will Sail Tomorrow to Offer Aid to Loyalists. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/two-seized-in-54th-st-in-a-gambling-raid-apartment-equipped-for.html | TWO SEIZED IN 54TH ST. IN A GAMBLING RAID; Apartment Equipped for Dice, Roulette, Betting, Police Say-- Liquor Also Found. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/needlework-gets-prizes-mrs-william-warner-hoppin-lists-more-awards.html | NEEDLEWORK GETS PRIZES; Mrs. William Warner Hoppin Lists More Awards. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/miss-mary-kay-married-member-of-philadelphia-family-wed-to.html | MISS MARY KAY MARRIED; Member of Philadelphia Family Wed to Bellinger Dunham. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/spains-outlook-held-bad-correspondent-sees-little-hope-for.html | SPAIN'S OUTLOOK HELD BAD; Correspondent Sees Little Hope for Democracy There. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items In 1936 Compared With Preceding Years. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sees-a-faster-normandie-french-line-official-back-from-havre-tells.html | SEES A FASTER NORMANDIE; French Line Official, Back From Havre, Tells of Changes in Ship. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ickes-would-widen-civil-service-rule-hails-the-presidents-plan-as.html | ICKES WOULD WIDEN CIVIL SERVICE RULE; Hails the President's Plan as Practical and Needed, in Town Hall Symposium. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/randall-company-stock-issue.html | Randall Company Stock Issue | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/william-collins-geologist-is-dead-director-of-canadian-survey-and.html | WILLIAM COLLINS, GEOLOGIST, IS DEAD; Director of Canadian Survey and Acting Head of the National Museum. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/y-m-c-a-students-sit-down.html | Y. M. C. A. Students 'Sit Down' | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/gains-in-citizenship-fight-new-york-woman-gets-court-order-in-move.html | GAINS IN CITIZENSHIP FIGHT; New York Woman Gets Court Order. In Move to Block Deportation. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bullet-fatal-to-burglar-shot-by-policeman-while-fleeing-he-dies-in.html | BULLET FATAL TO BURGLAR; Shot by Policeman While Fleeing, He Dies in Hospital. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/engineering-work-down-volume-of-construction-awards-for-week-shows.html | ENGINEERING WORK DOWN; Volume of Construction Awards for Week Shows Decrease. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/231-flee-to-safety-as-monastery-burns-blaze-causing-150000-damage.html | 231 FLEE TO SAFETY AS MONASTERY BURNS; Blaze Causing $150,000 Damage at Rimouski, Que., Is Blamed on Sleeper's Cigarette. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/oxfordshire-beats-kent.html | Oxfordshire Beats Kent | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/lumber-production-shows-rise-in-week-index-drops-after-adjustments.html | Lumber Production Shows Rise in Week; Index Drops After Adjustments, However | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/news-of-the-screen-king-vidor-breaks-with-paramounthans-brinker-for.html | NEWS OF THE SCREEN; King Vidor Breaks With paramount--'Hans Brinker' For Sonja Henie—Luli Deste Joins Columbia. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/80000000-waste-is-laid-to-utility-money-of-stockholders-was.html | $80,000,000 WASTE IS LAID TO UTILITY; Money of Stockholders Was 'Frittered' Away, Counsel for Investors Charges. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/innkeepers-wail-at-lack-of-snow-new-hampshire-hotel-men-say-mild.html | INNKEEPERS WAIL AT LACK OF SNOW; New Hampshire Hotel Men Say Mild Weather Has Cost Them $500,000 Since Christmas. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/c-i-o-limits-drive-here-emphasizes-that-it-will-not-encroach-on.html | C. I. O. LIMITS DRIVE HERE; Emphasizes That It Will Not Encroach on Edison Unions. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/unicameral-plan-up-in-arkansas.html | Unicameral Plan Up in Arkansas | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/louise-dunn-of-tenafly-becomes-bride-of-j-r-rutherford-in-ascension.html | Louise Dunn of Tenafly Becomes Bride Of J. R. Rutherford in Ascension Church | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/glass-output-increased.html | Glass Output Increased | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/traffic-court-run-by-school-children-reckless-bicycle-riders-and.html | TRAFFIC COURT' RUN BY SCHOOL CHILDREN; Reckless Bicycle Riders and Careless Walkers Penalized in Trumbull. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/exchange-listing-asked-seven-concerns-apply-for-admission-of.html | EXCHANGE - LISTING ASKED; Seven Concerns Apply for Admission of Securities to Trading. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fugitive-lawyer-caught-i-nicholas-gordon-accused-of-impersonating.html | FUGITIVE LAWYER CAUGHT; I. Nicholas Gordon Accused of Impersonating Army Officer. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/-dutchman-is-repeated-wagner-opera-with-same-cast-stirs-enthusiasm.html | ' DUTCHMAN' IS REPEATED; Wagner Opera, With Same Cast, Stirs Enthusiasm. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. pat. Off. | True | By John Kieran | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/150-attend-rites-for-col-blagden-army-officers-act-as-honorary.html | 150 ATTEND RITES FOR COL. BLAGDEN; Army Officers Act as Honorary Pallbearers at Service in Grace Church. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/new-routine-shown-by-figure-skaters-new-york-four-is-expected-to.html | NEW ROUTINE SHOWN BY FIGURE SKATERS; New York Four Is Expected to Challenge Minto Quartet for North American Title. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/legislators-seek-ohio-song.html | Legislators Seek Ohio Song | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/70-seized-in-raids-by-dewey-to-break-huge-policy-ring-18-of-the-19.html | 70 SEIZED IN RAIDS BY DEWEY TO BREAK HUGE POLICY RING; 18 of the 19 Heads of Racket Taken as Detective Squads Invade 17 Apartments. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/brevoort-bank-elects-lyons.html | Brevoort Bank Elects Lyons | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/uptown-apartment-planned.html | Uptown Apartment Planned | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/weast-in-meet-tomorrow.html | Weast in Meet Tomorrow | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/circulation-drop-less-than-normal-money-in-use-off-102000000-in.html | CIRCULATION DROP LESS THAN NORMAL; Money in Use Off $102,000,000 in Week, $309,000,000 Since Dec. 23. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/buying-develops-in-federal-bonds-governments-enjoy-best-rally-since.html | BUYING DEVELOPS IN FEDERAL BONDS; Governments Enjoy Best Rally Since Hesitancy Began Over Money Market. | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/copper-up-to-13cents-steadies-at-1250-here-sales-abroad-at-1305-but.html | COPPER, UP TO 13CENTS, STEADIES AT 12.50 HERE; Sales Abroad at 13.05, but Drop to 12.825-Leading Producers Advance Prices. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/orders-for-tools-highest-on-record-index-figure-for-december.html | ORDERS FOR TOOLS HIGHEST ON RECORD; Index Figure for December Reached 257, Builders' Association Reports. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/hialeah-park-chart-santa-anita-entries.html | HIALEAH PARK CHART; Santa Anita Entries | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/thayer-st-house-sold-to-operator-samuel-horwitz-buys-a-flat-for.html | THAYER ST. HOUSE SOLD TO OPERATOR; Samuel Horwitz Buys a Flat for Seventy-seven Families in Dyckman Area. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/salaries-of-15000-or-more-among-those-paid-to-residents-of-new-york.html | Salaries of $15,000 or More Among Those Paid to Residents of New York State | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rfc-acts-to-guard-its-prudence-loan-seeks-federal-court-order.html | RFC ACTS TO GUARD ITS PRUDENCE LOAN; Seeks Federal Court Order Modifying Injunctions That Bar Collection. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/n-y-u-card-arranged-womensfencing-team-to-engage-in-nine-dual.html | N. Y. U. CARD ARRANGED; Women's Fencing Team to Engage in Nine. Dual Matches. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bank-defends-aid-to-van-sweringens-guaranty-trust-officers-deny.html | BANK DEFENDS AID TO VAN SWERINGENS; Guaranty Trust Officers Deny Charges on $30,000,000 Loan at Senate Rail Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/heavy-program-of-motor-boat-regattas-is-announced-for-contestants.html | Heavy Program of Motor Boat Regattas Is Announced for Contestants This Year; Schedule of Regattas | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wheat-prices-off-after-erratic-day-advance-follows-early-decline.html | WHEAT PRICES OFF AFTER ERRATIC DAY; Advance Follows Early Decline, but Close Is at Losses of 7/8 to 1 3/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/topics-in-wall-street-secretary-wallace-on-sugar.html | TOPICS IN WALL STREET; Secretary Wallace on Sugar | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/routed-by-jesse-james-mural.html | Routed by Jesse James Mural | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/army-insignia-restored.html | Army Insignia Restored | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/94-gain-in-income-by-port-authority-net-of-4426611-reported-for.html | 9.4% GAIN IN INCOME BY PORT AUTHORITY; Net of $4,426,611 Reported for Year, $1,080,468 Rise Over 1935. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sears-to-run-at-garden.html | Sears to Run at Garden | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wife-sues-gem-hoarder-mrs-joseph-rose-charges-nonsupport-and-gets-a.html | WIFE SUES GEM HOARDER; Mrs. Joseph Rose Charges NonSupport and Gets a Warrant. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/-snow-trains-canceled-new-haven-and-new-york-central-postpone.html | ' SNOW TRAINS' CANCELED; New Haven and New York Central Postpone Week-End Trips. | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/200-alumni-at-penn-honor-strong-eleven-awards-granted-to-34.html | 200 ALUMNI AT PENN HONOR STRONG ELEVEN; Awards Granted to 34 Players--McNamara of Brooklyn to Captain 1937 Team. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/general-reinsurance-has-rise-in-premiums-net-written-volume-for.html | GENERAL REINSURANCE HAS RISE IN PREMIUMS; Net Written Volume for 1936 Is $5,217,511, Largest Recorded Since 1929 Business. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/strike-aids-norway-and-canada.html | Strike Aids Norway and Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/business-world-discuss-new-price-lines.html | Business World; Discuss New Price Lines | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/palm-beach-party-by-maurice-fatios-many-colonists-are-guests-at.html | PALM BEACH PARTY BY MAURICE FATIOS; Many Colonists Are Guests at Dinner at Their Residence--Later Attend Film. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sec-to-close-for-inauguration.html | SEC to Close for Inauguration | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/schiff-trophy-is-presented.html | Schiff Trophy Is Presented | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/options-on-stock-reported-to-sec-commercial-investment-trust-and.html | OPTIONS ON STOCK REPORTED TO SEC; Commercial Investment Trust and Youngstown Sheet Dispose of Shares. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/admit-bootlegging-coal-brooklyn-dealer-and-driver-will-be-sentenced.html | ADMIT BOOTLEGGING COAL; Brooklyn Dealer and Driver Will Be Sentenced Jan. 25. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/two-million-got-jobs-a-f-of-l-reports-increase-in-year-ending-in.html | TWO MILLION GOT JOBS; A. F. of L. Reports Increase in Year Ending in November. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/l-i-u-to-face-lafayette.html | L. I. U. to Face Lafayette | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/pontiff-again-sits-in-his-wheelchair-stays-up-for-almost-3-hours-i.html | PONTIFF AGAIN SITS IN HIS WHEELCHAIR; Stays Up for Almost 3 Hours, I Talking Animatedly With His Sister and Cardinal Pacelli. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ski-group-to-list-eligible-teachers-eastern-directors-seeking-a.html | SKI GROUP TO LIST ELIGIBLE TEACHERS; Eastern Directors Seeking a Suitable Method for Registering Instructors. | True | By Frank Elkins | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/nicaragua-sets-up-stores-to-help-cut-living-costs.html | Nicaragua Sets Up Stores To Help Cut Living Costs | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dooling-is-better-tammany-is-told-victory-diners-cheer-when.html | DOOLING IS BETTER, TAMMANY IS TOLD; ' Victory' Diners Cheer When Copeland Says He Is on Way to Full Recovery. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/auctions-in-manhattan-metropolitan-life-bids-in-west-end-avenue.html | AUCTIONS IN MANHATTAN; Metropolitan Life Bids In West End Avenue House. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/roosevelt-declines-bid-to-inauguration-but-later-he-reconsiders-and.html | ROOSEVELT 'DECLINES' BID TO INAUGURATION; But Later He Reconsiders and Promises to Rearrange Engagements So That He Can Attend. | True | Special to THE NEW YORK TIMES. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/new-lie-detector-was-used-on-green-case-killer-questioned-at-a.html | NEW LIE DETECTOR WAS USED ON GREEN; Case Killer Questioned at a Laboratory With Electrical Device Testing Replies. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/f-r-wadleigh-dies-coal-consultant-federal-fuel-distributor-in.html | F. R. WADLEIGH DIES; COAL CONSULTANT; Federal Fuel Distributor in Harding AdministrationOnce Engine Fireman. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/job-agencies-fight-city-restrictions-supreme-court-suit-seeks-to.html | JOB AGENCIES FIGHT CITY RESTRICTIONS; Supreme Court Suit Seeks to Halt Regulation of Fees and Attacks State Law. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/radicals-disrupt-chilean-cabinet-ministry-quits-as-liberals-and.html | RADICALS DISRUPT CHILEAN CABINET; Ministry Quits as Liberals and Conservatives Refuse to Sit With Leftists. | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/woman-ends-life-in-home-mrs-f-b-french-newspaper-contest-manager.html | WOMAN ENDS LIFE IN HOME; Mrs. F. B. French, Newspaper Contest Manager, Hangs Herself, | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/canadian-branch-for-talcott.html | Canadian Branch for Talcott | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/taxicab-in-collision-injures-pedestrian-young-woman-pinned-against.html | TAXICAB, IN COLLISION, INJURES PEDESTRIAN; Young Woman Pinned Against Fence--Four Musicians and Driver Are Also Hurt. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/separate-surtax-listing-requested-in-reports.html | Separate Surtax Listing Requested in Reports | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/composers-lose-1000000-suit.html | Composers Lose $1,000,000 Suit | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/finds-62860-tax-deficiency.html | Finds $62,860 Tax Deficiency | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/george-gaston-93-former-actor-dies-member-of-original-cast-of-the.html | GEORGE GASTON, 93, FORMER ACTOR, DIES; Member of Original Cast of 'The Witching Hour' Began Career During Civil War. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/cotton-consumption-near-highest-record-decembers-home-takings.html | COTTON CONSUMPTION NEAR HIGHEST RECORD; December's Home Takings Exceeded Only in June, 1933, and March, 1927. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/welldressed-man-needs-14-suits-designers-say.html | Well-Dressed Man Needs 14 Suits, Designers Say | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/union-league-ends-ban-on-democrats-by-overwhelming-vote-club-lifts.html | UNION LEAGUE ENDS BAN ON DEMOCRATS; By Overwhelming Vote, Club Lifts Traditional Bar in Membership Rules. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bass-outpoints-allen.html | Bass Outpoints Allen | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wood-field-and-stream-warns-against-heat.html | Wood, Field and Stream; Warns Against Heat | True | By George Greenfield | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/catholic-school-play-set.html | Catholic School Play Set | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bar-group-urges-child-labor-law-for-act-of-congress-to-let-states.html | BAR GROUP URGES CHILD LABOR LAW; For Act of Congress to Let States Curb Commerce, Instead of Amendment. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/cosden-bond-groups-plans.html | Cosden Bond Group's Plans | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/beyond.html | BEYOND | True | FITZHUGH L. MINIGERODE. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/stravinsky-leads-at-carnegie-hall-makes-his-first-appearance-as.html | STRAVINSKY LEADS AT CARNEGIE HALL; Makes His First Appearance as Guest Conductor With Philharmonic-Symphony. | True | By Olin Downes | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/suit-seeks-to-ban-novel-by-farrell-a-world-i-never-made-is-termed-i.html | SUIT SEEKS TO BAN NOVEL BY FARRELL; ' A World I Never Made' Is Termed Indecent by Society for Suppression of Vice. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/13000-watch-detroit-bolster-american-group-lead-by-blanking-rangers.html | 13,000 Watch Detroit Bolster American Group Lead by Blanking Rangers; RED WINGS SCORE OVER RANGERS, 2-0 | True | By Joseph C. Nichols | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dr-don-s-colt-dead-in-ministry-50-years-baltimore-pastor-had-served.html | DR. DON S. COLT DEAD; IN MINISTRY 50 YEARS; Baltimore Pastor Had Served as District Superintendent of the Methodist Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/perrinefowler.html | Perrine–Fowler | True | Special to THE NEW YORKTIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/offenbach-opera-given-as-benefit-tales-of-hoffmann-revived-at-the.html | OFFENBACH OPERA GIVEN AS BENEFIT; ' Tales of Hoffmann' Revived at the Metropolitan to Aid Diet Kitchen Association. | True | By Olin Downes | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/seek-quick-victory-hope-for-clean-sweep-in-spain-by-rebels-with.html | SEEK QUICK VICTORY; Hope for Clean Sweep in Spain by Rebels With Added Forces. | True | By Arnaldo Cortesi | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mayor-swears-in-berle-again.html | Mayor Swears In Berle Again | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/increases-oil-production.html | Increases Oil Production | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/senate-bill-seeks-i-c-c-airline-rule-mccarren-offers-measure-to.html | SENATE BILL SEEKS I. C. C. AIRLINE RULE; McCarren Offers Measure to Strip Commerce Department of All Control Powers. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/jockey-club-stewards-adopt-171-day-racing-schedule-for-new-york.html | Jockey Club Stewards Adopt 171- Day Racing Schedule for New York Tracks; NEW YORK RACING TO OPEN APRIL 15 | True | By Fred van Ness | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/commodity-prices-gain-wholesale-index-shows-eleventh-consecutive.html | COMMODITY PRICES GAIN; Wholesale Index Shows Eleventh Consecutive Weekly Advance. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/trade-board-cites-a-p-and-biddle-patman-act-complaints-say-they.html | TRADE BOARD CITES A & P. AND BIDDLE; Patman Act Complaints Say They Accepted Commissions From Sellers. | True | Special to THE NEW YORK TIMES. | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2-mission-owners-freed-maginstrate-asks-tighter-law-against-charity.html | 2 MISSION OWNERS FREED; Maginstrate Asks Tighter Law Against 'Charity Solictors. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/state-builders-open-white-plains-session-delegates-meet-in.html | STATE BUILDERS OPEN WHITE PLAINS SESSION; Delegates Meet in Optimistic Mood, but Head of Group Warns on Legislation. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/cotton-narrow-march-liquidated-feature-in-local-market-is-selling.html | COTTON NARROW; MARCH LIQUIDATED; Feature in Local Market Is Selling of the Near Delivery and Buying of Distant. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/us-britain-show-anger-with-china-embassies-are-incensed-over.html | U.S., BRITAIN SHOW ANGER WITH CHINA; Embassies Are Incensed Over Failure to Provide Planes to Rescue Nationals From Sian. | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/spanish-exenvoy-will-not-quit.html | Spanish Ex-Envoy Will Not Quit | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dean-of-bankers-at-his-desk-at-85-john-van-buren-thayer-will-be.html | DEAN OF BANKERS AT HIS DESK AT 85; John Van Buren Thayer Will Be Honored Today at the Central Hanover. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/canada-and-britain-in-new-trade-deal-agreement-in-principle-is.html | CANADA AND BRITAIN IN NEW TRADE DEAL; Agreement in Principle Is Revealed as Parliament Reopens at Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/meat-dealers-heard-in-packer-inquiry-tell-of-discrimination-at-the.html | MEAT DEALERS HEARD IN PACKER INQUIRY; Tell of Discrimination at the Investigation of Unfair Trade Practices. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/glenn-frank-jr-pays-auto-fine.html | Glenn Frank Jr. Pays Auto Fine | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/baby-out-to-see-snow-drowns.html | Baby, Out to See Snow, Drowns | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/2-bronx-stores-held-up-gunmen-rob-jewelry-shop-of-1000-and-dairy-of.html | 2 BRONX STORES HELD UP; Gunmen Rob Jewelry Shop of $1,000 and Dairy of $80. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/book-notes.html | BOOK NOTES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/crude-oil-stocks-down-total-for-week-ended-jan-2-was-287659000.html | CRUDE OIL STOCKS DOWN; Total for Week Ended Jan. 2 Was 287,659,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wool-fabrics-in-demand.html | Wool Fabrics in Demand | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/19975100-treasury-call.html | $19,975,100 Treasury Call | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/honors-y-w-c-a-leaders-mrs-graham-m-brush-hostess-at-tea-in.html | HONORS Y. W. C. A. LEADERS; Mrs. Graham M. Brush Hostess at Tea in Greenwich. | True | Special to THE NEW YORK TIMES | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/death-valley-scotty-asserts-he-is-broke-admits-giving-notes-for.html | DEATH VALLEY SCOTTY ASSERTS HE IS BROKE; Admits Giving Notes for $2,000,000, but Promises 'Real News' Soon-Wife Is Suing Him. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/910000-in-gold-engaged-shipment-will-come-from-englandsilver-price.html | $910,000 IN GOLD ENGAGED; Shipment Will Come From England--Silver Price Declines. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/400000-apartment-is-sold-in-queens.html | $400,000 Apartment Is Sold in Queens | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/illegal-hunters-scored-as-killers-landed-sportsmen-and-market.html | ILLEGAL HUNTERS SCORED AS KILLERS; Landed Sportsmen and 'Market Shooters' Criticized by Federal Bureau Chief. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/westchester-lists-wide-child-labor-survey-in-white-plains-shows-417.html | WESTCHESTER LISTS WIDE CHILD LABOR; Survey in White Plains Shows 417 Between 8 and 15 Held Jobs During Summer. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fight-foreign-beef-pact-livestock-men-and-colorado-senate-oppose.html | FIGHT FOREIGN BEEF PACT; Livestock Men and Colarado Senate Oppose Argentine Treaty | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/-frederika-opens-here-next-month-will-start-at-the-46th-street.html | ' FREDERIKA' OPENS HERE NEXT MONTH; Will Start at the 46th Street Theatre Feb. 4--'Jane Eyre' at the Imperial Feb. 22. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/police-department.html | Police Department | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/deaths.html | Deaths | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/stock-exchange-is-revising-requirements-for-memberships-and-firm.html | Stock Exchange Is Revising Requirements For Memberships and Firm Partnerships | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/conant-stresses-academic-values-wide-range-of-studies-the-best-he.html | CONANT STRESSES ACADEMIC VALUES; Wide Range of Studies the Best, He Tells Association of American Colleges. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fears-food-racket-if-tammany-wins-morgan-tells-state-fruit-growers.html | FEARS FOOD RACKET IF TAMMANY WINS; Morgan Tells State Fruit Growers at Rochester of '$100,. 000,000 Annual Levy.' | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/12-held-for-fraud-on-city-churches-eight-men-4-women-accused-of.html | 12 HELD FOR FRAUD ON CITY CHURCHES; Eight Men, 4 Women Accused of Scheme Netting $3,500 a Month From 10 Parishes. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/godoy-knocks-out-roper-referee-calls-halt-in-seventh-round-at-star.html | GODOY KNOCKS OUT ROPER; Referee Calls Halt in Seventh Round at Star Casino. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/court-lets-levy-resign-as-trustee-agreement-ends-long-fight-over.html | COURT LETS LEVY RESIGN AS TRUSTEE; Agreement Ends Long Fight Over Backer Estate--W. P. Belknap Also Quits. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/alexander-basy-impresario-dead-had-booked-many-american-vaudeville.html | ALEXANDER BASY, IMPRESARIO, DEAD; Had Booked Many American Vaudeville and Circus Acts for Tours in Soviet. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wesleyan-sets-the-pace-takes-measure-of-trinity-five-in-game-at.html | WESLEYAN SETS THE PACE; Takes Measure of Trinity Five in Game at Middletown, 36-23. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/lubell-lewis-lead-fencing-qualifiers-giolito-marson-laughlin-cantor.html | LUBELL, LEWIS LEAD FENCING QUALIFIERS; Giolito, Marson, Laughlin, Cantor, Ingoglia and Gold Also Move Ahead in Junior Foils. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/busness-notes.html | BUSNESS NOTES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/gets-italian-line-post-i-e-verrando-becomes-general-passenger.html | GETS ITALIAN LINE POST; I. E. Verrando Becomes General Passenger Manager Here. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/advertising-news-and-notes-new-golf-magazine-out.html | Advertising News and Notes; New Golf Magazine Out | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/asks-150-for-kick-in-face.html | Asks $150 for Kick in Face | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/dies-for-25-murder-lazar-goes-to-chair-in-sing-sing-for-fatal-fight.html | DIES FOR $25 MURDER; Lazar Goes to Chair in Sing Sing for Fatal Fight Over a Bill. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/exchange-issues-rulings-bangor-aroostook-stock-is-stricken-from.html | EXCHANGE ISSUES RULINGS; Bangor & Aroostook Stock Is Stricken From Listing. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/racial-issue-used-in-racket-defense-restaurant-case-indictment.html | RACIAL ISSUE USED IN RACKET DEFENSE; Restaurant Case Indictment Called Invalid Because No Negroes Were on Jury. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/letters-to-the-times-against-political-films.html | Letters to The Times; AGAINST POLITICAL FILMS | True | CHARLES P. M'CLELLAND. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/john-elverson.html | JOHN ELVERSON | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/vacknerbarkalow.html | Vackner--Barkalow | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/asbury-park-plan-halted-city-gets-court-to-stay-state-boards.html | ASBURY PARK PLAN HALTED; City Gets Court to Stay State Board's Refinancing Project. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/city-subway-spur-to-the-fair-urged-delaney-and-fullen-jointly.html | CITY SUBWAY SPUR TO THE FAIR URGED; Delaney and Fullen Jointly Propose Extension From Queens Boulevard. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/acosta-must-tell-of-his-aid-to-spain-he-and-g-k-berry-who-flew-for.html | ACOSTA MUST TELL OF HIS AID TO SPAIN; He and G. K. Berry, Who Flew for Leftists, Are Summoned Before Federal Grand Jury. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/blast-in-hat-plant-is-fatal.html | Blast in Hat Plant Is Fatal | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/byrd-in-first-test-on-shakeup-plan-he-blocks-temporarily-a-move-for.html | BYRD IN FIRST TEST ON SHAKE-UP PLAN; He Blocks Temporarily a Move for Two-Year Extension of RFC's Lending Powers. | True | By Turner Catledge | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ousts-parking-meters-alabama-supreme-court-holds-birmingham.html | OUSTS PARKING METERS; Alabama Supreme Court Holds Birmingham Exceeded Tax Power. | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/ruling-held-lever-to-end-child-labor-dr-butler-and-r-e-lee-argue.html | RULING HELD LEVER TO END CHILD LABOR; Dr. Butler and R. E. Lee Argue Validation of Hawes-Cooper Act Will Serve Purpose. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/two-ship-unions-call-off-strike-in-eastern-ports-masters-mates.html | TWO SHIP UNIONS CALL OFF STRIKE IN EASTERN PORTS; Masters, Mates, Pilots Group and Engineers Say They Have Been Put in False Light. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/exchange-buys-fair-bonds-takes-100000-of-the-debenturessuccess-in.html | EXCHANGE BUYS FAIR BONDS; Takes $100,000 of the Debentures--Success in Sale Predicted. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/gold-is-unchanged-in-bank-of-france-reserve-supply-holds-steady-for.html | GOLD IS UNCHANGED IN BANK OF FRANCE; Reserve Supply Holds Steady for Fifth Consecutive Week Since Dec. 10. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/record-in-merchandising-small-towns-and-rural-areas-make-new-high.html | RECORD IN MERCHANDISING; Small Towns and Rural Areas Make New High in Daily Average. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/roosevelts-give-party-for-speaker-second-state-dinner-on-white.html | ROOSEVELTS GIVE PARTY FOR SPEAKER; Second State Dinner on White House Schedule Honors Mr. and Mrs. Bankhead. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/albert-gallatin-honors-his-niece-he-entertains-with-a-dinner-party.html | ALBERT GALLATIN HONORS HIS NIECE; He Entertains With a Dinner Party at Pierre for Miss Catherine G. Gay. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/bryant-woods-joins-shields.html | Bryant Woods Joins Shields | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/leftists-enjoy-sausages-dropped-by-rebel-fliers.html | Leftists Enjoy Sausages Dropped by Rebel Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/choice-of-ice-boats-made-to-prepare-for-defense-of-eastern.html | Choice of Ice Boats Made to Prepare for Defense of Eastern Championship; CRAFT SELECTED BY RUMSON CLUB | True | By James Robbins | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/pittsburgh-index-drops.html | Pittsburgh Index Drops | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/asks-impeachment-of-judge-over-tva-rankin-makes-move-in-house-but.html | ASKS IMPEACHMENT OF JUDGE OVER TVA; Rankin Makes Move in House, but It Is Shunted After Michener Objects. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/curb-approves-listings-new-yorks-junior-exchange-accepts-seven.html | CURB APPROVES LISTINGS; New York's Junior Exchange Accepts Seven Applications. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/seeks-to-restore-gomez-cuban-party-asks-senate-to-throw-out.html | SEEKS TO RESTORE GOMEZ; Cuban Party Asks Senate to Throw Out Impeachment Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/judicial-council-for-women-jurors-report-to-legislature-recommends.html | JUDICIAL COUNCIL FOR WOMEN JURORS; Report to Legislature Recommends They Be Put on the Same Basis as Men. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mass-for-mgr-flynn-services-here-tomorrow-under-auspices-of.html | MASS FOR MGR. FLYNN; Services Here Tomorrow Under Auspices of Marquette League. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mother-17-ill-here-after-hitchhiking-collapses-on-arrival-with.html | MOTHER, 17, ILL HERE AFTER HITCH-HIKING; Collapses on Arrival With 2Month-Old Baby--Only 15 Cents of $4 Capital Left. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/palestine-greets-a-new-chief-rabbi-dr-j-a-herzog-is-welcomed-by.html | PALESTINE GREETS A NEW CHIEF RABBI; Dr. J. A. Herzog Is Welcomed by Jewry All Along Route From Haifa to Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/grant-tops-sabin-to-gain-at-tampa-atlantan-triumphs-at-63-63-to.html | GRANT TOPS SABIN TO GAIN AT TAMPA; Atlantan Triumphs at 6-3, 6-3 to Reach Semi-Finals in Dixie Net Tourney. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/court-dismisses-rebate-charges-quashing-of-one-indictment-in-newark.html | COURT DISMISSES REBATE CHARGES; Quashing of One Indictment in Newark Affects 23 Others Involving 25 Concerns. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sales-of-exchange-seats-three-such-transactions-and-a-transfer-are.html | SALES OF EXCHANGE SEATS; Three Such Transactions and a Transfer Are Announced. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/fire-department.html | Fire Department | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-roosevelt-to-speak-at-yale.html | Mrs. Roosevelt to Speak at Yale | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/yeshiva-victor-3017-defeats-n-y-u-commerce-quintet-levy-tallying-14.html | YESHIVA VICTOR, 30-17; Defeats N. Y. U. Commerce Quintet, Levy Tallying 14 Points. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/changes-in-partnership-withdrawal-from-firm-leads-to-new-exchange.html | CHANGES IN PARTNERSHIP; Withdrawal From Firm Leads to New Exchange Organization. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/lionel-f-boffey-editor-ends-life-publisher-of-trade-journal-is.html | LIONEL F. BOFFEY, EDITOR, ENDS LIFE; Publisher of Trade Journal Is Found Dead by Wife in East Orange Home. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/no-german-troops-seen-in-morocco-british-visitors-observe-a-few.html | NO GERMAN TROOPS SEEN IN MOROCCO; British Visitors Observe a Few Nazi Civilians at Tetuan in Spanish Zone. | True | Wireless to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mutual-investment-fund-value.html | Mutual Investment Fund Value | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/marion-goodrich-engaged.html | Marion Goodrich Engaged | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/szabno-to-compete-here-hungarian-runner-to-make-his-u-s-debut-in.html | SZABNO TO COMPETE HERE; Hungarian Runner to Make His U. S. Debut in Millrose Meet. | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/midwinter-floods-hit-widely-in-west-high-waters-invade-numerous.html | MIDWINTER FLOODS HIT WIDELY IN WEST; High Waters Invade Numerous Ohio Communities and Peril Homes in Lowlands. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/netherlands-is-arming-will-order-15-fast-bombers-from-fokker.html | NETHERLANDS IS ARMING; Will Order 15 Fast Bombers From Fokker Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/henry-smart-dies-retired-oil-official-served-as-general-manager-of.html | HENRY SMART DIES; RETIRED OIL OFFICIAL; Served as General Manager of Manufacturing for Standard of New York Until 1930. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rubensteinlubell.html | Rubenstein--Lubell | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/strikers-and-general-motors-agree-on-a-truce-for-peace-men-will.html | Strikers and General Motors Agree on a Truce for Peace; Men Will Evacuate Plants and Negotiations Will Start Monday--Pact Made After All-Day Conference With Murphy. | True | By Louis Stark | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/u-s-riders-in-santiago-horse-show-team-is-greeted-by-the-president.html | U. S. RIDERS IN SANTIAGO; Horse Show Team Is Greeted by the President of Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/samuel-a-besson-newark-man-was-united-states-commissioner-25-years.html | SAMUEL A. BESSON; Newark Man Was United States Commissioner 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/7326847-earned-by-bankers-trust-1936-operating-net-reported-by-colt.html | $7,326,847 EARNED BY BANKERS TRUST; 1936 Operating Net Reported by Colt to Stockholders, Off From $8,136,267 in 1935. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/james-parmenter-exjustice-is-dead-associate-of-boston-municipal.html | JAMES PARMENTER, EX-JUSTICE, IS DEAD; Associate of Boston Municipal Court From 1902 Until Retirement in 1930. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/wide-tax-exemptions-assailed-by-court-cotillo-in-granting-one-to-a.html | WIDE TAX EXEMPTIONS ASSAILED BY COURT; Cotillo, in Granting One to a Religious Order, Says System Hurts the Paying Public. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rumania-bars-any-aid-orders-strictest-neutrality-in-the-spanish.html | RUMANIA BARS ANY AID; Orders Strictest Neutrality in the Spanish Civil War. | True | Wireless to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sales-in-new-jersey-hackensack-plot-is-bought-for-new-building.html | SALES IN NEW JERSEY; Hackensack Plot Is Bought for New Building. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/average-volume-of-reserve-bank-credit-gains-5000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $5,000,000 in Week Ended Jan. 13 | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-cases-slayer-indicted-menaced-by-street-throng-women-outside.html | MRS. CASE'S SLAYER INDICTED, MENACED BY STREET THRONG; Women Outside Court Strike Green and Shout Threats as He Is Led to Jail. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/reich-holds-talks-cover-wide-field-germany-and-italy-may-even.html | REICH HOLDS TALKS COVER WIDE FIELD; Germany and Italy May Even Consider Participation in a General European Parley. | True | By Frederick T. Birchall | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/lithograph-brings-1010-currier-ives-piece-auctioned-in-sale-of.html | LITHOGRAPH BRINGS $1,010; Currier & Ives Piece Auctioned in Sale of Trowbridge Collection. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/profitstax-levy-avoided-by-trust-supervised-shares-distributes.html | PROFITS-TAX LEVY AVOIDED BY TRUST; Supervised Shares Distributes Extra and Special Dividends From Income Receipts. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/montgomery-ward-cuts-prices-about-1-new-catalogue-shows-decline.html | MONTGOMERY WARD CUTS PRICES ABOUT 1%; New Catalogue Shows Decline From Quotations of Year Ago--Trailer Among Items. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/geddes-dispute-settled-dead-end-producer-comes-to-terms-with-clem.html | GEDDES DISPUTE SETTLED; ' Dead End' Producer Comes to Terms With Clem Wilenchick. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/guilty-of-stamp-theft-man-69-convicted-of-stealing-from-5th-avenue.html | GUILTY OF STAMP THEFT; Man, 69, Convicted of Stealing From 5th Avenue Dealer. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/rush-to-clear-panama-canal-slide.html | Rush to Clear Panama Canal Slide | True | Special Cable to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/soviet-may-recall-foreigners-in-auto-crisis-lack-of-a-horn-halts.html | Soviet May Recall Foreigners in Auto Crisis; Lack of a Horn Halts Output at One Plant | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/man-found-dead-of-gas-body-in-cellar-of-vacant-house-a-still-on.html | MAN FOUND DEAD OF GAS; Body in Cellar of Vacant House, a Still on First Floor. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/sister-m-edwarda.html | SISTER M. EDWARDA | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/yale-cubs-hockey-winner.html | Yale Cubs Hockey Winner | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/mrs-walker-bride-of-w-g-dunnington-supreme-court-justice-lloyd.html | MRS. WALKER BRIDE OF W. G. DUNNINGTON; Supreme Court Justice Lloyd Church Performs Ceremony in Her Hotel Apartment. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/lemke-is-penalized-by-house-colleagues-republicans-strip-bolter-of.html | LEMKE IS PENALIZED BY HOUSE COLLEAGUES; Republicans Strip Bolter of Committee Seniority-Bardick Suffers the Same Fate. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/r-g-stone-gets-hayden-posts.html | R. G. Stone Gets Hayden Posts | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/gain-by-the-morris-plan-industrial-bank-reports-12-12-rise-in.html | GAIN BY THE MORRIS PLAN; Industrial Bank Reports 12 1/2% Rise in Deposits. | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/edison-takes-new-job-monday.html | Edison Takes New Job Monday. | True | Special to THE NEW YORK TIMES | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/eugene-carr-new-york-accountant-succumbs-to-pneumonia-in-geneva-n-y.html | EUGENE CARR; New York Accountant Succumbs to Pneumonia in Geneva, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/new-members-of-house-have-class-on-own-jobs.html | New Members of House Have Class on Own Jobs | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/two-vacations-a-year-healthy.html | Two Vacations a Year 'Healthy' | True | | C1B 324668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/new-plate-mill-to-open-carnegie-illinois-plant-plans-homestead.html | NEW PLATE MILL TO OPEN; Carnegie Illinois Plant Plans Homestead Ceremony Today.. | True | Special to THE NEW YORK TIMES. | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/seven-bank-aides-promoted.html | Seven Bank Aides Promoted | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/feature-at-miami-to-genie-palatine-kurtsinger-pilots-mount-to.html | FEATURE AT MIAMI TO GENIE PALATINE; Kurtsinger Pilots Mount to One-Length Victory Over Sunanair in Mile Race. | True | By Bryan Field | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/miss-guion-gains-final-in-class-b-halts-miss-weeks-in-4-games-at.html | MISS GUION GAINS FINAL IN CLASS B; Halts Miss Weeks in 4 Games at Metropolitan Squash Racquets Tourney. | True | By Marribel Y. Vinson | C1B 324668 |
| 1937-01-15 | 1937-01-15 | https://www.nytimes.com/1937/01/15/archives/manual-repulses-tilden-high-2113-gains-first-victory-in-five.html | MANUAL REPULSES TILDEN HIGH, 21-13; Gains First Victory in Five Battles in Section 2 of Brooklyn P. S. A. L. | True | | C1B 324668 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/berlin-catholics-defy-nazi-threat-diocesan-journal-says-it-will-not.html | BERLIN CATHOLICS DEFY NAZI THREAT; Diocesan Journal Says It Will Not Keep Peace as Long as Attacks Are Made. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/missing-plane-seen-in-a-mexican-jungle-wrecked-craft-observed-near.html | MISSING PLANE SEEN IN A MEXICAN JUNGLE; Wrecked Craft Observed Near Oaxaca-All 9 Occupants Believed to Be Dead. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/charles-h-reed.html | CHARLES H. REED | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/lehigh-wrestlers-vanquish-michigan-capture-five-of-eight-bouts-to.html | LEHIGH WRESTLERS VANQUISH MICHIGAN; Capture Five of Eight Bouts to Win, 23-13-Victors Score 3 Falls. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/americans-in-madrid-feel-lack-of-consul-gasoline-for-group-in-the.html | AMERICANS IN MADRID FEEL LACK OF CONSUL; Gasoline for Group in the Embassy Building Is One-twelfth the Supply for Norwegians. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/stabilization-pact-signed-by-milliners-three-of-larger-producers-in.html | STABILIZATION PACT SIGNED BY MILLINERS; Three of Larger Producers in Lower-Price Branch Reach Agreement With Union. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/william-l-barker.html | WILLIAM L. BARKER | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/syracuse-subdues-harvard-52-to-18-reveals-speed-and-power-in.html | SYRACUSE SUBDUES HARVARD, 52 TO 18; Reveals Speed and Power in Maintaining Unbeaten Pace in Basketball. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/david-t-wadsworth-engineer-of-electrical-firm-in-covington-ky-was.html | DAVID T. WADSWORTH; Engineer of Electrical Firm in Covington, Ky., Was Inventor. | True | Special to THE NEW YORK TIMES | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/more-leftists-held-by-brazilian-police-another-uprising-plot.html | MORE LEFTISTS HELD BY BRAZILIAN POLICE; Another Uprising Plot Charged--200 Prisoners Freed-3 Awaiting Trial Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/two-freed-in-frameup-police-dismiss-charge-falsely-made-by-an.html | TWO FREED IN FRAME-UP; Police Dismiss Charge Falsely Made by an Informer. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/pratt-victor-on-court-takes-measure-of-albany-state-college-for.html | PRATT VICTOR ON COURT; Takes Measure of Albany State College for Teachers, 40-32. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/john-w-brown.html | JOHN W. BROWN | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/electric-autolite-files-4-debentures-10000000-convertible-issue-to.html | ELECTRIC AUTO-LITE FILES 4% DEBENTURES; $10,000,000 Convertible Issue to Be Used in Redemption of 7% Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/4-early-drawings-added-by-museum-metropolitan-gets-works-by.html | 4 EARLY DRAWINGS ADDED BY MUSEUM; Metropolitan Gets Works by Filippino Lippi, Maratti, Duerer and Lancret. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/14inch-gun-limit-accepted-by-italy-other-powers-must-agreeearly.html | 14-INCH GUN LIMIT ACCEPTED BY ITALY; Other Powers Must AgreeEarly Signing of London Treaty Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/radio-union-head-accused-in-attack-president-of-telegraphists-is.html | RADIO UNION HEAD ACCUSED IN ATTACK; President of Telegraphists Is Arrested After Ship Operator Is Beaten in Home. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/budge-subdues-cooke-gains-semifinals-at-dixie-netparker-defeats.html | BUDGE SUBDUES COOKE; Gains Semi-Finals at Dixie Net--Parker Defeats Senior. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/reich-limits-ships-through-kiel-canal-foreign-war-vessels-may-enter.html | REICH LIMITS SHIPS THROUGH KIEL CANAL; Foreign War Vessels May Enter Only After Having Obtained Diplomatic Consent. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/austria-afraid-of-spies-to-ban-carrier-pigeons.html | Austria, Afraid of Spies, To Ban Carrier Pigeons | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/twin-bill-at-hippodrome-manhattanloyola-l-i-urider-on-basketball.html | TWIN BILL AT HIPPODROME; Manhattan-Loyola, L. I. U.-Rider on Basketball Card Tonight. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hamilton-beaten-by-brooklyn-tech-bows-to-leader-in-section-1-of.html | HAMILTON BEATEN BY BROOKLYN TECH; Bows to Leader in Section 1 of Brooklyn P. S. A. L. Basketball, 25-17. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/savings-deposits-up-56350522-in-year-6029672-persons-in-state-on.html | Savings Deposits Up $56,350,522 in Year; 6,029,672 Persons in State on 'Thrift List' | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/shane-leslie-poet-finds-u-s-has-matured-sees-us-immune-to-fascism.html | Shane Leslie, Poet, Finds U. S. Has Matured; Sees Us Immune to Fascism and Socialism | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/gerald-groesbeck-gives-dance.html | Gerald Groesbeck Gives Dance | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/e-c-wagner-quits-discount-concern-his-position-as-chairman-of-the-e.html | E. C. WAGNER QUITS DISCOUNT CONCERN; His Position as Chairman of the Executive Committee Is Not Continued. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/clarence-r-carney.html | CLARENCE R. CARNEY | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-roosevelts-colors-two-blues-and-a-red-chosen-for-her-inaugural.html | MRS. ROOSEVELT'S COLORS; Two Blues and a Red Chosen for Her Inaugural Wardrobe. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/a-sermolino-dies-village-figure-69-his-gonfarone-restaurant-was.html | A. SERMOLINO DIES; VILLAGE FIGURE, 69; His Gonfarone Restaurant Was Host to Writers, Artists of the Pre-War Era. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/drive-for-clean-subways-rice-to-start-new-campaign-against-smokers.html | DRIVE FOR CLEAN SUBWAYS; Rice to Start New Campaign Against Smokers and Spitters. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/world-fair-contract-for586361-approved-estimate-board-also-gives.html | WORLD FAIR CONTRACT FORS586,361 APPROVED; Estimate Board Also Gives Sanction to Retaining Embury as Architect. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/brooklyn-college-wins-downs-brooklyn-poly-five-3128-in-last-minutes.html | BROOKLYN COLLEGE WINS; Downs Brooklyn Poly Five, 31-28, in Last Minutes of Game. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/banks-assets-7313891-trust-company-of-north-america-reports.html | BANK'S ASSETS $7,313,891; Trust Company of North America Reports Condition on Dec. 31. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hialeah-park-chart-santa-anita-results.html | HIALEAH PARK CHART; Santa Anita Results | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bond-notes.html | BOND NOTES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/baldwin-sells-three-locomotives.html | Baldwin Sells Three Locomotives | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sec-approves-utilitys-plea.html | SEC Approves Utility's Plea | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/scores-utility-rates-jersey-farm-bureau-calls-on-state-to-order.html | SCORES UTILITY RATES; Jersey Farm Bureau Calls on State to Order Reductions. | True | Special to THE NEW YORK TIMES.. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/prelenten-dance-held-at-newport-large-group-attends-second-of.html | PRE-LENTEN DANCE HELD AT NEWPORT; Large Group Attends Second of Annual Events Given by Naval Officers. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/government-gets-setbacks-in-court-appellate-division-reverses-a.html | GOVERNMENT GETS SETBACKS IN COURT; Appellate Division Reverses a Decision Delaying Payment in Insurance Assignment. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/pennies-rush-canadian-mint.html | Pennies Rush Canadian Mint | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/peruvian-envoy-is-shifted.html | Peruvian Envoy Is Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/talks-with-canada-push-seaway-plan-roosevelt-says-governments-have.html | TALKS WITH CANADA PUSH SEAWAY PLAN; Roosevelt Says Governments Have Explored Possibilities for Formal Conference. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/making-faces-at-peace.html | MAKING FACES AT PEACE | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bill-asks-memorial-coins.html | Bill Asks Memorial Coins | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/briggsnicholson.html | Briggs--Nicholson | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/julian-stops-toomey-wins-flatbush-arena-main-bout-in-secondla.html | JULIAN STOPS TOOMEY; Wins Flatbush Arena Main Bout in Second-La Guardia Scores. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fieldston-rally-defeats-barnard-secondhalf-drive-brings-a-2322.html | FIELDSTON RALLY DEFEATS BARNARD; Second-Half Drive Brings a 23-22 Basketball Victory--Lincoln in Front. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wall-street-group-to-meet.html | Wall Street Group to Meet | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/117436200-loans-floated-this-week-current-total-is-almost-twice.html | $117,436,200 LOANS FLOATED THIS WEEK; Current Total Is Almost Twice That in Preceding Period but Below Year Ago. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/plaintiff-upheld-in-gold-bond-case-offering-payment-in-devalued.html | PLAINTIFF UPHELD IN GOLD BOND CASE; Offering Payment in Devalued Currency Criticized by Federal Court. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wool-market-less-active-prices-firmly-maintained-here-and-abroad.html | WOOL MARKET LESS ACTIVE; Prices Firmly Maintained Here and Abroad. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/73771-raised-in-ymca-drive.html | $73,771 Raised in Y.M.C.A. Drive | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sopwiths-yachts-will-cross-in-way-all-racing-preliminary-to.html | SOPWITH'S YACHTS WILL CROSS IN WAY; All Racing Preliminary to America's Cup Series Will Be Done in U. S. Waters. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/tarrytown-plant-closes-fisher-body-unit-drops-1870-men-chevrolet.html | TARRYTOWN PLANT CLOSES; Fisher Body Unit Drops 1,870 Men, Chevrolet 800 for Lack of Parts. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-phineas-h-toledano.html | MRS. PHINEAS H. TOLEDANO | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fire-department.html | Fire Department | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rev-edward-brennan-of-new-london-dies-rev-edward-brennan-of-new.html | REV. EDWARD BRENNAN OF NEW LONDON DIES; REV. EDWARD BRENNAN OF NEW LONDON DIES | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/job-insurance-hearing-delayed.html | Job Insurance Hearing Delayed | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/government-prisons-grow-more-crowded-director-bates-reports.html | GOVERNMENT PRISONS GROW MORE CROWDED; Director Bates Reports Conditions Found in 'No Other Civilized Nation.' | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/holdup-defendant-picks-his-own-jury-man-accused-of-train-robbery-in.html | HOLD-UP DEFENDANT PICKS HIS OWN JURY; Man Accused of Train Robbery in Jersey Accepts Only Women in Serving as Own Counsel. | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/simpson-is-acquitted-in-phone-girls-death-prosecution-joins-defense.html | SIMPSON IS ACQUITTED IN PHONE GIRLS DEATH; Prosecution Joins Defense Counsel in Plea to Dismiss Band Leader at Norwich. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/patterson-stays-as-cuban-envoy.html | Patterson Stays as Cuban Envoy | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/doubt-held-check-on-war-uncertainty-of-survival-said-by-j-g.html | DOUBT HELD CHECK ON WAR; Uncertainty of Survival Said by J. G. McDonald to Deter Nations. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/setzler-favored-in-racquets-play-new-york-pro-to-face-milford-here.html | SETZLER FAVORED IN RACQUETS PLAY; New York Pro to Face Milford Here Today in First Match for World Laurels. | True | By Allison Danzig | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-sara-t-pratt-engaged-to-marry-daughter-of-princess-zurlo-and-j.html | MRS. SARA T. PRATT ENGAGED TO MARRY; Daughter of Princess Zurlo and J. B. Tanner Fiancee of Hamilton Bingham. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/events-today.html | EVENTS TODAY | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/parkway-opening-deferred.html | Parkway Opening Deferred | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bid-to-inauguration-is-coming-to-mayor-merely-delayed-he-learns.html | BID TO INAUGURATION IS COMING TO MAYOR; Merely Delayed, He Learns After Causing Stir by Hint That He Had Been Ignored. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/denies-discrimination-a-p-counsel-says-chain-has-taken-no-special-a.html | DENIES DISCRIMINATION; A. & P. Counsel Says Chain Has Taken No Special Allowances. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/harold-samuel-57-noted-pianist-dies-london-musician-regarded-as-one.html | HAROLD SAMUEL, 57, NOTED PIANIST, DIES; London Musician Regarded as One of Greatest Players of Bach's Works. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/805-traffic-cases-in-day.html | 805 Traffic Cases in Day | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/four-seized-in-war-on-bakery-racket-held-as-dewey-shifts-drive-to.html | FOUR SEIZED IN WAR ON BAKERY RACKET; Held as Dewey Shifts Drive to Practices in the Industry That Caused Two Murders. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/miss-kay-brace-honored.html | Miss Kay Brace Honored | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hemsleythompsonbusk.html | Hemsley-Thompson-Busk | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-chiang-expects-to-visit-u-s-in-may-wife-of-the-chinese-leader.html | MRS. CHIANG EXPECTS TO VISIT U. S. IN MAY; Wife of the Chinese Leader Tentatively Accepts Bid to Mt. Holyoke Centennial. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dohertys-health-as-basis-of-deals-director-says-cities-service.html | DOHERTY'S HEALTH AS BASIS OF DEALS; Director Says Cities Service Stock Sales Were to Keep Oil Man's Estate Liquid. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/helen-teschner-tas-plays-at-town-hall-violinist-is-heard-in-a.html | HELEN TESCHNER TAS PLAYS AT TOWN HALL; Violinist Is Heard in a Varied Program of Tartini-Kreisler, Bach and Ravel. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/audrey-k-anderton-honored-at-dinner-parents-entertain-for-hermarion.html | AUDREY K. ANDERTON HONORED AT DINNER; Parents Entertain for HerMarion Kingsland and Hope Douglas Among Guests. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/two-months-wed-wife-sues-barrymore-charges-cruelty-in-jealousy-of.html | Two Months Wed, Wife Sues Barrymore; Charges Cruelty in Jealousy of Career | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bridge-tolls-are-cut-rates-an-camdenphiladelphia-span-reduced-for.html | BRIDGE TOLLS ARE CUT; Rates an Camden-Philadelphia Span Reduced for Autos, Trucks. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/seek-more-rolling-stock-new-havens-trustees-would-acquire-passenger.html | SEEK MORE ROLLING STOCK; New Haven's Trustees Would Acquire Passenger, Cafeteria Cars. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/couple-64-wed-for-fifty-years.html | Couple, 64, Wed for Fifty Years | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/paid-by-both-sides-as-union-worker-duquesne-steel-employe-says.html | PAID BY BOTH SIDES AS UNION WORKER; Duquesne Steel Employe Says While Serving Company Group He Took C. I. O. Post. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/merger-plan-assailed-stockholders-seek-to-enjoin-the-commonwealth.html | MERGER PLAN ASSAILED; Stockholders Seek to Enjoin the Commonwealth Edison Company. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/1150-for-goya-painting-portrait-by-sully-brings-1125-at-the-same.html | $1,150 FOR GOYA PAINTING; Portrait by Sully Brings $1,125 at the Same Auction. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/use-of-apples-rises-fruit-men-are-told-e-s-hubbard-as-rochester.html | USE OF APPLES RISES, FRUIT MEN ARE TOLD; E. S. Hubbard as Rochester Session Ends Reports a Gain in Markets. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/new-welfare-grants-made.html | New Welfare Grants Made | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/legion-is-seeking-peace-says-chief-colmery-national-leader-dedares.html | LEGION IS SEEKING PEACE, SAYS CHIEF; Colmery, National Leader, Dedares It Is Fighting for Laws to Keep U. S. From War. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/to-ask-court-inquiry-gov-earle-will-call-on-legislature-to-sift.html | TO ASK COURT INQUIRY; Gov. Earle Will Call on Legislature to Sift Philadelphia Charges. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hanged-though-victim-lives.html | Hanged Though Victim Lives | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/acts-in-textile-case-court-authorizes-reemploying-of-former.html | ACTS IN TEXTILE CASE; Court Authorizes Re-employing of Former Consolidated Aide. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/philadelphia-group-gives-friday-ball-mrs-a-l-geyelin-miss-frances-c.html | PHILADELPHIA GROUP GIVES FRIDAY BALL; Mrs. A. L. Geyelin, Miss Frances Clark, Mrs. C. C. Norris Jr. and Mrs. W. P. O'Neill Receive. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/plan-dinner-to-farley-democrats-arrange-testimonial-with-roosevelt.html | PLAN DINNER TO FARLEY; Democrats Arrange Testimonial, With Roosevelt as Speaker. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/newsprint-record-made-canadian-production-in-1936-up-to-new-high-of.html | NEWSPRINT RECORD MADE; Canadian Production in 1936 Up to New High of 3,190, 559 Tons | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/allamerican-trot-draws-18-nominees-greyhound-and-rosalind-head-fine.html | ALL-AMERICAN TROT DRAWS 18 NOMINEES; Greyhound and Rosalind Head Fine Field in New $17,500 Grand Circuit Event. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/westchester-gets-new-reform-plan-proposals-however-drop-the-idea-of.html | WESTCHESTER GETS NEW REFORM PLAN; Proposals, However, Drop the Idea of Consolidating 18 Towns in County. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/extroy-man-hanged-on-coast.html | Ex-Troy Man Hanged on Coast | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/only-11-of-1312-pupils-spurn-fingerprinting-ventnor-n-j-reports.html | ONLY 11 OF 1,312 PUPILS SPURN FINGERPRINTING; Ventnor, N. J., Reports Almost 100% of Students in 5 Schools Have Given Identification Marks. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/luncheon-for-charity-team.html | Luncheon for Charity Team | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/to-launch-camera-campaign.html | To Launch Camera Campaign | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/liquidation-hits-all-grain-markets-wheat-loses-14-to-i-8c-corn-58.html | LIQUIDATION HITS ALL GRAIN MARKETS; Wheat Loses 1/4 to 1 /8c, Corn 5/8 to 1 1/8c, Oats 1/2 to 5/8c, Rye 1 5/8 to 2c. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/new-utrecht-bows-to-manual-1-t-0-loses-first-game-in-eight-league.html | NEW UTRECHT BOWS TO MANUAL, 1 T 0; Loses First Game in Eight League Hockey Starts as Baolto Scores Goal. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/politicians-refuse-to-quit-court-jobs-34-stay-in-municipal-posts.html | POLITICIANS REFUSE TO QUIT COURT JOBS; 34 Stay in Municipal Posts Although Civil Service Order Has Ended Their Pay. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/made-trustee-of-savings-bank.html | Made Trustee of Savings Bank | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/4-withdraw-sec-filings-commission-acts-favorably-on-petitions-of.html | 4 WITHDRAW SEC FILINGS; Commission Acts Favorably on Petitions of Companies. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fire-record.html | Fire Record | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/book-notes.html | BOOK NOTES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/engagements.html | Engagements | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/first-round-lost-by-byrd-in-senate-outvoted-73-to-1-left-lone-rebel.html | FIRST ROUND LOST BY BYRD IN SENATE; OUTVOTED 73 TO 1; Left Lone Rebel on Roosevelt Shake-Up Plan as He Makes RFC Extension a Test. | True | By Turner Catledge | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/james-p-anderson-executive-is-dead-vice-president-of-the-ringwood.html | JAMES P. ANDERSON, EXECUTIVE, IS DEAD; Vice President of the Ringwood Company, Real Estate and Iron Mine Firm. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/firecracker-cure-fails-blast-under-chair-is-no-help-to-bay-state.html | FIRECRACKER CURE FAILS; Blast Under Chair Is No Help to Bay State Hiccough Victim. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/john-vannecks-have-daughter.html | John Vannecks Have Daughter | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/article-2-no-title-business-records.html | Article 2 -- No Title; BUSINESS RECORDS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sales-of-2000000-and-20-attendance-gain-are-reported-at-boat-show.html | Sales of $2,000,000 and 20% Attendance Gain Are Reported at Boat Show; PALACE EXHIBITION TO CLOSE TONIGHT | True | By Clarence E. Lovejoy | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/confirm-phantom-fliers-villagers-in-northern-norway-find.html | CONFIRM PHANTOM FLIERS; Villagers in Northern Norway Find Current-Testing Bomb. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/summer-hours-in-effect-in-peru.html | Summer Hours in Effect in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/harold-a-biggs-retired-studebaker-executive-63-succumbs-in-los.html | HAROLD A. BIGGS; Retired Studebaker Executive, 63, Succumbs in Los Angeles. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sulphur-concern-leases-tract.html | Sulphur Concern Leases Tract | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/landlords-shouts-disrupt-city-hall-tenement-owners-in-uproar-as.html | LANDLORDS' SHOUTS DISRUPT CITY HALL; Tenement Owners in Uproar, as Lyons Proposes Action on a Housing Program. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/court-picks-negro-to-defend-green-judge-colden-sets-precedent-by.html | COURT PICKS NEGRO TO DEFEND GREEN; Judge Colden Sets Precedent by Naming H. C. Lipscomb as One of Counsel. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/clothing-official-leaves-d-j-crawford-of-rogers-peet-co-to-make.html | CLOTHING OFFICIAL LEAVES; D. J. Crawford of Rogers Peet Co. to Make Trade Survey. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/winner-of-coolidge-prize.html | Winner of Coolidge Prize | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/crying-boy-tells-of-ransom-plot-schoolmate-of-missing-new-rochelle.html | CRYING BOY TELLS OF RANSOM PLOT; Schoolmate of Missing New Rochelle Lad Says He Got Idea From Mattson Case. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/smithgillette.html | Smith-Gillette | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-w-r-kip-is-hostess-she-has-a-luncheon-for-cousin-countess.html | MRS. W. R. KIP IS HOSTESS; She Has a Luncheon for Cousin, Countess Alexander Tolstoy. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/yacht-trophies-awarded-osborne-long-island-skipper-wins-snipe-class.html | YACHT TROPHIES AWARDED; Osborne, Long Island, Skipper, Wins Snipe Class Prizes. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/kew-gardens-apartments-sold.html | Kew Gardens Apartments Sold | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/singer-loses-plea-for-second-trial-justice-however-doubts-that.html | SINGER LOSES PLEA FOR SECOND TRIAL; Justice, However, Doubts That Lawyer Got Fair Hearing in Drukman Case. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cosden-group-changes-holders-of-common-stock-dropped-by.html | COSDEN GROUP CHANGES; Holders of Common Stock Dropped by Reorganization Committee. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mercury-due-to-drop-to-freezing-point-today.html | Mercury Due to Drop To Freezing Point Today | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/harmonious-tammany.html | HARMONIOUS TAMMANY | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/roxy-hearing-postponedd.html | Roxy Hearing Postponedd | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/vandals-wreck-war-shrine.html | Vandals Wreck War Shrine | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/iroquois-cloth-annuity-given-under-1794-pact.html | Iroquois 'Cloth Annuity' Given Under 1794 Pact | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/robertsjones.html | Roberts-Jones | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/queen-to-join-juliana-wilhelmina-going-to-austria-to-meet.html | QUEEN TO JOIN JULIANA; Wilhelmina Going to Austria to Meet Honeymooning Daughter. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/-track-warmer-to-dry-mud-at-santa-anita.html | ' Track Warmer' to Dry Mud at Santa Anita | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rev-william-b-hogg.html | REV. WILLIAM B. HOGG | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hearn-stores-shares-listed.html | Hearn Stores Shares Listed | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rites-for-barney-fagan-75-oldtime-vaudeville-stars-attend-funeral.html | RITES FOR BARNEY FAGAN; 75 Old-Time Vaudeville Stars Attend Funeral for Comedian. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hitrun-car-kills-j-e-miltern-actor-stage-figure-for-thirty-years-is.html | HIT-RUN CAR KILLS J. E. MILTERN, ACTOR; Stage Figure for Thirty Years Is Struck Near Hollywood Home of Basil Rathbone. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/ogdensburg-fire-toll-now-five.html | Ogdensburg Fire Toll Now Five | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/84-gain-in-collections-national-credit-association-also-reports-17.html | 8.4% GAIN IN COLLECTIONS; National Credit Association Also Reports 17% Rise in Sales. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/burglar-beats-woman-in-home-bensonhurst-victim-is-clubbed-under.html | BURGLAR BEATS WOMAN IN HOME; Bensonhurst Victim Is Clubbed Under Circumstances Like Those of Case Murder. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/child-labor-foes-attack-dr-butler-bar-group-also-is-accused-of.html | CHILD LABOR FOES ATTACK DR BUTLER; Bar Group Also Is Accused of Befogging-Issue in Urging Amendment Substitute. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/listing-practices-of-stock-exchange-hit-in-rail-inquiry.html | LISTING PRACTICES OF STOCK EXCHANGE HIT IN RAIL INQUIRY; Investigation Is Held Near as Study Is Begun of Trunk Load of Documents. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/city-employes-aid-drive-their-gifts-to-hospital-fund-total-21000-so.html | CITY EMPLOYES AID DRIVE; Their Gifts to Hospital Fund Total $21,000 So Far. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dr-peale-starts-w-c-t-u-campaign-speaks-on-disadvantages-of-repeal.html | DR. PEALE STARTS W. C. T. U. CAMPAIGN; Speaks on 'Disadvantages of Repeal' at Meeting Opening Drive for $1,000,000. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/kenneth-g-ormiston-radio-engineer-dead-at-one-time-he-was-in-charge.html | KENNETH G. ORMISTON, RADIO ENGINEER, DEAD; At One Time He Was in Charge of Broadcasting From Aimee McPherson's Church. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hendersonrauch.html | Henderson-Rauch | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/illinois-eleven-to-drill-feb-8.html | Illinois Eleven to Drill Feb. 8 | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/u-s-steel-to-spend-60000000-on-a-program-of-plant-expansion-irvin.html | U. S. Steel to Spend $60,000,000 On a Program of Plant Expansion; Irvin, in Speech at Pittsburgh, Says Contracts to Build and Modernize Mills at Clairton and Homestead Will Be Let Soon--New $10,000,000 Plate Plant Is Opened. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/alexander-u-mayer-retired-lawyer-dies-corporation-counsel-of.html | ALEXANDER U. MAYER, RETIRED LAWYER, DIES; Corporation Counsel of Village of Williamsbridge From 1888 Until It Become Part of City. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/power-quintet-tops-de-la-salle-by-3328-gains-c-h-s-a-a-group.html | POWER QUINTET TOPS DE LA SALLE BY 33-28; Gains C. H. S. A. A. Group Lead--Brooklyn Prep Conquers Loughlin in Upset. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/row-of-flats-bid-in-by-bank-at-auction-tenements-on-manhattan-av.html | ROW OF FLATS BID IN BY BANK AT AUCTION; Tenements on Manhattan Av. Are Taken Over by the Emigrant Industrial. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/whips-lined-up-to-help-iron-rule-of-house-speaker-addresses-boland.html | Whips Lined Up to Help Iron Rule of House; Speaker Addresses Boland and His 15 Aides | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/police-department.html | Police Department | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/new-u-s-consul-takes-post.html | New U. S. Consul Takes Post | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/father-oates-to-head-college.html | Father Oates to Head College | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/utility-head-slain-in-his-wifes-home-clarence-j-trader-found-shot.html | UTILITY HEAD SLAIN IN HIS WIFE'S HOME; Clarence J. Trader Found Shot While Visiting Estranged Mate at Stockton, Md. | True | Specnial to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/greece-takes-more-oils-imports-from-united-states-rise-as-result-of.html | GREECE TAKES MORE OILS; Imports From United States Rise as Result of Exchange Difficulty. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/polish-chorus-welcomed-group-here-for-tour-sings-native-songs-for.html | POLISH CHORUS WELCOMED; Group, Here for Tour, Sings Native Songs for Churchmen. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/debt-limit-margin-of-city-235886533-actual-figure-333347902-to-be.html | DEBT LIMIT MARGIN OF CITY $235,886,533; Actual Figure, $333,347,902, to Be Cut by Issuance of $97,461,370 in Bonds. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/282918-is-raised-for-6000-families-charity-organization-society.html | $282,918 IS RAISED FOR 6,000 FAMILIES; Charity Organization Society Campaign Closes With Goal Exceeded by $4,918. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/seth-low-victor-6323-downs-brooklyn-pharmacy-fivelevine-auerbach.html | SETH LOW VICTOR, 63-23; Downs Brooklyn Pharmacy Five--Levine, Auerbach Excel. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/holdenwhitney.html | Holden--Whitney | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/ny-a-c-is-victor-in-class-c-squash-visits-yale-club-courts-and-wins.html | N.Y. A. C. IS VICTOR IN CLASS C SQUASH; Visits Yale Club Courts and Wins, 4-1, to Retain Tie for Metropolitan Lead. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/adams-turns-back-foulke-in-5-games-upsets-seeded-star-as-state.html | ADAMS TURNS BACK FOULKE IN 5 GAMES; Upsets Seeded Star as State Squash Racquets Title Play Opens at Downtown A. C. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/tokyo-ruler-honors-aides-with-right-to-carry-canes.html | Tokyo Ruler Honors Aides With Right to Carry Canes | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/patrolmas-death-leads-to-an-inquiry-autopsy-shows-he-died-of-heart.html | PATROLMA'S DEATH LEADS TO AN INQUIRY; Autopsy Shows He Died of Heart and Liver Diseases, Not as Result of Beating. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/coolidge-pension-act-signed.html | Coolidge Pension Act Signed | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/jailed-in-business-plot-four-get-two-to-four-months-for.html | JAILED IN BUSINESS PLOT; Four Get Two to Four Months for Counterfeiting Labels. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sharp-gain-made-by-liquor-concern-1887971-earned-in-quarter-by.html | SHARP GAIN MADE BY LIQUOR CONCERN; $1,887,971 Earned in Quarter by Hiram Walker-Gooderham & Worts, Ltd. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fund-for-neediest-gains-49-sent-by-8-donors-in-day-brings-total-to.html | FUND FOR NEEDIEST GAINS; $49 Sent to 8 Donors In Day Brings Total to $270,151. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/topics-of-sermons-in-citys-churches-tomorrow-adventist.html | Topics of Sermons in City's Churches Tomorrow; Adventist | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/otto-motzan-dead-popular-composer-many-light-songs-and-operettas.html | OTTO MOTZAN DEAD; POPULAR COMPOSER; Many Light Songs and Operettas Written by Him-Last Work Based on Life of Mark Twain. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/godfreyripley.html | Godfrey--Ripley | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/builders-in-state-want-wpa-ended-convention-is-unanimous-in.html | BUILDERS IN STATE WANT WPA ENDED; Convention Is Unanimous in Demanding Government Stop 'Competition.' | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dance-furthers-nursery-fund.html | Dance Furthers Nursery Fund | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/will-test-townsend-plan-chelan-man-puts-up-1200-for-six-months.html | WILL TEST TOWNSEND PLAN; Chelan Man Puts Up $1,200 for Six Months' Spending. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/liverpool-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL COTTON WEEK; British Stocks and Imports Are Higher. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/auto-strike-truce-approved-by-lewis-but-he-insists-the-union-will.html | AUTO STRIKE TRUCE APPROVED BY LEWIS; But He Insists the Union Will Demand Sole Bargaining Right in Plants. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/school-basketball-standings.html | School Basketball Standings | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dividend-coveredby-a-t-t-in-1936-preliminary-report-for-year-shows.html | DIVIDEND COVEREDBY A. T.& T. IN 1936; Preliminary Report for Year Shows Net of $174,715,000 Against $125,806,505. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/boy-16-admits-extortion.html | Boy, 16, Admits 'Extortion' | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cunningham-venzke-in-meet-here-tonight-but-they-will-run-in.html | CUNNINGHAM, VENZKE IN MEET HERE TONIGHT; But They Will Run in Different Divisions of 1,000-Yard Handicap at 69th Regiment. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/u-s-textile-mission-opens-talks-in-osaka-japanese-leader-is.html | U. S. TEXTILE MISSION OPENS TALKS IN OSAKA; Japanese Leader Is Confident Amicable Solution of All Issues Will Be Reached. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/engineers-union-quits-ship-strike-local-protesting-vigorously-votes.html | ENGINEERS UNION QUITS SHIP STRIKE; Local, Protesting Vigorously, Votes to Back Action of National Officers. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/the-eric-g-ericsons-have-son.html | The Eric G. Ericsons Have Son | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/surplus-offsets-rfcs-loan-losses-150702834-operating-fund-more-than.html | SURPLUS OFFSETS RFC'S LOAN LOSSES; $150,702,834 Operating Fund More Than Enough, Jones Tells Glass and Steagall. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/irish-unity-idea-hit-by-ulster-premier-fear-is-expressed-de-valera.html | IRISH UNITY IDEA HIT BY ULSTER PREMIER; Fear Is Expressed de Valera Reached Accord in London on Abolition of Partition. | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/nicaraguan-mayor-assaulted.html | Nicaraguan Mayor Assaulted | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/superiority-of-deal-pupils-denied-by-neighboring-new-jersey-towns.html | Superiority of Deal Pupils Denied By Neighboring New Jersey Towns; Asbury and Long Branch Resent Implication by Two Deal Parents and Apologies Are Made All Around After Row Stirred by Overcrowding Problem. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sec-promotes-chester-t-lane.html | SEC Promotes Chester T. Lane | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/45-rise-in-air-exports-shipments-of-aeronautical-goods-increased-in.html | 45% RISE IN AIR EXPORTS; Shipments of Aeronautical Goods Increased in 1936. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/letters-to-the-times-religious-discrimination.html | Letters to The Times; RELIGIOUS DISCRIMINATION | True | WILLIAM J. TIERNEY. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/books-published-today.html | Books Published Today | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels, | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/opera-guild-to-see-rehearsal-jan-28-members-invited-to-preview-of.html | OPERA GUILD TO SEE REHEARSAL JAN. 28; Members Invited to Preview of Hageman's 'Caponsacchi' at the Metropolitan. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/british-auto-registrations.html | British Auto Registrations | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/college-hockey-standings.html | COLLEGE HOCKEY STANDINGS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/penney-endows-herd-to-carry-on-breeding-sets-up-fund-of-500000-at.html | PENNEY ENDOWS HERD TO CARRY ON BREEDING; Sets Up Fund of $500,000 at Poughkeepsie for His 350 Prize Guernseys. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/nebraska-legislature-clings-to-old-habits.html | Nebraska Legislature Clings to Old Habits | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/purchases-of-securities-increased-by-treasury.html | Purchases of Securities Increased by Treasury | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/st-johns-of-brooklyn-defeats-la-salle-school-quintet-4219-gains.html | St. John's of Brooklyn Defeats La Salle School Quintet, 42-19; Gains Seventh Victory in Ten Starts by Revealing Brisk Attack at Garden-St. Francis Downs St. Michael's, Union City, in Other Part of Double-Header by 28-14. | True | By Francis J. O'Riley | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/will-plant-175000000-trees.html | Will Plant 175,000,000 Trees | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/parties-active-in-greece-strong-campaign-prepared-against-metaxas.html | PARTIES ACTIVE IN GREECE; Strong Campaign Prepared Against Metaxas Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/school-site-charges-stir-row-in-board-steingut-says-some-one-acted.html | SCHOOL SITE CHARGES STIR ROW IN BOARD; Steingut Says 'Some One Acted in Bad Faith' in Recommending Plot in Flatbush. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sir-percival-phillips-is-iii.html | Sir Percival Phillips Is Ill | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/coronation-fetes-will-fill-11-weeks-george-vi-will-start-court.html | CORONATION FETES WILL FILL 11 WEEKS; George VI Will Start Court Program May 5 in London and End It on July 22. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/12-deny-church-frauds-hearings-for-calendar-advertising-group-to.html | 12 DENY CHURCH FRAUDS; Hearings for Calendar Advertising Group to Begin Monday. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/auto-output-declines-both-wards-and-crams-figures-reflect-current.html | AUTO OUTPUT DECLINES; Both Ward's and Cram's Figures Reflect Current Strike. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/youngstown-steel-rate-steady.html | Youngstown Steel Rate Steady | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/loot-is-seized-here-in-capital-robberies-2-men-arrested-with-10000.html | LOOT IS SEIZED HERE IN CAPITAL ROBBERIES; 2 Men Arrested With $10,000 in Jewels and Clothing After Washington Thief Confesses. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/lord-ashley-is-engaged-exhusband-of-mrs-douglas-fairbanks-to-wed.html | LORD ASHLEY IS ENGAGED; Ex-Husband of Mrs. Douglas Fairbanks to Wed French Woman. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/national-bondholders-payment.html | National Bondholders' Payment | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/4-concerns-report-to-sec-on-salaries-atlas-corp-swift-co.html | 4 CONCERNS REPORT TO SEC ON SALARIES; Atlas Corp., Swift & Co., Martin-Parry and Associates Investment List Payments. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/nazis-may-abolish-the-reichstag-as-useless-other-major-changes-are.html | Nazis May Abolish the Reichstag as Useless; Other Major Changes Are Expected Jan. 30 | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/will-show-small-homes-lumber-men-will-build-3000-as-demonstration.html | WILL SHOW SMALL HOMES.; Lumber Men Will Build 3,000 as Demonstration to the Nation. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/flint-hails-truce-city-is-gay-again-shoppers-with-coins-they.html | FLINT HAILS TRUCE; CITY IS GAY AGAIN; Shoppers, With Coins They Hoarded for Weeks, Hurry to Department Stores. | True | By Russell B. Porter | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/tall-apartment-in-west-side-deal-16story-house-at-108th-st-and.html | TALL APARTMENT IN WEST SIDE DEAL; 16-Story House at 108th St. and Amsterdam Av. Is Bought by E. C. Equities, Inc. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/newmanstern.html | Newman-Stern | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/the-screen-brief-reports-on-fugitive-in-the-sky-at-the-palace-the.html | THE SCREEN; Brief Reports on 'Fugitive in the Sky,' at the Palace, 'The Luck of the Irish' and Two Others. | True | By Frank S. Nugent | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mattson-suspect-surrenders-self-haynes-exconvict-walks-unrecognized.html | MATTSON SUSPECT SURRENDERS SELF; Haynes, Ex-Convict, Walks Unrecognized Into Seattle Police Station and Denies Guilt. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/employes-get-stock-and-3-directorates-battle-creek-concen-provides.html | EMPLOYES GET STOCK AND 3 DIRECTORATES; Battle Creek Concen Provides First Dividends Must Go to Those Making Valves. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/changes-in-partnerships-8-one-stock-exchange-firm-will-be-dissolved.html | CHANGES IN PARTNERSHIPS 8; One Stock Exchange Firm Will Be Dissolved and Three Formed. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dr-cook-is-ordered-to-modify-charge-reference-to-money-stricken-out.html | DR. COOK IS ORDERED TO MODIFY CHARGE; Reference to Money Stricken Out in the Explorer's Suit Against Encyclopedia. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/francis-h-lows-honored-they-are-guests-at-reception-given-by.html | FRANCIS H. LOWS HONORED; They Are Guests at Reception Given by Ethelbert Ide Lows. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/czechs-ask-for-inquiry-britain-requested-to-investigate-charges-of.html | CZECHS ASK FOR INQUIRY; Britain Requested to Investigate Charges of Soviet Air Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/funds-allotted-for-east-river.html | Funds Allotted for East River | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/prairie-dog-carries-mrs-denemarks-colors-to-victory-at-hialeah-park.html | Prairie Dog Carries Mrs. Denemark's Colors to Victory at Hialeah Park; FIELD OF 8 NAMED IN MIAMI FEATURE | True | By Bryan Field | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/trade-talks-seen-in-visit-of-briton-to-the-white-house-runciman.html | TRADE TALKS SEEN IN VISIT OF BRITON TO THE WHITE HOUSE; Runciman, Cabinet Minister, to Be Guest of Roosevelt Next Week-End. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/14-belle-isle-buildinas-burn.html | 14 Belle Isle Buildinas Burn | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/harry-lumpkin.html | HARRY LUMPKIN | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bethlehem-defends-plan-warns-its-employes-against-assertions.html | BETHLEHEM DEFENDS PLAN; Warns Its Employes Against Assertions Ascribed to C. I. O. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/strikes-hit-2788-in-maine-1500-thrown-out-of-plush-mill-because-of.html | STRIKES HIT 2,788 IN MAINE; 1,500 Thrown Out of Plush Mill Because of Auto Trouble. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/shelubov-is-ousted-from-police-force-claimed-four-100-bills-found.html | SHELUBOV IS OUSTED FROM POLICE FORCE; Claimed Four $100 Bills Found on Floor of Bureau-Another Also Dismissed for Falsehood. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wood-field-and-stream-tells-of-southern-fishing.html | Wood, Field and Stream; Tells of Southern Fishing | True | By George Greenfield | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bank-statements-first-of-minneapolis.html | BANK STATEMENTS; First of Minneapolis | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/article-1-no-title-concealed-police-shoot-2-in-holdup.html | Article 1 -- No Title; CONCEALED POLICE SHOOT 2 IN HOLD-UP | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/chilean-cabinet-is-reformed.html | Chilean Cabinet Is Re-Formed | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/l-s-holt-8-dies-textile-mill-head-said-to-be-first-of-southern.html | L. S. HOLT, 8, DIES TEXTILE MILL HEAD; Said to Be First of Southern Manufacturers to Shorten Work Hours Voluntarily. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rovers-are-beaten-52-sea-gull-sextet-scores-levia-and-h-foster.html | ROVERS ARE BEATEN, 5-2; Sea Gull Sextet Scores, Levia and H. Foster Leading Attack. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/reich-urges-farmers-to-better-the-crops-warns-that-otherwise-the.html | REICH URGES FARMERS TO BETTER THE CROPS; Warns That Otherwise the War Against Foreign Influences Will Be More Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/banks-views-asked-on-fha-insurance-opinion-on-continuation-on.html | BANKS' VIEWS ASKED ON FHA INSURANCE; Opinion on Continuation on Housing Loans After April 1 Sought by A. B. A. Group. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/copper-at-13-cents-highest-in-7-years-domestic-price-raised-by-all.html | COPPER AT 13 CENTS, HIGHEST IN 7 YEARS; Domestic Price Raised by All Leading Producers-Export Quotations Are Easier. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/brazil-progress-remittance-tax.html | Brazil Progress Remittance Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/paper-issued-for-nurses-new-organ-also-to-inform-public-of-the-city.html | PAPER ISSUED FOR NURSES; New Organ Also to Inform Public of the City Bureau. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mnamara-gets-fha-post-former-assemblyman-is-named-building-and-loan.html | M'NAMARA GETS FHA POST; Former Assemblyman Is Named Building and Loan Consultant. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/guggenheim-campaign-gifts.html | Guggenheim Campaign Gifts | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/international-petroleum-ltd.html | International Petroleum, Ltd. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/burton-suit-settled-for-22250-payment-gentleman-jockey-had-asked.html | BURTON SUIT SETTLED FOR $22,250 PAYMENT; Gentleman Jockey Had Asked $200,000 From Tobacco and Advertising Companies. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/school-swimmers-break-two-marks-kurlak-retains-backstroke-title-in.html | SCHOOL SWIMMERS BREAK TWO MARKS; Kurlak Retains Back-Stroke Title in 0:29.1 -Medley Record to Madison Trio. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/moore-and-ryan-gain-squash-final-former-sets-back-coward-in.html | MOORE AND RYAN GAIN SQUASH FINAL; Former Sets Back Coward in Straight Games to Take Martin Memorial Match. | True | By Kingsley Childs | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/lord-taylor-appointments.html | Lord & Taylor Appointments | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/arrives-in-bahamas.html | ARRIVES IN BAHAMAS | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/lawrenceville-trio-plays-here-tonight-michael-phipps-international.html | LAWRENCEVILLE TRIO PLAYS HERE TONIGHT; Michael Phipps, International Star, to Ride With Squadron A Against Schoolboys. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fine-bid-by-marylebone-touring-cricketers-score-392-for-8-against.html | FINE BID BY MARYLEBONE; Touring Cricketers Score 392 for 8 Against Tasmania. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/italian-envoy-in-guatemala.html | Italian Envoy in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/19537320-sought-by-municipalities-next-weeks-total-is-relatively.html | $19,537,320 SOUGHT BY MUNICIPALITIES; Next Week's Total Is Relatively Small, Contrasting With Current $69,960,791. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hunt-association-names-bull-again-president-is-reelected-along-with.html | HUNT ASSOCIATION NAMES BULL AGAIN; President Is Re-elected Along With von Stade and Bryan at Annual Meeting. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/albany-lull-to-see-republicans-busy-leaders-will-map-party-program.html | ALBANY LULL TO SEE REPUBLICANS BUSY; Leaders Will Map Party Program While Democrats Attend Inauguration. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/frank-c-zumstein.html | FRANK C. ZUMSTEIN | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/tell-of-ring-knitting-witnesses-testify-for-defense-in-patent.html | TELL OF 'RING' KNITTING; Witnesses Testify for Defense In Patent Infringement Suit. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fred-richardson-painter-dies-at-74-former-instructor-at-chicago-art.html | FRED. RICHARDSON, PAINTER, DIES AT 74; Former Instructor at Chicago Art Institute Served Daily News Staff for 15 Years. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/255-yale-awards-in-sports-listed-recognition-for-spring-and-fall.html | 255 YALE AWARDS IN SPORTS LISTED; Recognition for Spring and Fall Activity Authorized by Athletic Board. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/flier-is-missing-in-nicaragua.html | Flier Is Missing in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bury-the-gold-down-deep.html | BURY THE GOLD DOWN DEEP | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/marquand-school-triumphs-28-to-20-stops-columbia-grammar-five-as.html | MARQUAND SCHOOL TRIUMPHS, 28 TO. 20; Stops Columbia Grammar Five as Kersey, With 8 Tallies, Stars on Attack. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/priests-appointed-by-bishop-molloy-several-who-were-ordained-last.html | PRIESTS APPOINTED BY BISHOP MOLLOY; Several Who Were Ordained Last Week Get Posts in the Brooklyn Diocese. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/writer-quits-geneva-under-ban-by-swiss-apratos-appeals-against.html | WRITER QUITS GENEVA UNDER BAN BY SWISS; Aprato's Appeals Against Orders to Go Still Pending--New Home in France Near Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fordham-swimmers-bow-lose-by-5120-as-amherst-team-takes-last-three.html | FORDHAM SWIMMERS BOW; Lose by 51-20 as - Amherst Team Takes Last Three Events. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/strewl-ends-trial-by-blackmail-plea-states-innocence-in-oconnell.html | STREWL ENDS TRIAL BY BLACKMAIL PLEA; States Innocence in O'Connell Abduction, Admits He Was Go-Between, Gets 15 Years. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/gets-life-as-kidnapper-man-gets-maximum-penalty-under-jersey-law.html | GETS LIFE AS KIDNAPPER; Man Gets Maximum Penalty Under Jersey Law for Abducting Girl. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/julian-stein-dies-baltimore-banker-senior-member-of-firm-which-was.html | JULIAN STEIN DIES; BALTIMORE BANKER; Senior Member of Firm Which Was Founded in 1853 by His Grandfather. | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mccarthy-successor-to-terry-at-first-base-accepts-terms-fielding.html | McCarthy, Successor to Terry At First Base, Accepts Terms; Fielding Star Mails Contract to Giants in First Step Toward Steady Big League Job-Hoag, Back in Shape, Returns to Active List and Yanks Send Seeds to Newark. | True | By John Drebinger | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/holc-gets-bronx-parcels-federal-loan-agency-takes-over-properties.html | HOLC GETS BRONX PARCELS; Federal Loan Agency Takes Over Properties at Auction. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/poor-richard-medal-given-rickenbacker-philadelphia-club-honors.html | POOR RICHARD MEDAL GIVEN RICKENBACKER; Philadelphia Club Honors Flier--Aviation Is Fast Advancing, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/hartnnett-to-captain-cubs.html | Hartnnett to Captain Cubs | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/atlas-powder-gets-revolite.html | Atlas Powder Gets 'Revolite' | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/crown-crisis-secrecy-condemned-in-canada-socialist-asks-explanation.html | CROWN CRISIS SECRECY CONDEMNED IN CANADA; Socialist Asks Explanation of the King's Abdication-Loyalty Resolution Adopted. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/miss-jennie-p-knapp-a-bride-in-greenwich-sister-of-probate-judge.html | MISS JENNIE P. KNAPP A BRIDE IN GREENWICH; Sister of Probate Judge Wed to Henry Allen of Wallingford at Ceremony in Her Home. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/speed-guns-armor.html | SPEED, GUNS, ARMOR | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cotton-mill-activity-rise-below-normal-broadening-demand-featured.html | Cotton Mill Activity Rise Below Normal; Broadening Demand Featured Cloth Trade | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/miss-elizabeth-r-kindlberger-is-married-to-henry-a-stone-jr-at.html | Miss Elizabeth R. Kindleberger Is Married To Henry A. Stone Jr. at Church in Flushing | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/2164000-gold-engaged-abroad.html | $2,164,000 Gold Engaged Abroad | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/scullin-steel-plan-filed-reorganization-provides-for-bond-extension.html | SCULLIN STEEL PLAN FILED; Reorganization Provides for Bond Extension and New Stock. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/tung-oil-record-last-year.html | Tung Oil Record Last Year | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/king-kellys-widow-dies.html | King Kelly's Widow Dies | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cleared-in-mans-death-orderly-did-not-use-violence-on-patient-grand.html | CLEARED IN MAN'S DEATH; Orderly Did Not Use Violence on Patient, Grand Jury Finds. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/pope-gains-semifinals-beats-macklin-and-goodheart-in-title-pro.html | POPE GAINS SEMI-FINALS; Beats Macklin and Goodheart in Title Pro Squash Racquets. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/frances-c-waram-married-in-chapel-daughter-of-noted-actor-wed-to.html | FRANCES C. WARAM MARRIED IN CHAPEL; Daughter of Noted Actor Wed to John H. Trowbridge at St. Bartholomew's Church. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/katherine-taylor-plans-home-bridal-her-marriage-in-montclair-to.html | KATHERINE TAYLOR PLANS HOME BRIDAL; Her Marriage in Montclair to Lieut. Allen Bond Adams Jr. on Feb. 9. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wage-debate-continues-rail-workers-divide-on-percentage-rise-or.html | WAGE DEBATE CONTINUES; Rail Workers Divide on Percentage Rise or Flat Increase. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/french-war-game-begins-29-vessels-leave-brest-for-the-grand.html | FRENCH WAR GAME BEGINS; 29 Vessels Leave Brest for the Grand Atlantic Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/leftists-attack-to-save-malaga-attempt-to-halt-insurgent-drive-on.html | LEFTISTS ATTACK TO SAVE MALAGA; Attempt to Halt Insurgent Drive on Southern Coast From Estepona Area. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/john-warren-transport-pilot-dies-in-newarkmarried-viola-gentry.html | JOHN WARREN; Transport Pilot Dies in NewarkMarried Viola Gentry, Flier. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rates-to-be-raised-on-life-insurance-3-increase-announced-by-3.html | RATES TO BE RAISED ON LIFE INSURANCE; 3% Increase Announced by 3 Companies on Endowment and Retirement Contracts. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/u-s-envoy-in-sian-to-aid-americans-embassy-counselor-is-trying-to.html | U. S. ENVOY IN SIAN TO AID AMERICANS; Embassy Counselor Is Trying to Arrange to Get Them Out of Chinese Danger Zone. | True | By Hallett Abend | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/journalism-course-set-15week-symposium-to-be-held-at-social.html | JOURNALISM COURSE SET; 15-Week Symposium to Be Held at Social Research School. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/vlnes-stops-perry-by-63-57-64-61-american-wins-at-pittsburgh-after.html | VINES STOPS PERRY BY 6-3, 5-7, 6-4 6-1; American Wins at Pittsburgh After Three Losses in Row on Pro Tennis Tour. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wbatwater-dead-pioneer-aviator-47-one-of-first-licensed-pilots-in-u.html | W.B.ATWATER DEAD; PIONEER AVIATOR, 47; One of First Licensed Pilots in U. S.--Held Seaplane Endurance Record. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/to-act-in-death-on-bridge-police-will-ask-high-barrierman-hurled-in.html | TO ACT IN DEATH ON BRIDGE; Police Will Ask High BarrierMan Hurled Into River. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/son-to-mrs-rutledge-simmons.html | Son to Mrs. Rutledge Simmons | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/assistant-bishop-to-be-consecrated-rev-h-d-higgins-to-assume-new.html | ASSISTANT BISHOP TO BE CONSECRATED; Rev. H. D. Higgins to Assume New Office in Reformed Episcopal Church. | True | By Rachel K. McDowell | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/leona-man-killed-by-auto-in-bronx-wife-of-f-l-noble-critically.html | LEONA MAN KILLED BY AUTO IN BRONX; Wife of F. L. Noble Critically Hurt-Second Fatality Here--One Dead in White Plains. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/william-bruns-dies-motor-boat-dealer-his-firm-one-of-the-largest.html | WILLIAM BRUNS DIES; MOTOR BOAT DEALER; His Firm One of the Largest Distributors in Industry-Helped Found Company in 1900. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/black-asks-curb-on-lower-courts-he-offers-bill-for-prompt-high.html | BLACK ASKS CURB ON LOWER COURTS; He Offers Bill for Prompt High Bench Hearings in Injunction Cases. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/news-of-the-screen-black-legion-men-are-not-gods-and-conflict-open.html | NEWS OF THE SCREEN; ' Black Legion,' 'Men Are Not Gods' and 'Conflict' Open Today-Paramount Presents a New Star. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/appeals-board-cases-up-city-body-reports-having-busiest-year-in-its.html | APPEALS BOARD CASES UP; City Body Reports Having Busiest Year in Its History. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/barye-sculpture-brings-950.html | Barye Sculpture Brings $950 | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sec-sets-hearinas-on-trusts.html | SEC Sets Hearinas on Trusts | True | Special to THE NEW YoRK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-sanger-gets-town-hall-medal-birth-control-leader-praises-u-s.html | MRS. SANGER GETS TOWN HALL MEDAL; Birth Control Leader Praises U. S. Court for Ruling Liberalizing Law. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/robert-m-winslows-have-son.html | Robert M. Winslows Have Son | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-julius-steinmeier-widow-of-boise-idaho-merchant-is-stricken.html | MRS. JULIUS STEINMEIER; Widow of Boise, Idaho, Merchant Is Stricken Here at 67. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rutgers-downs-williams-triumphs-55-to-29-for-eighth-basketball.html | RUTGERS DOWNS WILLIAMS; Triumphs, 55 to 29, for Eighth Basketball Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/john-s-bridges-president-of-the-bridges-printing-company-in.html | JOHN S. BRIDGES; President of the Bridges Printing Company in Baltimore. | True | Special toTHE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/topics-in-wall-street-copper-figures-available.html | TOPICS IN WALL STREET; Copper Figures Available | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/reports-nazi-mobilization-plan.html | Reports Nazi Mobilization Plan | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/wholesale-buying-show-sharprise-arrival-of-store-representatives-in.html | WHOLESALE BUYING SHOW SHARPRISE; Arrival of Store- Representatives in Some Areas Set Record, According to Dun's. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/broker-tries-to-end-life.html | Broker Tries to End Life | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/relief-marchers-taunt-roosevelt-2000-circle-white-house-chanting.html | RELIEF MARCHERS TAUNT ROOSEVELT; 2,000 Circle White House Chanting Slogans as Delegation PresentsWPA Demands. | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/squash-racquets-laurels-are-captured-by-miss-guion-in-a-close.html | Squash Racquets Laurels Are Captured by Miss Guion in a Close Encounter; MISS GUION SCORES IN 5-GAME BATTLE | True | By Maribel Y. Vinson | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/investment-trust-increases-assets-commonshare-equity-of-1697.html | INVESTMENT TRUST INCREASES ASSETS; Common-Share Equity of $16.97 Reported by Prudential Investors for Dec. 31. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/investors-active-in-bronx-market-purchase-apartment-houses-in.html | INVESTORS ACTIVE IN BRONX MARKET; Purchase Apartment Houses in Reservoir Avenue and Mosholu Parkway. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/leviathan-engineer-ends-life.html | Leviathan Engineer Ends Life | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/influenza-cases-decline-further-pneumonia-shows-a-slight-increase-a.html | INFLUENZA CASES DECLINE FURTHER; Pneumonia Shows a Slight Increase, as Do Deaths of Both Diseases. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rumanians-slain-in-spain-bodies-of-2-fascists-to-be-brought.html | RUMANIANS SLAIN IN SPAIN; Bodies of 2 Fascists to Be Brought Home--Others Ordered to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/ossietzdys-prize-is-kept-by-bank-woman-is-unable-to-obtain-transfer.html | OSSIETZDY'S PRIZE IS KEPT BY BANK; Woman Is Unable to Obtain Transfer of Nobel Fund to Germany From Oslo. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/texts-of-statements-by-company-auto-union-and-murphy-g-m-letter-to.html | Texts of Statements by Company, Auto Union and Murphy; G. M. Letter to the Governor | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/spending-in-cities-will-be-recorded-federal-inquiry-is-expanded-to.html | SPENDING IN CITIES WILL BE RECORDED; Federal Inquiry Is Expanded to Learn Habits of Those in Metropolitan Areas. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/letters-to-the-sports-editor-distant-ticket-complaint.html | Letters to the Sports Editor; DISTANT TICKET COMPLAINT | True | H. REEVES-SMITH. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/planting-in-argentina-cotton-acreage-this-year-is-at-record-of.html | PLANTING IN ARGENTINA; Cotton Acreage This Year Is at Record of 1,015,000. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/fred-smiths-meet-at-first-dinner-thirtythree-of-that-name-assemble.html | FRED SMITHS MEET AT FIRST DINNER; Thirty-three of That Name Assemble for Opening Event of Unique Organization. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mconaughy-to-head-college-association-wesleyan-president-is.html | M'CONAUGHY TO HEAD COLLEGE ASSOCIATION; Wesleyan President Is Elected--Delegate Visit Bureau of Investigation. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/ban-on-volunteers-is-voted-in-france-deputies-act-unanimously-on.html | BAN ON VOLUNTEERS IS VOTED IN FRANCE; Deputies Act Unanimously on Premier's Plea for Power to Bar Enlistments for Spain. | True | By P. J. Philip | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rhode-island-post-to-mcmahon.html | Rhode Island Post to McMahon | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/william-m-ritchey-one-time-scenarist-of-silent-films-former.html | WILLIAM M. RITCHEY; One - Time Scenarist of Silent Films Former Journalist. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/de-luxe-tugwell-report-assailed-by-vandenberg.html | De Luxe Tugwell Report Assailed by Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/explosion-survivor-dies-fireman-j-j-dennehey-succumbs-to-spinal.html | EXPLOSION SURVIVOR DIES; Fireman J. J. Dennehey Succumbs to Spinal Meningitis. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/justice-froessel-sworn-queens-appointee-takes-oathalso-takes-scout.html | JUSTICE FROESSEL SWORN; Queens Appointee Takes OathAlso Takes Scout Pledge. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/frances-e-gill-married-elizabeth-n-j-girl-becomes-bride-of-edward-p.html | FRANCES E. GILL MARRIED; Elizabeth, N. J., Girl Becomes Bride of Edward P. Birkholz. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/reich-is-organized-to-gather-up-junk-nazis-to-collect-usable-scrap.html | REICH IS ORGANIZED TO GATHER UP JUNK; Nazis to Collect Usable Scrap and Leftovers as Regime Goes Into the Business. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/building-gains-in-canada.html | Building Gains in Canada | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/sales-on-long-island-sites-bought-for-homes-in-rego-park-and-sands.html | SALES ON LONG ISLAND; Sites Bought for Homes In Rego Park and Sands Point. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/windsor-and-miklas-meet.html | Windsor and Miklas Meet | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/asks-ban-on-coercion-in-all-labor-disputes-l-j-borinstein-of-scrap.html | ASKS BAN ON COERCION IN ALL LABOR DISPUTES; L. J. Borinstein of Scrap Iron Institute Assails the Fight Between A. F. L. and C. I. O. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/roosevelt-begins-work-on-his-inaugural-speech.html | Roosevelt Begins Work On His Inaugural Speech | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/10000-see-detton-triumph.html | 10,000 See Detton Triumph | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/showdown-nears-on-policy-of-tva-lilienthal-who-favors-firm-stand.html | SHOWDOWN NEARS ON POLICY OF TVA; Lilienthal, Who Favors Firm Stand Toward Utilities, Confers With Roosevelt. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/midlothan.html | MIDLOTHAN | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/lily-pons-greeted-in-lively-lakme-she-makes-first-appearance-of.html | LILY PONS GREETED IN LIVELY 'LAKME'; She Makes First Appearance of Metropolitan Season as Indian Priest's Daughter. | True | By Noel Straus | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/rileyanderson.html | Riley-Anderson | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cleared-of-check-charge-german-freed-here-as-accuser-admits-draft.html | CLEARED OF CHECK CHARGE; German Freed Here as Accuser Admits Draft Was Post-Dated. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/59-will-push-aims-of-youth-congress-advisory-board-comprising.html | 59 WILL PUSH AIMS OF YOUTH CONGRESS; Advisory Board, Comprising Leaders of Nation, Named to Act as 'Elder Statesmen.' | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/paul-steinbrecher-former-president-of-the-chicago-real-estate-board.html | PAUL STEINBRECHER; Former President of the Chicago Real Estate Board Was 56. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/saratoga-skating-postponed.html | Saratoga Skating Postponed | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/carloading-indices-advance-for-week-as-total-rises-188-136-gain-in.html | Carloading Indices Advance for Week As Total Rises 18.8% 13.6% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cold-spell-checks-floods-in-the-west-but-thousands-have-already.html | COLD SPELL CHECKS FLOODS IN THE WEST; But Thousands Have Already Been driven From Homes by Engulfing Waters. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/gets-state-banking-post-irving-a-j-lawres-will-act-as-a.html | GETS STATE BANKING POST; Irving A. J. Lawres Will Act as a Confidential Assistant. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/pain-in-right-leg-disturbs-pontiff-pope-spends-a-troubled-night-but.html | PAIN IN RIGHT LEG DISTURBS PONTIFF; Pope Spends a Troubled Night, but He Is Well Enough to Leave His Bed Again. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dinner-precedes-benefit-dr-and-mrs-frank-e-simmons-are-hosts-in.html | DINNER PRECEDES BENEFIT; Dr. and Mrs. Frank E. Simmons Are Hosts in Brooklyn. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/selling-abates-in-march-cotton-shifting-of-price-differences-here.html | SELLING ABATES IN MARCH COTTON; Shifting of Price Differences Here .Follows Drying Up of Near Liquidation. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/judge-kross-fined-25-woman-magistrate-accused-of-reckless-driving.html | JUDGE KROSS FINED $25; Woman Magistrate Accused of Reckless Driving in Florida | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/republican-women-elect.html | Republican Women Elect | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/street-project-approved-court-permits-city-to-buy-land-to-widen.html | STREET PROJECT APPROVED; Court Permits City to Buy Land to Widen Tillary Street. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/november-exports-decline-44000000-but-trade-with-canada-south-and.html | NOVEMBER EXPORTS DECLINE $44,000,000; But Trade With Canada, South and Central America Shows Substantial Gains. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/joseph-e-widener-miami-beach-host-association-of-state-racing.html | JOSEPH E. WIDENER MIAMI BEACH HOST; Association of State Racing Commissioners His Guests at Dinner There. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/art-shows-honor-moran-centennial-exhibitions-of-the-landscape.html | ART SHOWS HONOR MORAN CENTENNIAL; Exhibitions of the Landscape Painter's Work Held Here and in Washington. | True | By Edward Alden Jewell | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/to-stay-in-church-post.html | TO STAY IN CHURCH POST | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bargaining-issue-arises-as-hurdle-in-auto-parleys-union-claiming.html | BARGAINING ISSUE ARISES AS HURDLE IN AUTO PARLEYS; Union, Claiming Victory in the Truce, Will Demand It Be Sole Representative of Workers. | True | By Louis Stark | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/composers-offer-two-new-ballets-doris-humphrey-and-charles-weidman.html | COMPOSERS OFFER TWO NEW BALLETS; Doris Humphrey and Charles. Weidman Make Their First Appearances of Season. | True | By John Martin | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/5-force-bankers-to-give-up-9120-thugs-invade-woodridge-n-j-bank-and.html | 5 FORCE BANKERS TO GIVE UP $9,120; Thugs Invade Wood-Ridge, N. J., Bank and Threaten Life of 2 Executives. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/golden-hill-group-heard-gives-annual-concert-at-carnegie.html | GOLDEN HILL GROUP HEARD; Gives Annual Concert at Carnegie Hall–Lefebvre Directs. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/italy-seeks-a-way-to-lessen-tension-holds-time-is-ripe-to-effect.html | ITALY SEEKS A WAY TO LESSEN TENSION; Holds Time Is Ripe to Effect European Understanding Along Broad Lines. | True | By Arnaldo Cortesi | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/german-attache-returns-dr-becker-says-reich-would-like-reciprocal.html | GERMAN ATTACHE RETURNS; Dr. Becker Says Reich Would Like Reciprocal Trade Pact Here. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/yale-five-ends-columbia-streak-in-league-by-winning-53-to-33-lions.html | Yale Five Ends Columbia Streak In League by Winning, 53 to 33; Lions Halted After 14 Consecutive Circuit Victories as Penn's Title Chances Rise–Eli Starters Go the Route–Beckwith Makes 15 Points, Miles 12 and Kelley 10. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/flier-says-lawyer-sent-him-to-spain-schneider-names-new-yorker-as.html | FLIER SAYS LAWYER SENT HIM TO SPAIN; Schneider Names New Yorker as Giving Him Ticket to Join Loyalist Army. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/offices-here-are-ready-for-auto-tag-rush-eleven-extra-branches-will.html | Offices Here Are Ready for Auto Tag Rush; Eleven Extra Branches Will Serve 500,000 | True | | |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/guldahl-with-64-leads-by-stroke-slashes-four-shots-from-par-in-wind.html | GULDAHL, WITH 64, LEADS BY STROKE; Slashes Four Shots From Par in Wind and Rain to Pace Oakland Open Golfers. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/campbellweinstock.html | Campbell-Weinstock | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/for-pi-reinstatement-labor-board-directs-hearst-to-rehire-seattle.html | FOR P.-I. REINSTATEMENT; Labor Board Directs Hearst to Rehire Seattle Guild Men. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/roosevelt-jests-anew-over-maine-and-vermont.html | Roosevelt Jests Anew Over Maine and Vermont | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/8500-see-n-y-u-and-li-u-down-southern-quintets-in-twin-bill-at.html | 8,500 See N. Y. U and L.I. U. Down Southern Quintets in Twin Bill at Garden; L. I. U. FIVE STOPS W. AND L., 44 TO 28 | True | By Arthur J. Daley | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/pageant-given-at-dance-d-a-r-loan-fund-is-beneficiary-of-party-at.html | PAGEANT GIVEN AT DANCE; D. A. R. Loan Fund Is Beneficiary of Party at the Plaza. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/passenger-gain-by-the-santa-fe.html | Passenger Gain by the Santa Fe | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/seek-tax-legislation.html | Seek Tax Legislation | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/advertising-news-and-notes-week-plans-scheduled.html | Advertising News and Notes; ' Week' Plans Scheduled | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/major-fey-sues-british-writer.html | Major Fey Sues British Writer | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/deaths.html | Deaths | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/philadelphia-hears-work-by-tibor-serly-ormandy-conducts-orchestra.html | PHILADELPHIA HEARS WORK BY TIBOR SERLY; Ormandy Conducts Orchestra in Two Premieres-Mischa Levitzki Guest Artist. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/manhattan-jayvees-win-stop-nassau-collegiate-five-3813st-johns-cubs.html | MANHATTAN JAYVEES WIN; Stop Nassau Collegiate Five, 38-13--St. John's Cubs Score, 26-24. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/manero-new-salem-pro-u-s-open-golf-champion-to-quit-n-carolina-job.html | MANERO NEW SALEM PRO; U. S. Open Golf Champion to Quit N. Carolina Job for Bay State. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/london-wool-sales.html | London Wool Sales | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/chosen-for-welfare-board.html | Chosen for Welfare Board | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/misses-berg-cothran-and-hicks-register-80s-to-set-pace-on-links.html | Misses Berg, Cothran and Hicks Register 80s to Set Pace on Links; Rain Delays Augusta Champions' Tourney and Hinders Players--Miss Kirby, Atlanta Youngster, Fourth With 83, While Miss Bauer Takes 89-Babe Didrikson Posts 90. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/union-crews-strike-in-toledo-gas-plants-six-men-left-until-today.html | UNION CREWS STRIKE IN TOLEDO GAS PLANTS; Six Men Left Until Today With Permission to Import 25 'Outsiders' to Maintain Service. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mrs-henry-l-laws.html | MRS. HENRY L. LAWS | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/truce-in-michigan.html | TRUCE IN MICHIGAN | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/storms-delay-hamburg-fights-high-winds-to-port-with-5900-tons-of.html | STORMS DELAY HAMBURG; Fights High Winds to Port With 5,900 Tons of Cargo. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/mothers-attack-kidnap-suspect-set-upon-prisoner-in-whose-car-3.html | MOTHERS ATTACK KIDNAP SUSPECT; Set Upon Prisoner, in Whose Car 3 Missing Girls Were Found, in Police Station. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/guardsman-named-in-flogging-case-witness-tells-lafollette-group.html | GUARDSMAN NAMED IN FLOGGING CASE; Witness Tells LaFollette Group Alabama Captain Made Threats Against Him. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/u-s-riders-prepare-for-show-in-chile-highly-impressive-in-workout.html | U. S. RIDERS PREPARE FOR SHOW IN CHILE; Highly Impressive in Workout at Valparaiso--Other Teams Also Are Kept Busy. | True | Special Cable to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/aristocratic-street-names-being-changed-in-madrid.html | Aristocratic Street Names Being Changed in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/alabama-repeal-voted-senate-provides-referendum-on-state-liquor.html | ALABAMA REPEAL VOTED; Senate Provides Referendum on State Liquor Store System. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/newman-clubs-convene-open-3day-session-here-with-a-dance-for-600.html | NEWMAN CLUBS CONVENE; Open 3-Day Session Here With a Dance for 600 Guests. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/gets-writ-to-bar-radio-title.html | Gets Writ to Bar Radio Title | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/18684-nazis-in-amnesty-austria-reveals-number-freed-since-accord.html | 18,684 NAZIS IN AMNESTY; Austria Reveals Number Freed Since Accord With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/dr-eckener-sails-for-home.html | Dr. Eckener Sails for Home | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/ruth-pond-is-bride-in-essex-fells-n-j-her-marriage-to-worrall-f.html | RUTH POND IS BRIDE IN ESSEX FELLS, N. J.; Her Marriage to Worrall F. Mountain Jr. Takes Place in St. Peter's Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/building-increases-45-total-in-37-eastern-states-last-year-was.html | BUILDING INCREASES 45%; Total In 37 Eastern States Last Year Was $2,675,296,000. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/teamsters-strike-affects-publishers-some-report-difficulty-in.html | TEAMSTERS' STRIKE AFFECTS PUBLISHERS; Some Report Difficulty in Delivering Supplies for Use of the City's Schools. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/new-bus-line-proposed-estimate-board-plan-would-end-queensboro.html | NEW BUS LINE PROPOSED; Estimate Board Plan Would End Queensboro Bridge Trolleys. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/night-club-notes-a-new-east-side-clubwini-shaw-at-the-versaillesthe.html | NIGHT CLUB NOTES; A New East Side Club--Wini Shaw at the Versailles--The Crystal Garden Show-Other News. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/thayers-will-is-filed-former-president-of-chase-bank-left-100000-to.html | THAYER'S WILL IS FILED; Former President of Chase Bank Left $100,000 to Secretary. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/geighnnan-asks-50000-for-racket-inquiry-wants-to-hire-investigators.html | GEIGHnnAN ASKS $50,000 FOR RACKET INQUIRY; Wants to Hire Investigators to Dig Up Evidence for the Special Grand Jury. | True | | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/j-arthur-lehman-secretary-of-goldseal-mining-firmold-waldorf-chief.html | J. ARTHUR LEHMAN; Secretary of Goldseal Mining Firm--Old Waldorf Chief Detective. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/federal-bonds-upas-bids-continue-thursdays-buying-spurt-carries.html | FEDERAL BONDS UPAS BIDS CONTINUE; Thursday's Buying Spurt Carries Over to Spread Gains Broadly. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/buys-apartment-in-amsterdam-av-brooklyn-operator-acquires-15story.html | BUYS APARTMENT IN AMSTERDAM AV.; Brooklyn Operator Acquires 15-Story Building at Corner of 78th Street. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/swift-coprotest-federal-hearings-testimony-to-indicate-unfair-trade.html | SWIFT & COPROTEST FEDERAL HEARINGS; Testimony to Indicate Unfair Trade Practices Denounced by Counsel as 'Persecution.' | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/five-rescued-as-tug-sinks.html | Five Rescued as Tug Sinks | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/platinum-output-rises-canadian-production-in-first-half-of-1936-was.html | PLATINUM OUTPUT RISES; Canadian Production In First Half of 1936 Was 62,791 Ounces. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/palm-beach-plans-for-flower-show-garden-clubs-first-meeting-of-the.html | PALM BEACH PLANS FOR FLOWER SHOW; Garden Club's First Meeting of the Season Sets February Dates for the Event. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/garment-firms-get-midtown-quarters-many-leases-are-closed-for.html | GARMENT FIRMS GET MIDTOWN QUARTERS; Many Leases Are Closed for Entire Floors-Stores Are in Demand. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/six-burned-to-death-as-pipe-line-bursts-4-oklahoma-women-waiting-in.html | SIX BURNED TO DEATH AS PIPE LINE BURSTS; 4 Oklahoma Women, Waiting in Auto for Husbands, Are Among the Victims. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/eightacre-estate-sold-john-hill-morgan-buys-country-place-in.html | EIGHT-ACRE ESTATE SOLD; John Hill Morgan Buys Country Place in Farmington, Conn. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/books-of-the-times-the-same-story.html | BOOKS OF THE TIMES; The Same Story | True | By Ralph Thompson | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/unity-of-action-is-urged-on-jews-joint-responsibility-of-layman-and.html | UNITY OF ACTION IS URGED ON JEWS; Joint Responsibility of Layman and Rabbi as Spokesmen Stressed by J. W. Mack. | True | Special to THE NEW YORK TIMES. | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/news-of-the-stage-four-shows-closing-todaythree-events-listed-next.html | NEWS OF THE STAGE; Four Shows Closing Today--Three Events Listed Next Week-Actors' Fund Benefit Tomorrow. | True | | C1B 322684 |
| 1937-01-16 | 1937-01-16 | https://www.nytimes.com/1937/01/16/archives/envoys-gather-in-capital-several-american-ambassadors-will-attend.html | ENVOYS GATHER IN CAPITAL; Several American Ambassadors Will Attend Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 322684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-rules-for-sailors-marine-act-tightens-the-license-requirements.html | NEW RULES FOR SAILORS; Marine Act Tightens the License Requirements For American Ships Training of the Captain Master Always on Duty Most Mates Licensed Experienced in Sall | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/radio-music-this-week-the-microphone-presents-thomas-and-thorborg.html | RADIO MUSIC THIS WEEK; The Microphone Presents Thomas and Thorborg With Symphonies | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/not-in-cafe-racket-case-exjudge-goldstein-will-not-actno.html | NOT IN CAFE RACKET CASE; Ex-Judge Goldstein Will Not Act—No Discrimination Plea. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/putnam-county-sales-new-yorkers-among-the-buyers-of-homes-and.html | PUTNAM COUNTY SALES; New Yorkers Among the Buyers of Homes and Acreage Plots. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/style-revue-to-be-held-alice-hall-ali-committee-to-hold-fashion.html | STYLE REVUE TO BE HELD; Alice Hall- Ali Committee to Hold Fashion Show Wednesday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/urban-league-honors-kernochans-memory-welfare-organization-praises.html | URBAN LEAGUE HONORS KERNOCHAN'S MEMORY; Welfare Organization Praises Late Chairman of Board for Aid to Negroes. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/vacation-lands-are-gay-golf-and-other-sports-in-the-midsouthgeorgia.html | VACATION LANDS ARE GAY; Golf and Other Sports in the MidsouthGeorgia and the Island Centers AT SEA ISLAND PINEHURST RACING SOUTHERN PINES GOLF ISLAND COLONIES ASHEVILLE CONCERTS TENNIS IN BERMUDA PLANS AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mercersburg-wins-swim.html | Mercersburg Wins Swim | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/palm-beach-golf-matches-head-sports-calendar-plans-at-orlando.html | PALM BEACH; Golf Matches Head Sports Calendar PLANS AT ORLANDO CONCERT AT HOLLYWOOD WINTER HAVEN TRAILERS AT FORT LAUDERDALE TENNIS AT HOWARD PARK | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stamford-five-in-front.html | Stamford Five in Front | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/geneva-worker-returns-miss-carol-rlegelman-to-describe-work-of.html | GENEVA WORKER RETURNS; Miss Carol Rlegelman to Describe Work of Labor Secretariat. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rare-coins-offered-here-largest-auction-in-year-will-open-on.html | RARE COINS OFFERED HERE; Largest Auction in Year Will Open on Wednesday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/road-maps-in-making-to-turn-them-out-in-new-forms-needed-takes-big.html | ROAD MAPS IN MAKING; To Turn Them Out in New Forms Needed Takes Big Effort Much Work on Each Issue A Development of Years | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/texas-is-seeking-bible-for-coach-nebraska-mentor-is-invited-to.html | TEXAS IS SEEKING BIBLE FOR COACH; Nebraska Mentor Is Invited to Visit Austin Wednesday to Confer With Officials. HE ASKS FOR BIG SALARY $25,000 Annually Reported to Be His Terms for Himself and Football Assistants. Would Succeed Chevigny President Is Silent Bible Leaves Tomorrow | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yale-teams-win-on-mat-varsity-and-freshman-squads-turn-back-rivals.html | YALE TEAMS WIN ON MAT; Varsity and Freshman Squads Turn Back Rivals at Brown. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/federal-aid-asked-in-death-of-trader-gun-and-fingerprints-of.html | FEDERAL AID ASKED IN DEATH OF TRADER; Gun and Fingerprints of 'Principals' in Maryland Shooting Sent to Washington. PISTOL PICKED UP BY WIFE Police Withhold Names in Death of Utilities Man Thursday at Her Home. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-things-lure-the-city-shopper-block-patterns-aid-knittersa.html | NEW THINGS LURE THE CITY SHOPPER; Block Patterns Aid Knitters--A Device to Keep Skiers in Trim While Home. For the Home Skier Elastic Mesh Foundations | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-oscar-flagler.html | MRS. OSCAR FLAGLER | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/temple-vanquishes-villanova-28-to-23-scores-in-philadelphia-twin.html | TEMPLE VANQUISHES VILLANOVA, 28 TO 23; Scores in Philadelphia Twin Bill After North Carolina Five Stops St. Joseph's. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fastest-quarter-by-static.html | Fastest Quarter by Static | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/amherst-on-top-4224-beats-massachusetts-state-as-meyers-scores-six.html | AMHERST ON TOP, 42-24; Beats Massachusetts State as Meyers Scores Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mcgoverngroehl.html | McGovern--Groehl | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/c-c-n-y-plan-aids-evening-students-two-ventures-provide.html | C. C. N. Y. PLAN AIDS EVENING STUDENTS; Two Ventures Provide ExtraCurricular Activity Which Formerly Was Missing. COOPERATIVE BUYING ONE This, in Turn, Furnishes Most of Funds for Semi-Weekly Social Gatherings. Guests Allowed to Smoke Clothing Is Biggest Item | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/pittsburgh-beats-navy-quintet-3528-middies-lose-league-swim-to.html | PITTSBURGH BEATS NAVY QUINTET, 35-28; Middies Lose League Swim to Columbia, 41-34, but Win Water Polo Game. Garcia Registers Twice PITTSBURGH HALTS NAVY QUINTET, 35-28 McFarland Counts Again | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/form-civil-rights-group-academic-church-and-other-leaders-will-aid.html | FORM CIVIL RIGHTS GROUP; Academic, Church and Other Leaders Will Aid Auto Workers. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/seeing-eye-group-to-meet-thursday-mrs-prescott-bush-to-entertain.html | SEEING EYE GROUP TO MEET THURSDAY; Mrs. Prescott Bush to Entertain Greenwich Campaign Committee at Her Home. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fight-proves-fatal-to-boy.html | Fight Proves Fatal to Boy | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/merit-system-praised-letter-to-roosevelt-backs-his-civil-service.html | MERIT SYSTEM PRAISED; Letter to Roosevelt Backs His Civil Service Recommendations. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/magistrates-clerks-lose-fights-for-jobs-justice-valente-rules-34.html | MAGISTRATES' CLERKS LOSE FIGHTS FOR JOBS; Justice Valente Rules 34 Are Not Entitled to Exemption From Civil Service. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-morgan-pleads-for-cooperation-with-the-utilities-tva-head.html | DR. MORGAN PLEADS FOR 'COOPERATION' WITH THE UTILITIES; TVA Head Declares Against 'Finish Fight' Over Public and Private Control. ARGUES PUBLIC WELFARE Government Operation Is. Experimental, He Says, and the Steps Should Be Slow. FEARS ABUSES IN HASTE He Declares Power Interests Are Chastened and in Mood to Respect Popular Will. Offers Sketch of Problem Lists Alleged Abuses DR. MORGAN STATES HIS POWER CREED Achievements Are Praised Work of Norris Is Cited Views on Public Ownership Solution Viewed as Possible Would Break Vicious Circles Urges a Uniform Policy Warns Against Bluffing Statesmanship Called Need Asks Respect for Thrift Fair Statements Demanded Cities Held Vital to Networks Gives Power Pool Plan DR. MORGAN STATES HIS POWER GREED Wants Public Informed Would Bar Napoleonic Methods | True | By Arthur E. Morgan, Chairman of the Tennessee Valley Authority. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/charlton-toppled-in-cup-play-upset-portsmouth-liverpool-also-bow-as.html | CHARLTON TOPPLED IN CUP PLAY UPSET; Portsmouth, Liverpool Also Bow as 2d Division Foes Provide Surprises. 834,000 WITNESS GAMES Scottish League Soccer Leaders Figure in Form ReversalsRangers Gain Ground. Net Three Goals Each | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chile-aids-iron-industry-efforts-being-made-to-place-plants-on-a.html | CHILE AIDS IRON INDUSTRY; Efforts Being Made to Place Plants on a Modern Footing. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lacourashburner.html | LaCour--Ashburner | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/us-to-brazil-flier-lands-in-a-swamp-portugueseamerican-aviator-with.html | U.S. TO BRAZIL FLIER LANDS IN A SWAMP; Portuguese-American Aviator With Good-Will Message Is Down on Hop to Rio. AMERICAN AIRMAN SOUGHT Nine Army Planes From Canal Zone Fly Over Nicaragua in Hunt for E. W. Kingsley. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/alumni-of-manhattan-meet.html | Alumni of Manhattan Meet | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sold-many-homes-frank-ohara-reports-1681200-in-1936-realty-deals.html | SOLD MANY HOMES; Frank O'Hara Reports $1,681,200 in 1936 Realty Deals. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/seventeen-at-simmons-school-of-nursing-get-cap-insignia-at.html | Seventeen at Simmons School of Nursing Get Cap Insignia at Candlelight Ceremony | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/vienna-rebuffs-pronazis-patriotic-front-rejects-demand-for-new.html | VIENNA REBUFFS PRO-NAZIS; Patriotic Front Rejects Demand for New Nationalist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/jewish-group-elects-rabbi-israel-goldstein-heads-the-fund-for.html | JEWISH GROUP ELECTS; Rabbi Israel Goldstein Heads the Fund for Fourth Time. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/homeland-deals-for-1936.html | Homeland Deals for 1936 | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/griggsmeyer.html | Griggs--Meyer | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/benefit-show-tomorrow-the-eternal-road-performance-had-been.html | BENEFIT SHOW TOMORROW; ' The Eternal Road' Performance Had Been Scheduled for Tonight. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-nason-94-dies-retired-minister-held-presbyterian-pastorates-in.html | DR. NASON, 94, DIES; RETIRED MINISTER; Held Presbyterian Pastorates in Buffalo and Philadelphia During His Long Career. AUTHORITY ON JOAN OF ARC Devoted Much Time to Research in 13 Years as American Consul. in France. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/modest-gains-rule-in-broad-bond-list-secondary-railroad-issues-and.html | MODEST GAINS RULE IN BROAD BOND LIST; Secondary Railroad Issues and Convertible Industrials Are Most Sought. TREASURY LOANS SLUGGISH Foreign Dollar Obligations Are Narrow and Mixed--Curb Prices Generally Firm. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/name-yale-glee-club-manager.html | Name Yale Glee Club Manager | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/two-critiques-of-labor-unions-labor-unions-and-the-public-by-walter.html | Two Critiques of Labor Unions; LABOR UNIONS AND THE PUBLIC. By Walter Chambers. 269 pp. New York: Coward--McCann. $2. THIS LABOR UNION RACKET. By Edward Dean Sullivan 311 pp. New York: Hillman-Curl, Inc. $2. | True | By Bernard Ostrolenx | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bank-receiver-wins-case-american-surety-company-must-pay-120917-in.html | BANK RECEIVER WINS CASE; American Surety Company Must Pay $120,917 in Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stopfordwoodhall.html | Stopford--Woodhall | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-mary-m-turner.html | MRS. MARY M. TURNER | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/niemeyer-coming-on-bond-mission-bank-of-england-director-to-act-for.html | NIEMEYER COMING ON BOND MISSION; Bank of England Director to Act for Foreign Security Holders' Group. HIS SHIP STILL A SECRET Bonnet, Newly Named French Envoy to U. S., Hopeful of New Agreement. Bonnet Expresses Hope Sir Ott Often on Missions | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/methods-here-hailed-by-chilean-surgeon-he-says-americans-are.html | METHODS HERE HAILED BY CHILEAN SURGEON; He Says Americans Are Missing an Opportunity There and Urges Closer Relations. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/seward-travis-dies-former-school-head-retired-as-superintendent-and.html | SEWARD TRAVIS DIES; FORMER SCHOOL HEAD; Retired as Superintendent and Principal in Sayville in 1933--35 Years an Educator. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/social-programs-crowding-capital-exofficials-and-favorites-are.html | SOCIAL PROGRAMS CROWDING CAPITAL; Ex-Officials and Favorites Are Arriving for Events Before the Inauguration. GRAYSONS TO ENTERTAIN James Roosevelts Will Be Hosts to Mrs. and Mrs. John Gates--Hunt Group Active. Richard Russells Arriving Potoskis to Entertain Lady Rhondda | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sports-today.html | Sports Today | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-joseph-flagler.html | MRS. JOSEPH FLAGLER | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/exeter-halts-yale-cubs-triumphs-at-basketball-by-3834-as-bennett.html | EXETER HALTS YALE CUBS; Triumphs at Basketball by 38-34 as Bennett and Aubrey Excel. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yet-life-goes-on-in-europe-amid-the-marching-of-the-armies-and-the.html | YET LIFE GOES ON IN EUROPE; Amid the Marching of the Armies and the Shouts of the Dictators Millions of People Cling to the Ways They Have Always Known DESPITE ALL, THE LIFE OF EUROPE GOES ON Amid the Marching of. the Armies and the Shouts of Dictators, Millions of People Cling to Ways They Have Always Known | True | By Harlan Miller | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/coro-ditalia-ball-is-scheduled-for-jan-28-for-support-of-choral.html | Coro d'Italia Ball Is Scheduled for Jan. 28 For Support of Choral Associations Here | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/canadiens-blank-maroon-six-5-to-0-increase-lead-in-international.html | CANADIENS BLANK MAROON SIX, 5 TO 0; Increase Lead in International Group to Six Points as 11,500 Crowd Looks On. TORONTO TRIUMPHS, 3 TO 2 Turns Back Black Hawks in Overtime Struggle, Marked by Disputed Goals. Metz Scores Winning Goal | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/herman-h-b-meyer.html | HERMAN H. B. MEYER | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/duke-of-windsor-finds-a-new-happiness-in-austria-as-tension-passes.html | Duke of Windsor Finds a New Happiness in Austria as Tension Passes.; DIGNITY MARKS HIS EXILE Privacy Was Insured Trips to Vienna | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/margaret-farley-fiancee-of-banker-engaged-to-henry-frederick.html | MARGARET FARLEY FIANCEE OF BANKER; Engaged to Henry Frederick Skelton--Her Father Is a Professor at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/350-die-of-influenza-in-tokyo.html | 350 Die of Influenza in Tokyo | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/tammany-offers-solid-front-need-for-harmony-in-the-mayoralty-race.html | TAMMANY OFFERS SOLID FRONT; Need for Harmony in the Mayoralty Race Dispels Talk of Replacing Dooling Up to Dooling What the Tiger Fears La Guardia's Position A STUDY IN HARMONY AT TAMMANY HALL | True | By Warren Moscow | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/syracuse-in-front-3521-conquers-western-reserve-quintet-for-sixth.html | SYRACUSE IN FRONT, 35-21; Conquers Western Reserve Quintet for Sixth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/six-war-months-fascist-front-reformed-britain-bans-volunteers.html | Six War Months; Fascist Front Re-formed Britain Bans Volunteers Eternal Interests' Butter Preferred Conversations in Rome Blum Empowered FRANCO'S BACKERS--AND HIS BATTERED OBJECTIVE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/phone-panhandlers-seized.html | Phone 'Panhandlers' Seized | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-labor-democracy.html | A 'LABOR DEMOCRACY' | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/alumnae-supper-dance-slated.html | Alumnae Supper Dance Slated | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/paper-stops-for-new-press.html | Paper Stops for New Press | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/j-r-e-tefet.html | J. R. E. TEFET | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/migration-of-farmers-continues-while-fear-of-new-drought-rises.html | Migration of Farmers Continues While Fear of New Drought Rises; Barren Midwest Land Deserted by 15,000 Families, and Those Remaining Fight for Existence--'Immigrants' Burden Pacific and Northwest States, Say RA Directors. FARM MIGRATION BURDENING WEST Immigrants" Stop Near Cities Land Purchase Suggested Many Grants in Minnesota | True | By Felix Belair Jr.special To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/franko-80-finds-old-artists-best-violinist-and-conductor-who-will.html | FRANKO, 80, FINDS OLD ARTISTS BEST; Violinist and Conductor Who Will Be Honored Wednesday Praises Men of His Youth. TO READ FROM MEMORIS Reception to Be Held as-Tribute to His Services to Music in This Country. Puts Wieniawski First Met Famous Men in Paris | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/attorney-is-silent-on-ossietzky-prize-dr-kurt-wamow-mentioned-in.html | ATTORNEY IS SILENT ON OSSIETZKY PRIZE; Dr. Kurt Wamow, Mentioned in Efforts to Get Nobel Money, Has No Office. WOMAN IS HELD IN OSLO Police Seize Passport of Mrs. Alexandra Kreutzberger--Press Sees Nazi Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-charles-van-zant.html | MRS. CHARLES VAN ZANT | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/civil-engineers-to-meet-this-week-presentation-of-the-societys.html | CIVIL ENGINEERS TO MEET THIS WEEK; Presentation of the Society's Medals and Prizes Will Mark Gathering Here. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/explains-burdens-harmful-to-realty-tenement-situation-and-unpaid.html | EXPLAINS BURDENS HARMFUL TO REALTY; Tenement Situation and Unpaid Tax Penalties Need Adjustmnet, Says G. S. Horton. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/harvard-routs-princeton-in-league-hockey-6-to-2-quickly-overcomes.html | Harvard Routs Princeton In League Hockey, 6 to 2; Quickly Overcomes Tigers' Early 1-Goal Edge in Gaining 15th Triumph in Row--Bolsters Hold on American Group Lead. HARVARD SKATERS TOP PRINCETON, 6-2 Ecker Breaks Deadlock | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/denies-libeling-payne-radio-paper-answers-fcc-members-150000-suit.html | DENIES LIBELING PAYNE; Radio Paper Answers FCC Member's $150,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-york-foundation-for-youth-for-a-nobler-race-flu-cycle-arrested.html | NEW YORK; Foundation for Youth For "a Nobler Race" Flu Cycle Arrested For Murder Dewey Strikes Again $50,000,000 Racket Assembly Organized Measuring 'Big Business' Tammany United | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/polo-tournament-will-aid-hospital-indoor-winter-matches-to-be-held.html | POLO TOURNAMENT WILL AID HOSPITAL; Indoor Winter Matches to Be Held Feb. 13 for FlowerFifth Avenue Institution. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-valerie-zimmerman-wed.html | Miss Valerie Zimmerman Wed | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/british-officer-a-suicide-captain-boothby-had-served-in-navy-during.html | BRITISH OFFICER A SUICIDE; Captain Boothby Had Served in Navy During World War. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fenske-wisconsin-ace-enters-millrose-mile.html | Fenske, Wisconsin Ace, Enters Millrose Mile | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/panorama-the-foreign-scene-melancholy-reflections-on-spain-in.html | PANORAMA: THE FOREIGN SCENE; Melancholy Reflections on Spain in Happier Days; Success Story of Public School Boys River of Destiny Not Cricket Playing Fields of Eton. This for That Portrait in Money | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-week-of-cinema-schizophrenia-beloved-enemy-straddles-a-dilemma.html | A WEEK OF CINEMA SCHIZOPHRENIA; ' Beloved Enemy' Straddles a Dilemma; 'The Eternal Mask' Peers Into a Disordered Mind-A New Calamity Jane | True | By Frank S. Nugent | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/drukman-fugitive-is-sought-anew-hunt-is-spurred-for-silverman-after.html | DRUKMAN FUGITIVE IS SOUGHT ANEW; Hunt Is Spurred for Silverman After Son Is Arrested in the War on Bakery Racket. ALARM WILL GO TO NATION Prisoner Is Arraigned in Public Library So Justice Can Go On With His Studies. Library Is Undisturbed Described As Manager | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/college-and-school-scores.html | College and School Scores | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-hicks-leads-with-169-at-golf-shoots-79-to-equal-par-in-the.html | MISS HICKS LEADS WITH 169 AT GOLF; Shoots 79 to Equal Par in the Women Champions' Tourney on Augusta Links. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/party-to-be-given-by-chi-kappa-club-luncheon-and-fashion-show-on.html | PARTY TO BE GIVEN BY CHI KAPPA CLUB; Luncheon and Fashion Show on Saturday Will Help Stony Wold Sanatorium. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1600-mark-jubilee-of-florists-group-mayor-at-clubs-dinner-offers.html | 1,600 MARK JUBILEE OF FLORISTS' GROUP; Mayor, at Club's Dinner, Offers His Name as Proof of Tie With Flower Devotees. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/-lords-and-masters-and-other-recent-works-of-fiction-mr-macdonells-.html | " Lords and Masters" and Other Recent Works of Fiction; Mr. Macdonell's New Novel Is a Satirical Handling of the Forces That Make for War LORDS AND MASTERS. By A. G. Macdonell. 356 pp. New York: The Macmillan Company. $2.50.ompany. $2.50. Queen Marie's Novel MASKS. By Queen Marie of Rumania. 320 pp. New York: E. P. Dutton & Co. $2.50. Latest Works of Fiction On the Border Ahead of the Sheriff | True | MARGARET WALLACE.G. W. HARRISG. W. H. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/looking-ahead-to-gardens-some-recent-books-for-the-impatient.html | Looking Ahead To Gardens; Some Recent Books for the Impatient Enthusiast Who Waits For Spring ADVENTURES WITH HARDY BULES. By Louise Beebe Wilder. Illustrated. 363 pp. New York: The Macmillan Company. $5. | True | By F. F. Rockwell | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/books-reviewed-in-this-issue.html | BOOKS REVIEWED IN THIS ISSUE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/attractive-program-is-mapped-for-national-sportsmens-show-amateur.html | Attractive Program Is Mapped For National Sportsmen's Show; Amateur Casting Competitions Among Features on Varied Card Planned at Grand Central Palace-Trout-Stocked Stream Maine's Contribution for Exhibition Feb. 18-27. Contest Dates Arranged Alaskan Exhibit a Feature | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/card-party-to-aid-blind-miss-madeleine-smith-chairman-of-march-13.html | CARD PARTY TO AID BLIND; Miss Madeleine Smith Chairman of March 13 Program. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/margaret-jane-peterkin-is-bride-of-john-k-gurney-in-garden-city.html | Margaret Jane Peterkin Is Bride Of John K. Gurney in Garden City; Dean Arthur Kinsolving 2d Performs Ceremony in Cathedral of the Incarnation-Sister of Bridegroom Is Maid of Honor--William Cruikshank Jr. Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-sculptural-melange-that-is-central-park.html | THE SCULPTURAL MELANGE THAT IS CENTRAL PARK | True | By Ruth Green Harris | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/n-y-a-c-trio-beats-ridgewood-polo-club-triumphs-by-11-12-to-10-12-a.html | N. Y. A. C. TRIO BEATS RIDGEWOOD POLO CLUB; Triumphs by 11 1/2 to 10 1/2 at Newark--Essex Troop Wins From Ramapo Valley. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/walesdouglas.html | Wales--Douglas | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/floods-sweep-on-in-south-illinois-while-cold-weather-lessens-the.html | FLOODS SWEEP ON IN SOUTH ILLINOIS; While Cold Weather Lessens the Effects, Much Damage Is Also Done in Indiana, Ohio. LEVEES BREAK IN MISSOURI Up-State Danger Appears Past as the Temperature Drops, Though Water Is High. Situation in Ohio Better Arkansas, Missouri Hit Danger Up-State Passes Forecasters rely on Cold | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/zeiners-97-takes-high-gun-laurels-scratch-cup-in-trapshoot-of-n-y-a.html | ZEINER'S 97 TAKES HIGH GUN LAURELS; Scratch Cup in Trapshoot of N. Y. A. C. at Travers Island Won by Class B Entrant. Ten-Man Event Staged Marano's 47 Best at Skeet Bath Beach Test to Gilbert | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1501000-gold-engaged-it-will-come-here-from-britainforeign-exchange.html | $1,501,000 GOLD ENGAGED; It Will Come Here From Britain--Foreign Exchange Quiet. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/baltimore-traffic-tied-up-by-jaywalking-pigeon.html | Baltimore Traffic Tied Up By Jay-Walking Pigeon | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-dwight-morrow-will-entertain-at-tea-honoring-lotte-lehmann-for.html | Mrs. Dwight Morrow Will Entertain at Tea Honoring Lotte Lehmann for the Smith Club | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/on-syracuse-yearbook-staff.html | On Syracuse Yearbook Staff | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-dunham-directs-program.html | Mrs. Dunham Directs Program | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1000000-jonker-gems-exhibited-at-museum.html | $1,000,000 Jonker Gems Exhibited at Museum | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/troth-announced-of-caroline-sizer-bethany-girl-is-affianced-to.html | TROTH ANNOUNCED OF CAROLINE SIZER; Bethany Girl Is Affianced to Alexander S. Cochran, Son of Baltimore Couple. Neal--Ryland Hicks--Newman | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/police-department.html | Police Department | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/abroad-u-s-s-r-budget-mexico-turns-right-pipers-stop-to-gargle.html | ABROAD; U. S. S. R. Budget Mexico Turns Right PIPERS STOP TO GARGLE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/vines-routs-perry-in-3-straight-sets-californian-takes-second-one.html | VINES ROUTS PERRY IN 3 STRAIGHT SETS; Californian Takes Second One Victory to Even Tennis Series. SCORES ARE 14-12, 6-2, 6-1 Briton Is Completely Outplayed After First Set-6,500 See Pro Match at Detroit. Service Hard to Handle Placement Ends Set | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-noback-dead-zoo-veterinarian-leader-in-fields-of-pathology-and.html | DR. NOBACK DEAD; ZOO VETERINARIAN; Leader in Fields of Pathology and Zoology Had Held Post in Bronx for 10 Years. A GRADUATE OF CORNELL Served in the Bureau of Animal Industry, Also in Health Department Here. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/westchester-clearings-fall.html | Westchester Clearings Fall | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/westchester-group-to-hear-edcators-state-and-county-authorities-to.html | WESTCHESTER GROUP TO HEAR EDCATORS; State and County Authorities to Speak Before Federation at White Plains. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/honor-executives-of-nashkelvinator-auto-writers-at-luncheon-in.html | HONOR EXECUTIVES OF NASH-KELVINATOR; Auto Writers at Luncheon in Chicago Hear Tributes to G. W. Mason and C. W. Nash. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/irish-visit-enjoyed-by-col-roosevelt-he-and-wife-are-guests-of-the.html | IRISH VISIT ENJOYED BY COL. ROOSEVELT; He and Wife Are Guests of the American Minister-First Act Is to Kiss Blarney Stone. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bridge-for-hollins-club-scholarship-fund-to-profit-by-annual-party.html | BRIDGE FOR HOLLINS CLUB; Scholarship Fund to Profit by Annual Party Next Saturday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hiccoughs-attack-is-ended.html | Hiccoughs Attack Is Ended | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/all-in-the-sunday-morning-mail-comments-not-all-on-the-alkaline.html | ALL IN THE SUNDAY MORNING MAIL; Comments, Not All on the Alkaline Side, About Othellos, Box-Office Manners and Other Unrelated Items Othello'' Ditto CONTINUING Box-Office Hospitalities Ditto Again Benjamin Zemach But Not Least, "Macbeth" | True | NORMAN HAPGOOD.RICHARD RORMAN.MAURICE MARKS.Mr. Herold. BALTIMORE THEATREGOER.MEMBERS OF THE COMPANY.PHILIP W. BARBER | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/krugkaye.html | Krug–Kaye | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/easily-grown-succulents-succeeding-where-many-other-plants-fail.html | EASILY GROWN SUCCULENTS; Succeeding Where Many Other Plants Fail, They Are Winning Greater Popularity Arranging Miniature Gardens | True | By Esther C. Grayson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/king-boris-tells-women-no-babies-no-ballots.html | King Boris Tells Women: 'No Babies, No Ballots' | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lash-victim-wants-special-prosecutor-gelders-looks-to-naming-of-one.html | LASH VICTIM WANTS SPECIAL PROSECUTOR; Gelders Looks to Naming of One by Alabama Governor in Terrorism Case. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/blizzard-halts-rescuers-nevada-cars-stalled-carrying-sick-from.html | BLIZZARD HALTS RESCUERS; Nevada Cars Stalled Carrying Sick From Snowbound Mine. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-ruth-bender-bride-of-lawyer-daughter-of-elizabeth-couple.html | MISS RUTH BENDER BRIDE OF LAWYER; Daughter of Elizabeth Couple Married in Church Ceremony to Sylvester Schramm. HIS BROTHER OFFICIATES Sisters and Margaret Howley Are Attendants-Reception Is Held at Home. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/southern-nine-buys-james.html | Southern Nine Buys James | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/on-the-changing-stages-of-the-eternal-theatre-donald-oenslager.html | On the Changing Stages of The Eternal Theatre; Donald Oenslager Reviews the Settings From Athenian Times to Our Day in "Scenery Then and Now" SCENERY THEN AND NOW. By Donald Oenslager. Illustrated. 265 pp. New York: W. W. Norton & Co. $5. | True | By R. L. Duffus | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-shrine-in-virginia-appromattox-scene-of-lees-surrender-is-to-be.html | NEW SHRINE IN VIRGINIA; Appromattox, Scene of Lee's Surrender, Is to Be Restored A Run-Down Village House of Surrender | True | By Mary Louise Gills | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/await-argentine-treaty-foreign-traders-here-see-need-for-favorable.html | AWAIT ARGENTINE TREATY; Foreign Traders Here See Need for Favorable Agreement. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/election-of-officers-prepares-yachting-organizations-for-banner.html | Election of Officers Prepares Yachting Organizations for Banner Season; MANY CLUBS NAME NEW COMMODORES But Some Organizations Keep Same Men at the Helm for Another Year. FINE SEASON ANTICIPATED America Y. C. Selects G. V. Smith and New York A. C. Elects Dr. Waugh. Kissling Named Vice Commodore New Quarters for Stuyvesant Only One Man Renamed Fintel Picked at Douglaston | True | By John M. Brennan | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/benefit-show-in-montclair.html | Benefit Show in Montclair | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/charting-a-road-for-the-prisoner-new-york-experiments-in-education.html | CHARTING A ROAD FOR THE PRISONER; New York Experiments in Education With the Aim of Restoring Men to Usefulness A ROAD FOR THE PRISONERS New York's Experiment in Education Aims At Restoring the Men to Usefulness | True | By Sam A. Lewisohn | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/when-romans-lived-in-britain-a-new-volume-in-a-distinguished-series.html | When Romans Lived in Britain; A New Volume in a Distinguished Series Begins With Julius Caesar's Coming and Ends With the Passing of Roman Authority ROMAN BRITAIN AND THE THE ENGLISH SETTLEMENTS. By R. G. Collingwood and J. N. L. Myres. (The Oxford History of England.) 515 pp. With Maps. New York: Oxford University Press. $5. | True | By P. W. Wilson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/house-display-to-open-exhibits-in-9th-annual-exhibition-to-be-seen.html | HOUSE DISPLAY TO OPEN; Exhibits in 9th Annual Exhibition to Be Seen Tomorrow. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wills-antique-clock-to-keep-doctors-on-time-academy-here-also-gets.html | Wills Antique Clock to Keep Doctors on Time; Academy Here Also Gets Fund to Repair It | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-england-boom-aim-of-governors-all-six-in-spite-of-political.html | NEW ENGLAND BOOM AIM OF GOVERNORS; All Six, in Spite of Political Differences, Plan Drives for Summer Tourists. SAY RELIEF MUST KEEP ON Reforms Are Sought AT BAY STATE HELM | True | By F. Lauriston Bullard | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/offers-solution-for-slum-areas-institutions-advised-to-form.html | OFFERS SOLUTION FOR SLUM AREAS; Institutions Advised to Form Corporation to Stimulate Rebuilding Work. GIVE MODERNIZING LOANS Rehabilitation Should Be Done by Private Capital, Declares Herbert L. Williams. Excess Valuation Criticized | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-status-given-to-nassau-college-4year-curriculum-in-liberal-arts.html | NEW STATUS GIVEN TO NASSAU COLLEGE; 4-Year Curriculum in Liberal Arts Will Be Developed, Dr. Chase Announces. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/business-index-rises-regains-part-of-its-last-loss-as-five.html | BUSINESS INDEX RISES; Regains Part of Its Last Loss as Five Components Register Increases for the Week. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/margaret-glavins-plans-bloomfield-girl-to-be-wed-feb-6-to-frederick.html | MARGARET GLAVIN'S PLANS; Bloomfield Girl to Be Wed Feb. 6 to Frederick Warner. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/reinfeldcoon.html | Reinfeld--Coon | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/reid-scores-on-points-defeats-pena-in-8round-bout-at-ridgewood.html | REID SCORES ON POINTS; Defeats Pena in 8-Round Bout at Ridgewood Grove--Celli Wins. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fordham-subdues-brooklyn-college-davis-with-19-points-paces-quintet.html | FORDHAM SUBDUES BROOKLYN COLLEGE; Davis, With 19 Points, Paces Quintet to 33-28 Victory on Home Court. RAMS LEAD AT HALF, 14-121 But Kingsmen Stage Rally anc Advantage Shifts Five Times in Second Period. Floor Work Is Good Brooklyn Shooting Improves | True | By Thomas J. Deegan | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/security-markets-in-paris-berlin-french-stocks-strong-in-heavy.html | SECURITY MARKETS IN PARIS, BERLIN; French Stocks Strong in Heavy Turnover as Public Buys--Rentes in Sharp Rise. GAINS IN THE GERMAN LIST No Further Losses Shown in (Light Trading--Gold Slightly Dearer in London. Gains in German Market BERLIN Gold Price Up in London GENEVA MILAN | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lecturer-to-be-honored.html | Lecturer to Be Honored | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/honor-taylor-at-dinner-1000-in-brooklyn-pay-tribute-to-controllers.html | HONOR TAYLOR AT DINNER; 1,000 in Brooklyn Pay Tribute to Controller's Service. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yales-swimmers-down-brown-4135-score-for-152d-straight-time-in-dual.html | YALE'S SWIMMERS DOWN BROWN, 41-35; Score for 152d Straight Time in Dual Meet--Hemmerdinger of Losers Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/americans-play-tonight-meet-bruins-in-hockey-encounter-at-garden.html | AMERICANS PLAY TONIGHT; Meet Bruins in Hockey Encounter at Garden. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/to-honor-p-f-scanlan-st-bonaventure-will-confer-medal-at-brooklyn.html | TO HONOR P. F. SCANLAN; St. Bonaventure Will Confer Medal at Brooklyn Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/annie-f-king-plans-bridal-on-tuesday-charleston-girl-will-be-wed-to.html | ANNIE F. KING PLANS BRIDAL ON TUESDAY; Charleston Girl Will Be Wed to Henry Shryock Jr., Son of Baltimore Couple. HE STUDIES AT PRINCETON Engaged in Research Work-- His Fiancee Is a Graduate of William and Mary. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/pope-reaches-pro-final-beats-martella-in-title-squash.html | POPE REACHES PRO FINAL; Beats Martella in Title Squash Racquets-- Skillman Also Wins. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/colonial-inn-bought-for-a-summer-home-philadelphian-will-move-to.html | COLONIAL INN BOUGHT FOR A SUMMER HOME; Philadelphian Will Move to Vermont the Oldest House in Enfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/albany-truce-leaves-republicans-worried-hecks-election-as-assembly.html | ALBANY TRUCE LEAVES REPUBLICANS WORRIED; Heck's Election as Assembly Speaker, Clear Victory for Neither Side, Shows Party Unrest in State Neither Side Satisfied Heck as Peacemaker Eyes on the Future Naming of Bleakley | True | By W. A. Warn | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/jacob-wolff-jr-insurance-broker-former-head-of-samuel-tichner.html | JACOB WOLFF JR.; Insurance Broker Former Head of Samuel Tichner Society. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/10000-birds-go-by-plane-over-the-alps-to-italy.html | 10,000 Birds Go by Plane Over the Alps to Italy | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/women-in-sports-miss-peppe-in-vienna-new-ski-trophy-at-stake.html | Women in Sports; Miss Peppe in Vienna New Ski Trophy at Stake | True | By Maribel Y. Vinson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-jane-l-herman-she-and-two-daughters-titanic-survivorshusband.html | MRS. JANE L. HERMAN; She and Two Daughters Titanic Survivors--Husband, Son Lost. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/finance-triumphs-over-count-morse-by-nose-at-miami-chasar-victors.html | FINANCE TRIUMPHS OVER COUNT MORSE BY NOSE AT MIAMI; Chasar, Victor's Stable-Mate, Is Third as Mrs. Denemark Completes a Triple. HIGHER CLOUD ALSO WINS Entry First and Second, Blind Pig Annexing Place--Busse Trumpet Leads Juveniles. BERNARD F. TAKES SPRINT Collins's Racer Beats Jackie D, by Head, With Yellow Tulip Third, Before 12,000. Leading Owner at Haleah Chasar Among Trailers FINANCE TRIUMPHS OVER COUNT MORSE | True | By Bryan Fieldspecial To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rotarians-of-4-nations-to-meet-in-chile-today.html | Rotarians of 4 Nations To Meet in Chile Today | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/65000-see-england-defeat-wales-by-43-in-thrilling-international.html | 65,000 See England Defeat Wales by 4-3 In Thrilling International Rugby Match; 65,000 RUGBY FANS SEE ENGLAND SCORE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/strawbridge-polo-body-chairman-sees-eoxpansion-in-game-this-year.html | Strawbridge, Polo Body Chairman, Sees Expansion in Game This Year; Declares Association Plans to Devote Much Effort Toward the Encouragement of Medium-Goal Play--Believes if Foreign Team Comes to U. S. It Will Compete for Open Title. Completion of Revival Highlight of Campaign | True | By Robert E. Strawbridge Jr., Chairman, United State Polo Association | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-estelle-shaw-becomes-engaged-she-will-become-the-bride-of.html | MISS ESTELLE SHAW BECOMES ENGAGED; She Will Become the Bride of Arnold Michael Denby-- Alumna of Calhoun. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/students-help-set-harvard-policies-their-council-advises-college-on.html | STUDENTS HELP SET HARVARD POLICIES; Their Council Advises College on Scholarships, Laboratories and PrivateTutor Cramming. WEIGHT GIVEN TO REPORTS A New Survey Is Taking Up the Athletic Situation, Centering on Intramural Sports. High-Pressure Tutoring Plants Athletics Under House Plan | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/barbara-t-murray-married-at-home-becomes-bride-of-townsend-king.html | BARBARA T. MURRAY MARRIED AT HOME; Becomes Bride of Townsend King Wellington in Old Bennington, Vt. SISTER ONLY ATTENDANT Ancestor Owned Farm on Murray Hill Here-- Bridegroom Is Graduate of Yale. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/18-schools-built-by-pwa-to-open-feb-1-with-accommodations-for-24300.html | 18 Schools Built by PWA to Open Feb. 1, With Accommodations for 24,300 Students | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-e-a-knox-dead-retired-bishop-89-he-headed-see-of-manchester-from.html | DR. E. A. KNOX DEAD; RETIRED BISHOP, 89; He Headed See of Manchester From 1903 to 1921—Was Honored by Universities. AUTHOR OF SEVERAL BOOKS Four Children Have Achieved Successes in the Fields of Letters and Religion. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-nations-passing-show-same-address-whats-in-a-name-civil-list.html | THE NATION'S PASSING SHOW; Same Address What's in a Name? Civil List | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/harvard-shy-on-history-heckler-tells-conant.html | Harvard Shy on History, 'Heckler' Tells Conant | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/crescent-five-scores-4136.html | Crescent Five Scores, 41-36 | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/martinmcdonald.html | Martin--McDonald | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/home-building-in-the-bronx.html | Home Building in the Bronx | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/prof-g-m-miller-dies-in-west-at-66-head-of-the-english-department.html | PROF. G. M. MILLER DIES IN WEST AT 66; Head of the English Department at University of Idaho for the Last 19 Years. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/song-writer-weds-mrs-t-g-montagu-heiress-to-guinness-brewery.html | SONG WRITER WEDS MRS. T. G. MONTAGU; Heiress to Guinness Brewery Fortune Becomes the Bride of Howard Dietz. CEREMONY HELD IN JUAREZ She Is Former Wife of Second Son of Earl of Sandwich-He Wrote Popular Lyrics. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ryan-boy-denied-freedom-court-spurns-plea-for-suspect-16-in.html | RYAN BOY DENIED FREEDOM; Court Spurns Plea for Suspect, 16, in Blackmail Case. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/meat-pies-for-the-hearty-winter-meals-an-old-recipe-brought-from.html | MEAT PIES FOR THE HEARTY WINTER MEALS; An Old Recipe Brought From England Has Been Modified for an Economical Dish | True | By Florence Brobeck | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/phipps-is-pacesetter-as-squadron-a-polo-team-turns-back.html | Phipps Is Pace-Setter as Squadron A Polo Team Turns Back Lawrenceville; SQUADRON A TRIO SCORES, 12 1/2 TO 12 Lawrenceville Poloists Are Beaten on Foul Committed After the Final Bell. FIRST DIVISION TRIUMPHS Subdues Winged Foot, 9 to 6-- Winmont Farms Also Wins in League Competition. Phipps Breaks Through Fourth Victory in Row | True | By Robert F. Kelley | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/poe-celebration-tuesday.html | Poe Celebration Tuesday | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/scranton-retains-410-skeet-crown-turns-in-final-round-of-23-despite.html | SCRANTON RETAINS .410 SKEET CROWN; Turns in Final Round of 23 Despite Poor Light for a Total of 89 Targets. KELLY BREAKS 90 IN ROW Finishes With a 97 to Capture Middle States 20-Gauge Title--Mrs. Walker Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fordham-prep-five-triumphs-by-2211-downs-mt-st-michael-quintet-in-c.html | FORDHAM PREP FIVE TRIUMPHS BY 22-11; Downs Mt. St. Michael Quintet in C. H. S. A. A. EncounterManhattan Prep Victor. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/slows-connecticut-work-auto-strike-forces-cut-in-hours-for-7000-men.html | SLOWS CONNECTICUT WORK; Auto Strike Forces Cut in Hours for 7,000 Men at Bristol. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mattson-blames-bungling-crooks-never-had-handled-job-of-this.html | MATTSON BLAMES BUNGLING CROOKS; Never Had 'Handled Job of This Magnitude' and Became Frightened, He Holds. SURE TWO WERE INVOLVED In Statement, Father of Kidnap Victim Thanks Public for Interest and Sympathy. Suggests Death Was Not in Vain Statement by Dr. Mattson Corrects "Misstatements" Calls Estate "Hobby Ranch" | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/john-b-fehr-78-dies-champion-whisperer-custodian-of-tabernacle-in.html | JOHN B. FEHR, 78, DIES; CHAMPION WHISPERER; Custodian of Tabernacle in Salt Lake City Said He Was Also Leading Pin-Dropper. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/foreign-countries-issue-new-stamps-a-series-from-panama-from-dutch.html | FOREIGN COUNTRIES ISSUE NEW STAMPS; A Series From Panama From Dutch Surinam | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/belcherhascall.html | Belcher--Hascall | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/syracuse-boxers-win-71-orange-opens-season-by-scoring-easy-victory.html | SYRACUSE BOXERS WIN, 7-1; Orange Opens Season by Scoring Easy Victory Over Toronto. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/tax-limitation-urged-for-state-amendment-to-reduce-levy-on-real.html | TAX LIMITATION URGED FOR STATE; Amendment to Reduce Levy on Real Estate Advocated by J. W. Mersereau. BENEFITS ARE EXPLAINED Legislatures of Several Other States Expected to Act on Rate Limit This Year. Discusses Bankers' Agreement TAX LIMITATIONS URGED FOR STATE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/-faculty-scholars-named-at-two-colleges-hobart-and-william-smith.html | ' Faculty Scholars' Named at Two Colleges; Hobart and William Smith Begin New Plan | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/montserrat-j-wright.html | MONTSERRAT J. WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stores-ad-linage-up-increases-recorded-in-december-by-22.html | STORES' AD LINAGE UP; Increases Recorded in December by 22 Departments Here. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/atlantic-city-wins-52-conquers-baltimore-at-hockeyhershey-beats.html | ATLANTIC CITY WINS, 5-2; Conquers Baltimore at HockeyHershey Beats Pittsburgh. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/jasper-prom-next-friday.html | Jasper Prom Next Friday | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nonunion-forces-request-knudsen-for-a-conference-would-discuss.html | NON-UNION FORCES REQUEST KNUDSEN FOR A CONFERENCE; Would Discuss Collective Bargaining as It Affects 'Great Majority' of Employes. ANSWER MESSAGE BY HIM Sit-Downers Begin to Leave Plants as Preliminary to Parley on Monday. Text of Message to Knudsen Union Men Evacuating Serenade the Bohn Strikers Reassures Workers at Flint Gains Weight While Sitting Down Warns Ford Will Be Next Target Harmonious Meeting on Plans Says Backing Is Rising Statement by Martin Asks Unified Representation Many New Members Signed | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/will-aid-vocation-choice-bucknell-chapel-programs-opened-by-dr-w-v.html | WILL AID VOCATION CHOICE; Bucknell Chapel Programs Opened by Dr. W. V. D. Bingham. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/letters-to-the-editor.html | Letters to the Editor | True | AVRAHM YARMOLINSKY.JOHN COURNOS. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/g-a-powerses-hosts-at-a-dinner-party-dean-and-mrs-a-b-kinsolving-2d.html | G. A. POWERSES HOSTS AT A DINNER PARTY; Dean and Mrs. A. B. Kinsolving 2d Among Those Honored at Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/births.html | Births | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/smithhillier.html | Smith--Hillier | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/travel-via-stamp-route-a-collector-tells-how-his-hobby-helps-him-in.html | TRAVEL' VIA STAMP ROUTE; A Collector Tells How His Hobby Helps Him in Business and Other Matters From Strange Places A Few More Virtues | True | By Marshall Sprague | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/want-a-credit-union-bank-heads-of-n-y-state-credit-league-to-ask.html | WANT A CREDIT UNION BANK; Heads of N. Y. State Credit League to Ask Albany to Set One Up. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fordham-play-contest-six-dramas-in-rehearsa-for-oneact-competition.html | FORDHAM PLAY CONTEST; Six Dramas In Rehearsa: for OneAct Competition. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/kipke-will-keep-post-at-michigan-athletic-board-announces-he-will.html | KIPKE WILL KEEP POST AT MICHIGAN; Athletic Board Announces He Will Coach Wolverines' Eleven This Year. Wolverines in Slump Training Staff to Stay | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/buying-fine-homes-on-long-island-country-residence-building-is-also.html | BUYING FINE HOMES ON LONG ISLAND; Country Residence Building Is Also Increasing, Declares Henry A. Rogers. ACREAGE IN MORE DEMAND Greatest Activity in Realty on North Shore Last Year Since 1931, Says Broker. Centers of Activity Home Construction | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/kenyon-upsets-cornell-reverses-indoor-polo-defeat-by-winning-at.html | KENYON UPSETS CORNELL; Reverses Indoor Polo Defeat by Winning at Ithaca, 23-17 1/2. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/little-brain-trust-set-up-in-nebraska-legislature-hires-3-lawyers.html | LITTLE BRAIN TRUST' SET UP IN NEBRASKA; Legislature Hires 3 Lawyers to Scan Proposed Bills for Constitutionality. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plans-for-salzburg-festival.html | PLANS FOR SALZBURG FESTIVAL | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/series-of-teas-arranged-alumnae-of-packer-collegiate-institute-will.html | SERIES OF TEAS ARRANGED; Alumnae of Packer Collegiate Institute Will Entertain. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-south-presents-design-for-living-people-look-southward-says.html | THE SOUTH PRESENTS; DESIGN FOR LIVING People Look Southward, Says Stark Young, Because Elsewhere So Much Has Crumbled " There Is a Suspicion That Southerners Get More Out of the World We Live In" THE SOUTH PRESENTS ITS DESIGN FOR LIVING People Look Toward That Section, Says Stark Young, Because in Others So Much of the World We Have Known Has Crumbled | True | By Stare Young | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/decline-in-farm-exports-drought-and-marine-strike-cut-july-1nov-30.html | DECLINE IN FARM EXPORTS; Drought and Marine Strike Cut July 1-Nov. 30 Total by 9%. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-college-wins-at-basketball-1912-overcomes-swarthmore-womens.html | NEW COLLEGE WINS AT BASKETBALL, 19-12; Overcomes Swarthmore Women's Team in Opener of Season Miss Gross Excels. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/half-year-of-war-ends-in-a-standoff-in-spain-no-end-of-the-struggle.html | HALF YEAR OF WAR ENDS IN A STAND-OFF IN SPAIN; No End of the Struggle Is in Sight as The Government Proves Able to Meet The Reinforced Rebel Attacks Madrid Stands Fast Defenders Take Hope Some Possibilities THREE PHASES OF SPAIN'S WAR | True | By Herbert L. Matthewswireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/outoftown-exchanges-st-louis-cleveland-baltimore.html | OUT-OF-TOWN EXCHANGES; ST. LOUIS. CLEVELAND. BALTIMORE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/card-party-jan-25-to-assist-children-benefit-will-raise-funds-for-w.html | CARD PARTY JAN. 25 TO ASSIST CHILDREN; Benefit Will Raise Funds for Walter Scott School and Lulu Lyons Home. MRS. A. C. PORTER AT HEAD Mrs. Thomas Spencer, Mrs. Henry Gabay and Mrs. W. S. Raig Among Her Aides. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/peru-builds-87-houses-project-for-workers-formally-opened-by.html | PERU BUILDS 87 HOUSES; Project for Workers Formally Opened by President. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/750000-loan-is-placed.html | $750,000 Loan Is Placed | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/attlee-says-britain-should-share-empire-laborite-in-paris-holds.html | ATTLEE SAYS BRITAIN SHOULD SHARE EMPIRE; Laborite, in Paris, Holds Products Ought to Be Used to Aid All-London Astonished. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/group-to-hear-mrs-wise-she-will-address-the-manhattan-membership-of.html | GROUP TO HEAR MRS. WISE; She Will Address the Manhattan Membership of Jewish Congress. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hails-new-bird-haven.html | Hails New Bird Haven | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/100000share-issue-for-johnsmanville-concern-plans-to-let-common.html | 100,000-SHARE ISSUE FOR JOHNS-MANVILLE; Concern Plans to Let Common Stockholders Buy More So It Can Expand. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/contact.html | CONTACT'" | True | By Reginald M. Cleveland | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/interest-of-public-to-guide-retailers-merchants-from-all-sections.html | INTEREST OF PUBLIC TO GUIDE RETAILERS; Merchants From All Sections Will Consider a Platform at Convention Here. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/clothing-pay-rise-nearer.html | Clothing Pay Rise Nearer | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/society-brightens-lives-of-shutins-national-group-was-founded-53.html | SOCIETY BRIGHTENS LIVES OF 'SHUT-INS'; National Group Was Founded 53 Years Ago to Aid Blind, Bedfast and Crippled. MRS. C. C. WAKEFIELD HEAD Organization Will Observe Its Anniversary at Meeting Here on Wednesday. Gave as Well as Received A Chance to Go Out | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bronx-man-killed-by-car-near-home-truckman-reports-running-over.html | BRONX MAN KILLED BY CAR NEAR HOME; Truckman Reports Running Over Body--Believed Victim of Hit-Run Accident. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/cunningham-loses-to-urbach-n-y-u-in-handicap-race-freshman-off.html | CUNNINGHAM LOSES TO URBACH, N. Y. U., IN HANDICAP RACE; Freshman, Off 55-Yard Mark, Takes 1,000 by Inches in 69th Regiment A. A. Meet. VENZKE, BURNS TRIUMPH Capture Other Sections of Event--Closing Rush Gives Stripling the 500. By LOUIS EFFRAT Best Time by Burns CUNNINGHAM LOSES IN HANDICAP RACE An Interesting Race Finishes Step Behind THE SUMMARIES Field Taking Turn in 1,000-Yard Handicap Run | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/opera-and-concert-premiere-of-caponsacchi-due-in-fortnightdemand.html | OPERA AND CONCERT; Premiere of 'Caponsacchi' Due in Fort-night-Demand for Wagner. Cycle | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rutgers-to-break-an-old-tradition-commencement-this-year-to-be-held.html | RUTGERS TO BREAK AN OLD TRADITION; Commencement This Year to Be Held on Sunday to Mark the 171st Anniversary. ENTIRE PROGRAM REVISED Trustees Set Date for Exercises as June 13--Stefansson to Lecture on March 22. Trustees Meet Saturday Stefansson to Lecture Chapter Houses Elect | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/special-guests-mark-bridge-for-charity-lady-campbell-among-those-to.html | SPECIAL GUESTS MARK BRIDGE FOR CHARITY; Lady Campbell Among Those to Be Honored Tuesday at Party of British Empire Group. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/poughkeepsie-clearings-down.html | Poughkeepsie Clearings Down | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/taking-full-care-of-dogs.html | Taking Full Care of Dogs | True | R. M. CLEVELAND. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/what-news-in-london.html | WHAT NEWS IN LONDON? | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/panorama-the-new-york-scene-peculiarities-of-two-famous-streets.html | PANORAMA: THE NEW YORK SCENE; Peculiarities of Two Famous Streets; Problems Of Television; Vain Search After a Tom Sawyer Bowery Idyll No Success Help for Spain Along the Avenue Seeing Things | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fantasy-from-up-river.html | FANTASY FROM UP RIVER | True | By Brooks Atkinson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wellesley-club-supper-jersey-graduates-at-party-tuesday-to-exhibit.html | WELLESLEY CLUB SUPPER; Jersey Graduates at Party Tuesday to Exhibit Handiwork. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Juvenile Economics and Sociology Business Education Government and Politics Music Reference Books Science and Psychology Textbooks Travel and Description New Editions and Reprints Miscellaneous Pamphlets | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fordham-dinner-feb-9-alumni-of-college-of-pharmacy-to-celebrate.html | FORDHAM DINNER FEB. 9; Alumni of College of Pharmacy to Celebrate Anniversary. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fordham-group-to-give-dance.html | Fordham Group to Give Dance | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-m-m-jones-plans-to-be-married-feb-9-daughter-of-mrs-f-j-mabon.html | MRS. M. M. JONES PLANS TO BE MARRIED FEB. 9; Daughter of Mrs. F. J. Mabon Will Be Bride of Clifford H. Ayres of Bridgeport. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/junior-group-has-dance-many-entertain-before-event-of-nutley-womans.html | JUNIOR GROUP HAS DANCE; Many Entertain Before Event of Nutley Woman's Club. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/pierre-cartiers-hosts-their-dinner-party-precedes-the-performance.html | PIERRE CARTIERS HOSTS; Their Dinner Party Precedes the Performance of 'Manon.' | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/municipal-retrospect-sums-up-an-eventful-year-landscape-other-shows.html | MUNICIPAL; Retrospect Sums Up An Eventful Year LANDSCAPE OTHER SHOWS Montclair Washington Northampton, Mass. Los Angeles | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/influenza-cases-continue-decline-pneumonia-also-decreases-in-last.html | INFLUENZA CASES CONTINUE DECLINE; Pneumonia Also Decreases in Last 24 Hours, Health Department Reports. DROP IN WEEK'S FIGURES Dr. Goldwater Says Ambulance Calls Were Fewer--Hospital Patients Above Normal. Smallpox in Dansville | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/clubwomen-urged-to-aid-temperancee-mrs-john-s-sheppard-seeks.html | CLUBWOMEN URGED TO AID TEMPERANCE; Mrs. John S. Sheppard Seeks Formation of New Group to Promote Moderation. OPPOSES LICENSE CHANGE Declares Proposal to Do Away With Separate Beer Permits Is a Step Backward. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/magnesbosley.html | Magnes--Bosley | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/family-gets-117000-in-auto-crashverdict-mrs-william-stafford-and.html | FAMILY GETS $117,000 IN AUTO CRASHVERDICT; Mrs. William Stafford and Her Chauffeur Lose Damage Suit in Westchester Court. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/manhattan-alumni-dinner-set.html | Manhattan Alumni Dinner Set | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/recurring-war-crises-fit-regular-pattern-one-power-moves-another.html | RECURRING WAR CRISES FIT REGULAR PATTERN; One Power Moves, Another Backs Down, But Each Time the Danger of A Final Collision Is Heightened Clouds Swept Back Italy's African War The Factor of Dictators Eden's Appraisal EUROPE AS IT APPEARS FROM THESE SHORES CRISIS NO. 1 | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/home-owniers-loan-bonds.html | HOME OWNIERS LOAN BONDS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/airconditioning-work-rises.html | Air-Conditioning Work Rises | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1000-at-republican-dance-westchester-county-committee-event.html | 1,000 AT REPUBLICAN DANCE; Westchester County Committee Event Featured by Mardi Gras. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/japan-swings-to-socialism-imperialistic-aims-and-heavy-demands-of.html | JAPAN SWINGS TO SOCIALISM; Imperialistic Aims and Heavy Demands of the Military Bring Nearer the Day When the State Must Take Control of Business JAPAN SWINGS TO SOCIALISM Demands of the Military Bring Nearer the Day of the State Control of Business JAPAN SWINGS TO SOCIALISM | True | By Hugh Byas | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/will-continue-pension-plan.html | Will Continue Pension Plan | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/charles-auerbach.html | CHARLES AUERBACH | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/steingut-predicts-8-new-labor-laws-lists-democrats-progressive.html | STEINGUT PREDICTS 8 NEW LABOR LAWS; Lists Democrats' Progressive Program' for the State at a Trade Union Conference. NO STAND ON CHILD LABOR But He Says One Will Be Taken Later--Legislative Advisory Body Urged by Waldman. STEINGUT PREDICTS 8 NEW LABOR LAWS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/departing-pair-afford-brain-trust-contrast-landis-cited-as-winning.html | DEPARTING PAIR AFFORD BRAIN TRUST CONTRAST; Landis Cited as Winning Over Foes, Tugwell as Being Misrepresented Rather Than Misunderstood NEW DEAL DISAPPOINTS LATTER Variant Views of Foes A Warm Welcome Who Was the Target? Three Were Wrong | True | By Arthur Krock | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/morgan-boards-yacht-in-georgia.html | Morgan Boards Yacht in Georgia | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ciano-understudies-a-role-as-dictator-with-his-fatherinlaw-as.html | CIANO UNDERSTUDIES A ROLE AS DICTATOR; With His Father-in-Law as Mentor, Italy's Young Foreign Minister Moves Forward CIANO UNDERSTUDIES THE ROLE OF DICTATOR With His Father-in-Law as His Mentor, Italy's Young Foreign Minister Moves Forward as Diplomat and Administrator | True | By Arnaldo Cortesi | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/benefit-bridge-planned-womans-roosevelt-memorial-will-give-party-on.html | BENEFIT BRIDGE PLANNED; Woman's Roosevelt Memorial Will Give Party on Jan. 26. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/by-french-modernists.html | BY FRENCH MODERNISTS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/brooklyn-college-throws-columbia-takes-first-three-wrestling-bouts.html | BROOKLYN COLLEGE THROWS COLUMBIA; Takes First Three Wrestling Bouts in Triumphing by Margin of 19 1/2 to 12 1/2. NEW YORK A. C. PREVAILS Second Team Pins Lion Jayvees, 13 to 8--Blue Cub Quintet Loses to Stuyvesant. Elmes Tallies for Lions Kukura's Goal Decisive | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/big-season-for-egypt-land-of-the-pharaohs-is-breaking-all-records.html | BIG SEASON FOR EGYPT; Land of the Pharaohs Is Breaking All Records For Winter Visitors Diverse Programs Sightseeing Is First Descending the Pyramid Cruising Up the Nile | True | By Charles Pound | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/expect-many-buyers-in-market-this-week-resident-office-sees.html | EXPECT MANY BUYERS IN MARKET THIS WEEK; Resident Office Sees Indications of Peak Registration Now for Current Season. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/antonio-p-pierret.html | ANTONIO P. PIERRET | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/5000000-placed-in-jobs-during-36-miss-perkins-says-1510463-of-the.html | 5,000,000 PLACED IN JOBS DURING '36; Miss Perkins Says 1,510,463 of the Total Received Private Work, a Gain of 36.4%. HIGH MARK IN DECEMBER NYA Also Succeeded in Putting 24,941 of the Young in Regular Employment in 10 Months. Record Made in December Tells of Gains Made by N. Y. A. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-name-that-rings-through-the-world-karl-marx-personifies-a.html | A NAME THAT RINGS THROUGH THE WORLD; Karl Marx Personifies A Doctrine Moving Toward a Test A NAME THAT RE-ECHOES THROUGH THE WORLD That of Karl Marx, Inscribed in the Berlin University Register a Century Ago, Stands for a Doctrine Moving Toward a Test | True | By R. L. Duffus | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/westchester-plan-up-county-acts-tomorrow-on-new-home-for-wpa-camp.html | WESTCHESTER PLAN UP; County Acts Tomorrow on New Home for WPA Camp. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dealers-for-regulation-national-body-hears-good-reports-on.html | DEALERS FOR REGULATION; National Body Hears Good Reports on Wisconsin Control Act. Many Interests Involved Abuses Comparatively Few | True | By Burnham Finney | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/more-home-movie-fans-improvements-in-cameras-and-films-add-to-the.html | MORE HOME MOVIE FANS; Improvements in Cameras And Films Add to the Amateur Rankse Natural Color Films Simplicity Sought | True | By John Markland | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/continuing-rfc.html | CONTINUING RFC | True |  | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dixie-donkey-on-way-to-farley.html | Dixie Donkey on Way to Farley | True |  | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/don-bosco-cathedral-boys-curtis-and-de-la-salle-teams-win-at.html | Don Bosco. Cathedral Boys, Curtis and De La Salle Teams Win at Basketball; DE LA SALLE DRIVE SUBDUES IONA TEAM O'Reilly Helps in Rally for 28-23 Victory in Final of Hippodrome School Card. DON BOSCO SCORES, 29-25 Tops St. Simon Stock of Bronx--Xavier Bows to Cathedral--Curtis Wins, 37-23. Iona Lead Reduced Interesting Game Staked Letters Used for Identification N. Y. U. COEDS TURN TO FENCING AND BASKETBALL | True | By Francis J. O'Riley | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/20500foot-andes-peak-reveals-its-secrets-to-exploring-airmen-andre.html | 20,500-Foot Andes Peak Reveals Its Secrets to Exploring Airmen; Andre Roosevelt Describes Majestic, Awe-Inspiring Chimborazo, in Ecuador, After First Plane Flight Over It--Expedition Resulted From Meeting Caused by Burnt Stew. CHIMBORAZO FLIGHT BARES PEAK SECRET Preparations for Flight Record of the Flight Wife Arrives Worried | True | By Andre Roosevelt | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-new-books-for-boys-and-girls-story-parade-with-an-introduction.html | The New Books for Boys and Girls; STORY PARADE. With an Introduction by Jean Betner. Illustrated. IX and 331 pp. Philadelphia. Pa.: The John C. Winston Company. $1.50. | True | By Ellen Lewis Buell | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/roosevelt-du-pont-guest-presidents-son-goes-to-florida-home-of.html | ROOSEVELT DU PONT GUEST; President's Son Goes to Florida Home of Fiancee's Parents. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/scouts-to-serve-at-the-inaugural.html | SCOUTS TO SERVE AT THE INAUGURAL | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/weeks-schedule-of-events-of-interest-to-club-women-today-monday.html | WEEK'S SCHEDULE OF EVENTS OF INTEREST TO CLUB WOMEN; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/random-notes-for-travelers-a-voyage-to-two-picturesque-islands-of.html | RANDOM NOTES FOR TRAVELERS; A Voyage to Two Picturesque Islands of the Mediterraneanpanama Tourist Bureau-Celebration in Puerto Rico THE CLIMB TO QUITO One Ascends Andes Heights to Ecuador's Capital. FETE IN PUERTO RICO The Islanders Will Pay Honor to Ponce de Leon. FOR PANAMA VISITORS A Bureau for Tourists Has Been Established Here. ISLANDS IN THE SUN Ports of the Caribbean Are Popular This Year | True | By Diana Rice | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/blind-hindu-here-to-take-4th-degree-at-teachers-college-studying.html | BLIND HINDU HERE TO TAKE 4TH DEGREE; At Teachers College Studying Ways to Alter Indian Attifade Toward Sightless. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/17-automobile-factories-to-be-idle-during-talks.html | 17 Automobile Factories To Be Idle During Talks | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rogers-sets-pace-on-oakland-links-denver-player-equals-course-mark.html | ROGERS SETS PACE ON OAKLAND LINKS; Denver Player Equals Course Mark With 64 for Total of 133 in Open Tourney. FOUR IN TIE FOR SECOND Snead, Perelli, Revolta, Picard Are Stroke Behind Leader in $5,000 Competition. One Stroke Behind Little Gets Under Wire | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/timing-as-factor-in-credit-control-federal-board-considers-it-vital.html | TIMING' AS FACTOR IN CREDIT CONTROL; Federal Board Considers It Vital in Making Any Change in Reserve Requirements. SEES EASY MONEY STAYING Long-Term Rates Would Not Be Affected, It Is Felt-Labor Talks Followed. By RODNEY BEAN Special to THE NEW YORK TIMES. Auto Labor Trouble a Factor An Alternative Is Offered TIMING' AS FACTOR IN CREDIT CONTROL | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/gossip-about-kent-rebuked-in-london-duke-accused-in-letters-he.html | GOSSIP ABOUT KENT REBUKED IN LONDON; DUKE ACCUSED IN LETTERS He Accompanied Mrs. Allen to a Phrenologist After She Had Visited Duchess, Paper Says. Evening Standard Denounces Rumors of a Clandestine Romance as Falsehoods. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bill-for-minimum-pay-alarms-chilean-firms.html | Bill for Minimum Pay Alarms Chilean Firms | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mother-held-red-fights-for-family-mrs-eatons-appeal-attacks-divorce.html | MOTHER, HELD 'RED,' FIGHTS FOR FAMILY; Mrs. Eaton's Appeal Attacks Divorce Award to Husband on Ground of Beliefs. NOVEL AUTHORITIES CITED Ancients and Moderns Invoked in Denial That Radicalism Mars Parental Fitness. Unprecedented Danger Seen Denies She Is Communist | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-roosevelt-has-white-house-party-is-luncheon-hostess-to-wives-of.html | MRS. ROOSEVELT HAS WHITE HOUSE PARTY; Is Luncheon Hostess to Wives of Diplomats, Cabinet Officers and Congressmen. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/la-follettes-turn-from-frank-issue-only-critics-from-outside-their.html | LA FOLLETTES TURN FROM FRANK ISSUE; Only Critics From Outside Their State Are to Be Reckoned With in the Future. SPLIT ON PROFIT MOTIVE Situation in the State Left-Wing Groups No Endorsement Made STUDENTS RAISED THEIR VOICES IN PROTEST | True | By F. Raymond Daniell | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hunting-coyotes-by-motor-car.html | HUNTING COYOTES BY MOTOR CAR | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/froehlichstrasser.html | Froehlich--Strasser | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sweden-will-send-representative-here-for-25th-anniversary-of-the.html | Sweden Will Send Representative Here For 25th Anniversary of the Girl Scouts | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stay-wed-60-years-give-the-recipe-music-hard-work-good-cooking-and.html | STAY WED 60 YEARS, GIVE THE RECIPE; Music, Hard Work, Good Cooking and Church Prescribed by Up-State Couple. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rfc-sues-on-jersey-city-loan.html | RFC Sues on Jersey City Loan | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-son-to-the-john-r-burrs.html | A Son to the John R. Burrs | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-visit-to-mexicos-pawnshop.html | A VISIT TO MEXICO'S PAWNSHOP | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/amherst-to-have-a-new-infirmary-this-and-alumni-gymnasium-will-have.html | AMHERST TO HAVE A NEW INFIRMARY; This and Alumni Gymnasium Will Have All Facilities for Guarding Student Health. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/egyptian-puzzle-solved-at-museum-strange-old-tublike-relic-mystery.html | EGYPTIAN PUZZLE SOLVED AT MUSEUM; Strange Old Tub-Like Relic, Mystery for Months, Turns Out to Be Butter Churn. EX-CARPENTER IS THE HERO Building Worker Identifies It After Experts Fail-Many New Articles Added. Timely Visit by Veteran Articles Indicate Wealth DIGGING FOR TREASURES IN ANCIENT RUINS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/again-offering-its-advice-wisconsin-legislature-sends-two-memorials.html | AGAIN OFFERING ITS ADVICE; Wisconsin Legislature Sends Two Memorials to Congress. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/kayser-company-increases-profit-it-and-affiliates-net-477353-for.html | KAYSER COMPANY INCREASES PROFIT; It and Affiliates Net $477,353 for Six Months, Against $42.1,509 a Year Ago. 1$1.13 A SHARE ON COMMON Muskogee, Stanley and Penn Valley Crude Oil Corporations Also Report. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nicaragua-hits-gambling-as-bad-example-to-young.html | Nicaragua Hits Gambling As Bad Example to Young | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/events-of-interest-in-shipping-world-captain-c-w-hagemann-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain C. W. Hagemann Named Relief Commander of the Bremen and Europa. A RUSH TO SOUTH AMERICA Pan-American Peace Meeting Results in Rise in Travel to Brazil and Argentina. South American Travel Gains Swedish Night Wednesdayy Winter Cruise Bookings Rise Courtois Gets Promotion Hapag Lists Masters Propeller Club in London Named General Manager | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/biggarwheeler.html | Biggar--Wheeler | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/large-luncheon-held-at-races-in-miam-joseph-e-widener-is-host-to-a.html | LARGE LUNCHEON HELD AT RACES IN MIAM; Joseph E. Widener Is Host to a Group From Palm Beach at Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-glenn-frank-to-speak-here.html | Dr. Glenn Frank to Speak Here | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ledwith-is-reappointed.html | Ledwith Is Reappointed | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fliers-fully-paid-spains-agent-says-declares-terms-of-contracts.html | FLIERS FULLY PAID, SPAIN'S AGENT SAYS; Declares Terms of Contracts Were Met and No Money Is Now Due Them. DENIAL BY THEIR LAWYER He Asserts Acosta, Schneider and Berry Got Some Funds on Friday, but Not Enough. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/albany-society-dinner-former-capital-residents-now-living-here-to.html | ALBANY SOCIETY DINNER; Former Capital Residents Now Living Here to Celebrate Saturday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/money-men-in-dark-on-rate-situation-feel-reserve-board-should-say.html | MONEY MEN IN DARK ON RATE SITUATION; Feel Reserve Board Should Say if It Will Raise Requirements Now as Hinted. SOME NERVOUSNESS SEEN Bankers Fear Effect on U. S. Bonds and New Financing Unless Outlook Is Clear. Hints Made in Last Two Months Eccles Advocated a Change MONEY MEN IN DARK ON RATE SITUATION | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/victory-over-dartmouth-gives-penn-quintet-four-straight-in-eastern.html | Victory Over Dartmouth Gives Penn Quintet Four Straight in Eastern League; PENN RALLY STOPS DARTMOUTH, 34-22 Quakers Continue Unbeaten in College Basketball Circuit by Winning at Hanover. INDIANS IN FRONT AT HALF But Their 13-9 Margin Soon Vanishes in Second Period as 2,000 Look On. Dougherty Opens Scoring Dudis Checked by Menzel | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-course-at-mt-st-joseph.html | New Course at Mt. St. Joseph | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/barrymore-keeps-on-job-actor-remains-silent-on-his-young-wifes.html | BARRYMORE KEEPS ON JOB; Actor Remains Silent on His Young Wife's Divorce Suit. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/grimshawschmelzer.html | Grimshaw--Schmelzer | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/financing-by-road-aims-to-avoid-tax-rio-grande-asks-i-c-cs-approval.html | FINANCING BY ROAD AIMS TO AVOID TAX; Rio Grande Asks I. C. C.'s Approval of a Plan Involving Dividends of Motor Unit. RFC WOULD GET PAYMENTS Agency Holds Subsidiary's Assets for Loan--Equipment Purchases in View. Notes Held by Motor Unit Would Sell $5,000,000 Paper | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hold-realty-conference-meeting-at-commodore-to-discuss-present-day.html | HOLD REALTY CONFERENCE; Meeting at Commodore to Discuss Present Day Problems. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/van-devanter-faces-a-game-law-charge-tells-of-hunting-ducks-with.html | VAN DEVANTER FACES A GAME LAW CHARGE; Tells of Hunting Ducks With Senate Chaplain Without Stamp--Federal Bureau Insistent. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-bengal-lancer-in-quest-again-of-indias-lore-her-neverchanging.html | The Bengal Lancer in Quest Again of India's Lore; Her Never-Changing and Her Modern Aspects Are Mingled in This. New Volume LANCER AT LAGE. By Francis Yeats-Brown. 332 pp. New York: The Viking Press. $2.75. | True | By Henry James Forman | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND CONNECTICUT SOUTHERN PINES PINEHURST THE BAHAMAS NEW YORK NEW JERSEY | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miami-area-gay-parties-planned-for-the-visitors.html | MIAMI AREA; Gay Parties Planned For the Visitors | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/modern-needlework-with-the-old-charm-examples-of-american-and.html | MODERN NEEDLEWORK WITH THE OLD CHARM; Examples of American and English Make Are Grouped in a Current Exhibition CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chemist-to-work-at-ruins-in-athens-dr-caley-of-princeton-will-set.html | CHEMIST TO WORK AT RUINS IN ATHENS; Dr. Caley of Princeton Will Set Up the First Laboratory at Archaeological Excavation. TO ANALYZE OLD COINS He Also Will Help to Identify and Preserve Objects Found by American Expedition. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mayor-maps-fight-for-court-merger-withholds-appointment-of.html | MAYOR MAPS FIGHT FOR COURT MERGER; Withholds Appointment of Kernochan Successor in the Hope of Enabling Law. SEEKS GOVERNOR'S AID Consolidation of Magistrates' Courts and Special Sessions Held a Vital Need. Court Work Far Behind To Confer With Lehman MAYOR GETS INVITATION But He Is Not Certain Whether He Will Attend Inauguration. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sports-of-the-times-reg-u-s-pat-off-fireman-save-that-child-in-the.html | Sports of the Times; Reg. U. S. Pat. Off. Fireman, Save That Child! IN THE BAG If You Don't See What You Want The Simple Life Bags Within Bags | True | By John Kieran | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/trade-area-draws-more-passengers-transit-reports-show-a-gain-in.html | TRADE AREA DRAWS MORE PASSENGERS; Transit Reports Show a Gain in Activity for Central Mercantile District. 14TH STREET HOLDS LEAD Stations There Got 93,205,912 Fares, Showing 1,602,363 Increase in Year. Fourth Avenue Busy Interborough Holds Lead TRADE AREA DRAWS MORE PASSENGERS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/h-l-doherty-found-ill-in-philadelphia-oil-man-is-in-temple-hospital.html | H. L. DOHERTY FOUND ILL IN PHILADELPHIA; Oil Man Is in Temple Hospital Suffering From a Serious Throat Ailment. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/political-shirts.html | POLITICAL SHIRTS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/penn-a-c-wins-3918-vanquishes-lafayette-quintet-as-bonniwell-and.html | PENN A. C. WINS, 39-18; Vanquishes Lafayette Quintet as Bonniwell and Thomas Star. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/activities-on-the-west-coast-clearwater-schedule.html | ACTIVITIES ON THE WEST COAST; CLEARWATER SCHEDULE | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/troth-announced-of-dorothy-dunn-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF DOROTHY DUNN; She Will Become the Bride of Sanford Clarke Smith of Brooklyn. STUDIED SOCIAL SERVICE Associated With the Red Cross at New Brunswick, N. J.--Fiance a New York Bank. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/penn-swimmers-triumph-defeat-penn-state-team-by-4926-two-events-to.html | PENN SWIMMERS TRIUMPH; Defeat Penn State Team by 49-26 Two Events to Gisburne. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/elsa-talbot-adam-bride-in-brooklyn-she-is-married-to-charles-w-b.html | ELSA TALBOT ADAM BRIDE IN BROOKLYN; She Is Married to Charles W. B. Wardell Jr. in Ceremony at Grace Church. SISTER IS MAID OF HONOR Mrs. Thomas Willets Lapham Is Also Attendant--Reception Is Given at Home. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yachtsmen-here-get-conditions-for-miaminassau-ocean-contest-popular.html | Yachtsmen Here Get Conditions For Miami-Nassau Ocean Contest; Popular Race, Which Calls for Three Classes, Will Get Under Way on Feb. 9--Skippers and Navigators in Event Must Be Amateurs--Course Will Be 184 Miles. Rule on Right of Way Handicaps Are Liked Bob-Kat III to Race | True | By James Robbins | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/triplets-win-kings-bounty.html | Triplets Win King's Bounty | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/liu-spurt-halts-rider-five-by-3730-run-of-13-points-virtually.html | L.I.U. SPURT HALTS RIDER FIVE BY 37-30; Run of 13 Points Virtually Settles Issue Despite Jersey Team's Threats. MANHATTAN TOPS LOYOLA Drive in Second Half Crushes Baltimoreans, 43-24, in the First Game at Hippodrome. Second Contest Exciting Kramer Makes the Plays L. I. U. SPURT HALTS RIDER FIVE BY 37-30 Jaspers Lead at Half, 16--10 | True | By Arthur J. Daley | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/toronto-university-tops-montreal-six-score-by-32-to-gain-tie-with.html | TORONTO UNIVERSITY TOPS MONTREAL SIX; Score by 3-2 to Gain Tie With McGill for Canadian Group Lead in College Hockey. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/optimism-keynote-as-the-boat-show-closes-at-palace-sutphen.html | OPTIMISM KEYNOTE AS THE BOAT SHOW CLOSES AT PALACE; Sutphen, Manufacturers' Group President, Sees the Best Year Since 1929. SALES TOTAL $3,000,000 Figure Is Estimate for the Exhibit on--12 Dealers Disposed of 947 Craft. ATTENDANCE OVER 200,000 Record Throngs Reluctant to Depart on Final Day of 32d Annual Fixture. Summary By Sutphen Distance Records to Bray OPTIMISM KEYNOTE AS BOAT SHOW ENDS POPULAR CRUISER AND IMPORTANT MOTOR BOAT FIGURES | True | By Clarence E. Lovejoy | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/militia-of-the-state-acclaimed-by-army-its-division-is-one-of-best.html | MILITIA OF THE STATE ACCLAIMED BY ARMY; Its Division Is One of Best Military Organizations in Nation, General Blanding Asserts. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-york-a-c-five-wins-halts-columbus-council-3323-in-eastern.html | NEW YORK A. C. FIVE WINS; Halts Columbus Council, 33-23, in Eastern League Game. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/this-week-around-the-town.html | This Week Around the Town | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-art-teaching-lure-to-children-30000-in-city-jam-workrooms-after.html | NEW ART TEACHING LURE TO CHILDREN; 30,000 in City Jam Workrooms After School Hours, Even Passing Up Playtime. INSTRUCTORS PAID BY WPA They Bring Out the Individual Style of Child Instead of Forcing Him Into a Groove. The Ordinary System Teacher "Spoiled" Picture | True | By Charlotte Hughes | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/paris-hears-soviet-will-agree-on-spain-ban-on-volunteers-is.html | PARIS HEARS SOVIET WILL AGREE ON SPAIN; Ban on Volunteers Is Foreseen, Removing German and Italian Objections to Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-passing-of-the-shakers-a-famous-religious-sect-faces-extinction.html | THE PASSING OF THE SHAKERS; A Famous Religious Sect Faces Extinction Through Failure to Attract Followers | True | C. N. L. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/honor-skidmore-head.html | HONOR SKIDMORE HEAD | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nicoll-english-net-find.html | Nicoll English Net Find | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/buying-for-spring-gains-in-markets-showrooms-and-hotels-filled-with.html | BUYING FOR SPRING GAINS IN MARKETS; Showrooms and Hotels Filled With a Record Attendance of Store Representatives. AUTO STRIKE HITS SALES Retailers in the Affected Areas Delay Ordering -- Budgets Generally Up 10 to 15%. Three Major Developments Rug Orders Up 15-20% | True | By Thomas F. Conroy | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-ballet-in-the-western-world-three-books-which-detail-its.html | The Ballet in the Western World; Three Books Which Detail Its History and Its Development From the Classic Russian Form Down to the Present THE BIRTH OF BALLETS-RUSSES. By Prince Peter Lieven. Translated by L. Zarine. Illustrated with photographs and drawings, and with frontispiece in color by Alexandre Benois. 377 pp. Boston: Houghton Mifflin Company. $4. FOOTNOTES TO THE BALLET. Assembled by Caryl Brahms. Illustrated with photographs and drawings. 268 pp. New York: Henry Holt & Co. $3.75. BALLET PROFILE. By Irving Deakin. Illustrated with photographs. 368 pp. New York: Dodge Publishing Company. $3.50. | True | By Katherine Woods | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/trade-bids-impart-cotton-stability-profittaking-here-readily.html | TRADE BIDS IMPART COTTON STABILITY; Profit-Taking Here Readily Absorbed, Although Price Range Is Narrow. NEAR HEDGES ARE COVERED Operators Complete Their Transfers to Distant Positions-Close Is 1 to 3 Higher. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bridge-declarers-goal-need-of-few-points-on-tally-sheet-may.html | BRIDGE: DECLARER'S GOAL; Need of Few Points on Tally Sheet May Determine the Play--Three Hands A Choice of Methods Declarer's Analysis A Defensive Stroke The Opening Lead | True | By Albert H. Morehead | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/14yearold-wife-a-mother.html | 14-Year-Old Wife a Mother | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wpa-theatre-of-music-in-it-will-be-concentrated-most-of-projects.html | WPA THEATRE OF MUSIC; In It Will Be Concentrated Most of Project's Local Programs WESTCHESTER FESTIVAL | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/p-s-a-l-hockey-friday.html | P. S. A. L. Hockey Friday | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/duffyruddy.html | Duffy--Ruddy | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/notes-here-and-afield.html | NOTES HERE AND AFTELD | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miller-bowling-victor-tallies-2071-to-1900-for-10-games-and-cuts.html | MILLER BOWLING VICTOR; Tallies 2,071 to 1,900 for 10 Games and Cuts Marino's Lead. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/thomas-caldecot-chubbs-new-poems-cliff-pace-and-other-poems-by.html | Thomas Caldecot Chubb's New Poems; CLIFF PACE AND OTHER POEMS. By Thomas Caldecot Chubb. 122 pp. New York: Albert & Charles Boni. $2. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/seek-wider-safety-aids-operators-and-pilots-plan-means-to-reduce.html | SEEK WIDER SAFETY AIDS; Operators and Pilots Plan Means to Reduce Bad Weather Hazards. Better Instrument Aids Sought A List of Suggested Aids AIRLINE WILL EXTEND FROM RIO TO MINAS GERAES | True | By Leo A. Kieran | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fire-record.html | Fire Record | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/american-assets-spared-by-basques-agent-of-utilities-company-tells.html | AMERICAN ASSETS SPARED BY BASQUES; Agent of Utilities Company Tells of Moving $500,000 Property From Spain. TRADED CASH FOR GOODS British and United States Ambassadors Aided in Deal With Government. Cash Traded for Ore Churches Not Molested | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/debits-decrease-at-member-banks-total-for-week-to-jan-13-at.html | DEBITS DECREASE AT MEMBER BANKS; Total for Week to Jan. 13 at $9,451,740,000, Down 10% From Period to Jan. 6. UP 10% FROM A YEAR AGO Figures for This and the Other Reserve Districts Are Given Out by Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/german-papers-smaller-ordered-to-reduce-number-of-pages-to-save.html | GERMAN PAPERS SMALLER; Ordered to Reduce Number of Pages to Save Newsprint. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dartmouth-picks-fraternity-guide-president-hopkins-creates-post-of.html | DARTMOUTH PICKS FRATERNITY GUIDE; President Hopkins Creates Post of Adviser in His Office to Aid in Readjustment ACTION FOLLOWS INQUIRY Davis Jackson, '36, of the TVA, First Appointee, Will Help Chapters in New Program. New Opportunity for Societies Inception of "Trial Period" TO EDIT DARTMOUTH DAILY NEXT YEAR | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/buys-new-england-farm-new-yorker-acquires-estate-of-acres-at.html | BUYS NEW ENGLAND FARM; New Yorker Acquires Estate of Acres at Williamstown. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/record-sugar-futures-trading.html | Record Sugar Futures Trading | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wood-field-and-stream-snapshot-contest-rules-wide-range-of-entries.html | Wood, Field and Stream; Snapshot Contest Rules Wide Range of Entries Quick With the Trigger Golden Trout" No Mystery | True | By George Greenfield | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/college-hockey-standings.html | College Hockey Standings | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-t-t-wins-trust-suits-talking-pictures-and-duovac-radio-lose-cases.html | A. T. & T. WINS TRUST SUITS; Talking Pictures and Duovac Radio Lose Cases in Delaware. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mexicans-puzzled-by-ban-on-planes-public-unable-to-understand-why-u.html | MEXICANS PUZZLED BY BAN ON PLANES; Public Unable to Understand Why U. S. Tries to Hold Up Those Allowed to Leave. EARLIER SHIPMENT CITED Aircraft Flown to Mexico Before Our Embargo on Spain Are on Ship at Veracruz. Another Ship to Sail Good Feeling Impaired Will Try to Run Blockade | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/negroes-lose-jobs-over-case-murder-whites-replace-greens-wife-and.html | NEGROES LOSE JOBS OVER CASE MURDER; Whites Replace Green's Wife and Others in House Where Mrs. Case Was Slain. 400 DISCHARGES ALLEGED But Group Lacks Figures for City—Green Now Insists He Is Not the Killer. Mrs. Green Loses Her Job NEGROES LOSE JOBS OVER CASE MURDER Bing Still Is Sought Insists He Is Innocent | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/budge-grant-gain-tampa-singles-final-former-beats-harris-in-three.html | BUDGE, GRANT GAIN TAMPA SINGLES FINAL; Former Beats Harris in Three Sets as Atlantan Downs Parker in Five. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/flagstad-as-haarlem-soloist.html | Flagstad as Haarlem Soloist | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/orient-reforming-child-marriages-women-of-many-nations-are-making.html | ORIENT REFORMING CHILD MARRIAGES; Women of Many Nations Are Making Steady Progress, Y. W. C. A. Officials Say. EFFECTS ON HEALTH CITED Rhoda McCulloch and Sarah Lyon Return From Ceylon Session With Reports. Move Affects Many Nations Avoid Overemphasis Lack of Experience Handicap | True | By Anne Petersen | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-marion-russell-is-wed-in-bridgeport-she-becomes-bride-of-henry.html | MISS MARION RUSSELL IS WED IN BRIDGEPORT; She Becomes Bride of Henry R. Cornwall, Son of Professor, in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/saga-told-in-museum-oregon-trail-history-is-shown-in-memorial-at.html | SAGA TOLD IN MUSEUM; Oregon Trail History Is Shown in Memorial at Scotts Bluff Steps in Westward Ho | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/form-chemical-society-manhattan-college-students-name-group-after.html | FORM CHEMICAL SOCIETY; Manhattan College Students Name Group After Father Nieuwland. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/s-f-lester.html | S. F. LESTER | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/buys-harlem-garage-borden-company-to-alter-building-for-milk.html | BUYS HARLEM GARAGE; Borden Company to Alter Building for Milk Distribution. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/senate-group-backs-roosevelt-on-money-glass-report-favors-extending.html | SENATE GROUP BACKS ROOSEVELT ON MONEY; Glass Report Favors Extending Gold Authority to Aid Stabilization in World. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/snow-ball-to-be-held-wednesday-amid-realistic-winter-setting-event.html | Snow Ball to Be Held Wednesday Amid Realistic Winter Setting. Event to Mark 80th Anniversary of Founding of Lenox Hill Hospital--Junior Committee Headed by Misses Louise Orth and Christyn Schieck Is in Charge of Decorations. Penguin Decorations Chorus in Poke Bonnets | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/deaths.html | Deaths | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/meet-m-henri-bernstein.html | MEET M. HENRI BERNSTEIN | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lehighs-rally-decides-howellss-field-goal-beats-swarthmore-five-by.html | LEHIGH'S RALLY DECIDES; Howells's Field Goal Beats Swarthmore Five by 27-25. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-nation-truce-in-motor-strike-militia-mobilized-murphy-mediates.html | THE NATION; Truce in Motor Strike Militia Mobilized Murphy Mediates A 'Ghastly Crime' Mrs. Coolidge Pensioned Federal Shake-Up? Timid Souls of 1787 Merit System Expansion Selfless Six' White House Humor Another Crash Buried Treasure Marine Peace Looms | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/epic-of-america-written-in-its-inaugurals.html | EPIC OF AMERICA WRITTEN IN ITS INAUGURALS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nations-vie-for-tourist-trade-fourteen-big-ships-are-building-or.html | NATIONS VIE FOR TOURIST TRADE; Fourteen Big Ships Are Building or Projected, Most of Them Designed for Cruises as Well as Regular Ocean- Service A Popular Size Other Italian Plans Britain Plans Eight Ships Secrecy About Building | True | By Barron C. Watson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/consumers-guild-in-harlem.html | Consumers' Guild in Harlem | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/libraries-receive-wpa-art-pieces-2000-allocations-of-federal.html | LIBRARIES RECEIVE WPA ART PIECES; 2,000 Allocations of Federal Project Work Made in 1936 to Public Institutions Here. MONTCLAIR GETS GROUP Mayor Carlson Selects Three Canvases by New Jersey Painters for City Hall. Montclair City Hall Gets Art Prints for the People' Shown | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/four-union-chiefs-arraigned-in-flint-charges-growing-out-of-riot.html | FOUR UNION CHIEFS ARRAIGNED IN FLINT; Charges Growing Out of Riot Pressed as Fourteen Other Cases Are Dismissed. TROOPS REMAIN IN THE CITY Evacuation Order Is Suddenly Countermanded- Men Will Leave Fisher Plants Today. Troops Remain in Flint | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/de-cholnokys-entertain-they-have-dinner-before-concert-of-budapest.html | DE CHOLNOKYS ENTERTAIN; They Have Dinner Before Concert of Budapest Chorus. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/health-program-to-gain-bridge-party-for-next-saturday-planned-by.html | HEALTH PROGRAM TO GAIN; Bridge Party for Next Saturday Planned by Phl Mu Alumnae. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/old-stockade-restored-at-fort-necessity-pa.html | OLD STOCKADE RESTORED AT FORT NECESSITY, PA. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/commodity-markets-futures-generally-higher-in-week-with-trading.html | COMMODITY MARKETS; Futures Generally Higher in Week, With Trading Slightly Improved--Cash Items Irregular. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/gettysburg-to-start-debates.html | Gettysburg to Start Debates | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-televan-for-london-mobile-station-to-cover-outdoor-scenes-for.html | A TELE-VAN FOR LONDON; Mobile Station to Cover Outdoor Scenes for Television MEXICAN RADIO CENSUS REVEALS 250,000 SETS POLICE RADIO NETWORK CONTINUES TO INCREASE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/propose-wage-law-for-all-workers-desmond-and-brownell-offer-a-bill.html | PROPOSE WAGE LAW FOR ALL WORKERS; Desmond and Brownell Offer a Bill at Albany to Cover Men, Women and Minors. WIDENS THEIR 1933 PLAN Both Republicans Assert That It Meets Objections Raised by the Supreme Court. LEHMAN OPPOSITION SEEN He Is Said to Favor the Steingut Plan for a Minimum Applying to Women and Children, Lehman for Steingut Bill Constitutional Issue to the Fore PROPOSE WAGE LAW FOR ALL WORKERS | True | By W. A. Warnspecial To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/orchestral-history-the-story-of-the-orichestra-by-paul-bekker-320.html | Orchestral History; THE STORY OF THE ORICHESTRA. By Paul Bekker. 320 pp. New York: W. W. Norton & Co. $3.50. | True | By Richard Aldrich | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/3-ships-reported-held-by-rebels.html | 3 Ships Reported Held by Rebels | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/child-labor-amendment-hope-gains-now-ratified-by-25-states-a.html | CHILD LABOR AMENDMENT HOPE GAINS; Now Ratified by 25 States, a Long-Delayed Reform Gets Impetus From the President's Plea to Governors Submitted in 1924 The Depression Helped The Sentinels Opposed For the Amendment President a Factor HOW THE STATES LINE UP ON THE CHILD LABOR AMENDMENT | True | By Luther A. Huston | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chichibu-will-make-tour-japanese-prince-and-wife-to-spend-six.html | CHICHIBU WILL MAKE TOUR; Japanese Prince and Wife to Spend Six Months in Europe, U. S. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/routing-fair-traffic-plans-already-being-made-to-handle-and-house.html | ROUTING FAIR TRAFFIC; Plans Already Being Made to Handle the Millions Expected in 1939 Approaches by Highway Transport Is Problem Capacity of Routes ROUTING WORLD'S FAIR TRAFFIC Information Bureaus Planned | True | By Victor H. Bernstein | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lillian-staub-to-be-wed-feb-4.html | Lillian Staub to Be Wed Feb. 4 | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/science-is-called-no-foe-of-religion-prof-taylor-of-princeton-in.html | SCIENCE IS CALLED NO FOE OF RELIGION; Prof. Taylor of Princeton, in Talk to Newman Clubs, Says Two Are Complementary. CITES VIEW OF VATICAN Formation of the Pontifical Academy Is Held to Show Changed View of Church. Appointed to Academy SCIENCE IS CALLED NO FOE OF RELIGION Aloofness Is Discouraged | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/aliens-buy-bermuda-land-new-yorkers-among-purchasers-of-residential.html | ALIENS BUY BERMUDA LAND; New Yorkers Among Purchasers of Residential Sites. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/experts-to-draft-mortgage-policy-building-congress-committee.html | EXPERTS TO DRAFT MORTGAGE POLICY; Building Congress Committee Seeking Legislation to Guard Investments. O. H. CHENEY HEADS GROUP Aim of Research Work Will Be to Prevent Repetition of 'Boom' Evils. Sales Now Prohibited State Report Recalled Old Evils Are Cited EXPERTS TO DRAFT MORTGAGE POLICY | True | By Lee E. Cooper | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/cafeteria-strike-ends-agreement-reached-in-walkout-at-consumers.html | CAFETERIA STRIKE ENDS; Agreement Reached in Walkout at Consumers Restaurant. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-dance-spring-plans-more-tours-in-the-offingthree-ballets-by.html | THE DANCE: SPRING PLANS; More Tours in the Offing-Three Ballets By Stravinsky--Week's Programs | True | By John Martin | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fha-establishes-local-standards-new-regulations-will-become.html | FHA ESTABLISHES LOCAL STANDARDS; New Regulations Will Become Effective in 17 Insuring Offices Feb. 15. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/alexander-now-improved-former-pitching-star-in-hospital-a-with-leg.html | ALEXANDER NOW IMPROVED; Former Pitching Star in Hospital a With Leg Infection. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/freestyle-title-captured-by-fick-annexes-metropolitan-a-a-u-senior.html | FREE-STYLE TITLE CAPTURED BY FICK; Annexes Metropolitan A. A. U. Senior 100-Yard Laurels in N. Y. A. C. Meet. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/pooled-receipts-in-hockey-urged-gorman-predicts-collapse-of.html | POOLED RECEIPTS IN HOCKEY URGED; Gorman Predicts Collapse of National League Unless U. S. Income Is Shared. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/closer-press-ties-sought-by-parley-journalists-at-valparaiso-lay.html | CLOSER PRESS TIES SOUGHT BY PARLEY; Journalists at Valparaiso Lay Basis for National Bodies and International Work. CENSORSHIP IS ATTACKED Five Main Topics Censors Frowned On MEXICO'S GUEST | True | By John W. Whitespecial Cable To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/reorganization-plans-leave-congress-dazed-presidents-wish-to-put.html | REORGANIZATION PLANS LEAVE CONGRESS DAZED; President's Wish to Put All Bureaus Into 12 Departments Liable to Him Faces Fight Every Step of Way The President's Idea A Thorough Revamping A Shock to Congress GOVERNMENT SURVEYORR | True | By Turner Catledge | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/labels-on-fibers-asked-by-women-federation-of-clubs-seeks-to.html | LABELS ON FIBERS ASKED BY WOMEN; Federation of Clubs Seeks to Protect Consumers and Help to Develop Wise Buying, FEDERAL AID IS PROMISED Drive on Synthetic Goods Not Properly Identified to Be Widened at Convention. Returned Goods" a Problem Fibers Hard to Distinguish | True | By Elizabeth Lahines | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/white-plains-home-model-dwelling-being-constructed-for-annual.html | WHITE PLAINS HOME; Model Dwelling Being Constructed for Annual Exposition. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/europe-may-listen-in-inaugural-goes-by-short-wave-to-foreign.html | EUROPE MAY LISTEN IN; Inaugural Goes by Short Wave to Foreign LandsLinguists to Describe the Scene NETHERLANDS BROADCAST FROM ROOSEVELT HOME | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/advises-idle-to-get-jobs-canton-plant-shut-by-strike-tells-men-no.html | ADVISES IDLE TO GET JOBS; Canton Plant Shut by Strike Tells Men No Peace is in Sight. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/italian-group-to-hear-walsh.html | Italian Group to Hear Walsh | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lighter-car-design-aim-s-a-e-at-its-annual-meeting-scans-trailers.html | LIGHTER CAR DESIGN AIM; S. A. E., at Its Annual Meeting Scans Trailers, Motors and Fuels. Safety to the Fore Diesels Found Useful | True | By Herbert Chase | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/own-debut-is-given-by-harvard-students-two-introduce-themselves-to.html | OWN DEBUT IS GIVEN BY HARVARD STUDENTS; Two Introduce Themselves to Society--Vegetables Are Used for Corsages. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-james-t-tibbetts-physician-82-had-practiced-in-mineola-for-22.html | DR. JAMES T. TIBBETTS; Physician, 82, Had Practiced in Mineola for 22 Years. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-group-halts-but-only-to-think-it-over-mr-clurman-proud-of-its.html | THE GROUP HALTS, BUT ONLY TO THINK IT OVER; Mr. Clurman, Proud of Its Past, Maps Out A Future That Will Be Fighting | True | By Harold Clurman | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/civil-war-averted-in-chinas-revolt-settlement-reached-between.html | CIVIL WAR AVERTED IN CHINA'S REVOLT; Settlement Reached Between Government and Rebels in Shensi Province. FACE-SAVING PLAN SEEN Terms Are Not Yet Announced-- Americans Safe in Sian, but They Will Be Moved. Face-Saving Seen in Plan COMPROMISE SEEN IN CHINA'S REVOLT | True | By Hallett Abendwireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dimer-dance-and-fete-will-be-held-jan-26-for-americanhungarian.html | Dimer Dance and Fete Will Be Held Jan. 26 For American-Hungarian Student Exchange | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plan-fha-city-conferences.html | Plan FHA City Conferences | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/banks-and-trust-companies-new-york-banks-new-york-trust-companies.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS NEW YORK TRUST COMPANIES OUT-OF-TOWN BANKS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/krumholztolk.html | Krumholz--Tolk | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/carola-de-p-kip-becomes-a-bride-descendant-of-family-noted-in.html | CAROLA DE P. KIP BECOMES A BRIDE; Descendant of Family Noted in Colonial Days Wed to Benjamin Kittredge Jr. O'Donnell--Barnes | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/decree-to-mrs-smith-jr-wife-of-former-governors-son-obtains-a.html | DECREE TO MRS. SMITH JR.; Wife of Former Governor's Son Obtains a Separation. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/611-a-share-net-for-union-pacific-income-for-the-first-eleven.html | $6.11 A SHARE NET FOR UNION PACIFIC; Income for the First Eleven Months of 1936 Compares With $4.92 in 1935. OTHER CARRIERS REPORT Central of New Jersey Reduces Loss for November-Delaware & Hudson Gains. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mercersburg-meets-on-card.html | Mercersburg Meets on Card | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-york-colony-of-new-england-women-holding-42d-anniversary-party.html | New York Colony of New England Women Holding 42d Anniversary Party Wednesday | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/world-events-rise-in-smith-interest-five-courses-in-current-affairs.html | WORLD EVENTS RISE IN SMITH INTEREST; Five Courses in Current Affairs Show a Total Enrollment of 475 Students. CLUBS SPUR DISCUSSIONS Membership Increases as Outside Speakers Are Engaged-Practical Activities Included. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sunderland-home-will-be-restored-centuryold-farmhouse-is-presented.html | SUNDERLAND HOME WILL BE RESTORED; Century-Old Farmhouse Is Presented to the American Youth Hostel Association. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/urge-high-schools-to-teach-swedish-massachusetts-groups-start.html | URGE HIGH SCHOOLS TO TEACH SWEDISH; Massachusetts Groups Start Movement for New England Study of the Language. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/jaudelgerstner.html | Jaudel--Gerstner | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/livinacost-index-rises-in-peru.html | Livina-Cost Index Rises in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-t-b-brown-to-entertain.html | Mrs. T. B. Brown to Entertain | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/edward-gilpin-poole.html | EDWARD GILPIN POOLE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/juniors-at-columbia-plan-for-promenade-g-o-walbridge-2d-and-george.html | JUNIORS AT COLUMBIA PLAN FOR PROMENADE; G. O. Walbridge 2d and George Toplitz Named Co-Chairmen of Dance Set for Feb. 26. DIRECT JUNIOR .PROM | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/northwestern-routs-chicago.html | Northwestern Routs Chicago | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/george-w-h-koch.html | GEORGE W. H. KOCH | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/panama-railroad-gains.html | Panama Railroad Gains | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/church-suicide-confessed-first.html | Church Suicide Confessed First | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lists-auction-offerings.html | Lists Auction Offerings | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fiddling-in-old-kazmierz.html | FIDDLING IN OLD KAZMIERZ | True | By Molly Picon | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-marion-abbott-retired-actress-dies-had-roles-in-plays-with.html | MISS MARION ABBOTT, RETIRED ACTRESS, DIES; Had Roles in Plays With Maude Adams and E. H. Sothern-37 Years on the Stage. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/diego-rivera-taken-to-hospital.html | Diego Rivera Taken to Hospital | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miscellaneous-brief-reviews-no-place-like-home-by-beverley-nichols.html | Miscellaneous Brief Reviews; NO PLACE LIKE HOME. By Beverley Nichols. 305 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. Ways of Thinking Rachel Jackson An American in France A Russian Refugee Books in Brief Review The Iron Trail | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/opposes-prudence-plan-committee-suggests-revisions-to.html | OPPOSES PRUDENCE PLAN; Committee Suggests Revisions to Representative of RFC. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yale-six-conquers-dartmouth-4-to-3-goal-by-gil-humphreys-late-in.html | YALE SIX CONQUERS DARTMOUTH, 4 TO 3; Goal by Gil Humphreys Late in Overtime Gives Blue First League Triumph. Foster Evens Count YALE SIX CONQUERS DARTMOUTH, 4 TO 3 Five Penalties Inflicted | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/peruvian-currency-rises-strength-in-sol-in-lima-laid-to-economic.html | PERUVIAN CURRENCY RISES; Strength in Sol in Lima Laid to Economic Improvement. (AP). | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hitandrun-driver-on-ocean.html | Hit-and-Run Driver on Ocean | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/washington-dons-inaugural-attire-new-date-brings-puzzle-over.html | WASHINGTON DONS INAUGURAL ATTIRE; New Date Brings Puzzle Over Weather, but Platforms Are Built for Possible Snow. PRESIDENT DRAFTS SPEECH He Will Watch Parade From a Heated Shelter--New York to Send 162 Patrolmen. Street Traffic Is Swelled Special Honor for Norris Valentine Picks Men | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/radium-gets-a-hollywood-screen-test.html | RADIUM GETS A HOLLYWOOD SCREEN TEST | True | By Douglas W. Churchill | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/virginia-slaughters-plans.html | Virginia Slaughter's Plans | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/23year-weather-cycle-theory-supported-smithsonian-report-cites.html | 23-Year Weather Cycle Theory Supported; Smithsonian Report Cites Records From 1837 | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-york-girl-at-duke-now-head-of-students.html | New York Girl at Duke Now Head of Students | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |