Exhibit B1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nation-joins-roosevelt-little-left-of-center-der-fuehrer-and-il.html | NATION JOINS ROOSEVELT 'LITTLE LEFT OF CENTER'; DER FUEHRER AND IL DUCE HAVE A GO AT WINTER SPORTS No New Taxes Politeness Noted If President Seems Less Radical It Is Because the Country Has Shifted The President Condemns Business Mildly Lectured The Center Moves Praise for Hoover | True | By Delbert Clark | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/leases-manhattan-residence.html | Leases Manhattan Residence | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/campbell-appeals-for-ban-on-critics-consul-at-dinner-of-canadian.html | CAMPBELL APPEALS FOR BAN ON CRITICS; Consul, at Dinner of Canadian Society, Also Proposes End of War Talk. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/16story-loft-sold-in-midtown-area-william-m-girden-buys-the-bijou.html | 16-STORY LOFT SOLD IN MIDTOWN AREA; William M. Girden Buys the Bijou Building on Broadway Near Thirtieth Street. MANHATTAN TRADING BRISK Deals Involve Greenwich St. Loft and West Side Houses--Builders Buy in Bronx. West Side House Sold Bank Sells Bronx Site | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bulbs-for-winter-bloom-after-their-rooting-period-they-are-now.html | BULBS FOR WINTER BLOOM; After Their Rooting Period They Are Now Brought In to Complete Their Growth Lily of the Valley Shrub Blooms Indoors | True | By F. F. Rockwell | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/esbergmarx.html | Esberg–Marx | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/architects-finding-jobs-new-work-reduces-relief-task-emergency.html | ARCHITECTS FINDING JOBS; New Work Reduces Relief Task, Emergency Group Reports. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/communion-breakfast-today.html | Communion Breakfast Today | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/citizens-savings-bank-elects.html | Citizens Savings Bank Elects | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/reinforced-rebels-advance-30-miles-in-push-on-malaga-troops-landed.html | REINFORCED REBELS ADVANCE 30 MILES IN PUSH ON MALAGA; Troops Landed at Estepona Under Guard of Planes Join Southern Army. MADRID DEFENDERS FIRM Capture Trenches in Region of San Fernando Bridge, Northwest of City. 4-POWER PACT UP AGAIN Mussolini and Goering Thought to Have Discussed Alliance With Britain and France. The European Situation THE SPANISH FRONT -- Hard fighting took place on the southern coast after the Rebels sUcceeded in landing an expedition at Estepona and were pressing on toward Malaga. A second column also advanced. At Madrid the Rebels again attacked the northwestern suburbs of the city, but the Loyalist lines held. Page 1. ROME--Premier Mussolini had another long conference with Col. Gen. Goering of Germany. It was thought he tried to smooth the way for a revival of the 1933 Four-Power pact among Britain, France, Italy and Germany. Pate 33. BERLIN-- Official sources said Germany and Italy were not planning further aid to General Franco, but were trying to help the non-intervention movement. Page 33. Rebel Advance in the South | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/savage-teams-triumph-men-rout-n-y-u-dentistry-fivegirls-halt.html | SAVAGE TEAMS TRIUMPH; Men Rout N. Y. U. Dentistry Five--Girls Halt Harrisonburg. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/two-patrolmen-ousted-debts-and-liquor-brought-their-dismissal.html | TWO PATROLMEN OUSTED; Debts and Liquor Brought Their Dismissal, Valentine Says. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/port-huron-strike-settled.html | Port Huron Strike Settled | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/d-henry-brown-86-of-suffolk-dead-former-sheriff-of-the-county-also.html | D. HENRY BROWN, 86, OF SUFFOLK DEAD; Former Sheriff of the County Also Had Served for Years as Democratic Leader. BACKED LATHROP BROWN Helped Send to Congress the Room-Mate at Harvard of President Roosevelt. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/old-world-diplomats-still-toy-with-spain-with-plans-to-aid-forces.html | OLD WORLD DIPLOMATS STILL TOY WITH SPAIN; With Plans to Aid Forces Locked In Domestic Warfare REICH DISAVOWS MOROCCO AIM Role of Germany and Italy The Franco-German Row Runs Into Money The Fighting Goes On | True | By Edwin L. James | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wider-education-hailed-by-hutchins-junior-colleges-and-adult.html | WIDER EDUCATION HAILED BY HUTCHINS; Junior Colleges and Adult Movement Held Greatest Gains in 30 Years. DOUBLE AIM IS CRITICIZED Chicago President, 38, Says Cultural Training Does Not Have Right Attention Predicts Wider Facilities WIDER EDUCATION HAILED BY HUTCHINS Shorter Week Is Cited | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/huylers-group-formed-holders-of-7-per-cent-preferred-stock-draw-up.html | HUYLER'S GROUP FORMED; Holders of 7 Per Cent Preferred Stock Draw Up Program. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/14000-gold-ingot-missing-from-ship-bag-in-mail-room-of-the-paris.html | $14,000 GOLD INGOT MISSING FROM SHIP; Bag in Mail Room of the Paris Slit and One of Shipment of 421 Bars Vanishes. NO INSURANCE ON THE LOT Mystery Revealed When Truck Driver Sees Cut Sack and Refuses to Accept It. Encased in Ordinary Bags $14,000 GOLD INGOT MISSING FROM SHIP | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/richard-h-noble-treasurer-and-one-of-founders-of-east-hartford-firm.html | RICHARD H. NOBLE; Treasurer and One of Founders of East Hartford Firm. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nicaragua-canal-will-be-demanded-in-congress-bills-vinson-in-house.html | NICARAGUA CANAL WILL BE DEMANDED IN CONGRESS BILLS; Vinson in House and Walsh in Senate Will Press for Its Approval. ARMY BACKS THE PLANS Report of Its Engineers Puts Cost of 172-Mile Route at $722,000,000. Walsh Stresses Need NICARAGUA CANAL WILL BE DEMANDED Survey Made by Army Aid to National Defense | True | By Charles McLeanspecial To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-georgia-schermerhorn-wed-to-butler-cox-in-church-ceremony-250.html | Miss Georgia Schermerhorn Wed To Butler Cox in Church Ceremony; 250 Guests Attend Wedding in St. John's of Lattingtown, L. I. Miss Elizabeth Duval Serves as Maid of Honor and Mrs. A. Coster Schermerhorn Is Matron of Honor. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lecture-by-maurois-opens-paris-series-he-discusses-english.html | LECTURE BY MAUROIS OPENS PARIS SERIES; He Discusses 'English Character'--Bernard Fay, Biographer, to Talk on Lafayette. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/walter-s-rogers-former-export-service-manager-for-white-truck-and.html | WALTER S. ROGERS; Former Export Service Manager for White Truck and Chrysler. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/catalonia-fights-gangster-terror-killings-by-uncontrollables-put-at.html | CATALONIA FIGHTS 'GANGSTER' TERROR; Killings by 'Uncontrollables' Put at 8,000--Actions Now Checked Forcibly. PRIESTS' LIVES ARE SAVED 100 Detained and Protected in a Gerona Seminary--Food Racketeer Rises. For Qualified Justice Some Revolutionists Horrified President's Friend Slain Anarchist Saves Art | True | By Lawrence A. Fernsworthspecial Correspondence, the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/of-many-things-out-of-the-editors-mailbag-books-happy-ending.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; BOOKS: Happy Ending MILLENNIUM: On the Way? CONTROL: Of Sex MARY: And Her Lamb WAGES: How to Raise Them PROFESSOR: And President GOETHE: On German OVERDONE: At Long Last NEUTRALITY: Sometimes Faulty ASTRONOMY: Down to Earth HORNS: And Their Dangers TAXES: Easing the Burden CRIME: How to Reduce It SAFETY: Junking Old Autos STRIKES: The Way Out | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sugar-consumption-rises-50000ton-increase-in-1936-reported-by.html | SUGAR CONSUMPTION RISES; 50,000-Ton Increase in 1936 Reported by Agriculture Department. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hamilton-pleads-for-revised-party-tells-republican-women-appeal-to.html | HAMILTON PLEADS FOR REVISED PARTY; Tells Republican Women Appeal to Voters Must Rival That of Victorious Democrats. WOULD CULTIVATE LABOR Urges Cooperation in Congress-- Bricker Assails Partisan Strategy in Ohio. Finds Government Secure Ohio Patronage Assailed | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-lena-kemp-retired-principal-of-public-school-63-succumbs-here.html | MISS LENA KEMP; Retired Principal of Public School 63 Succumbs Here. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/maternity-aid-increased-nearly-every-state-now-has-center-unit-here.html | MATERNITY AID INCREASED; Nearly Every State Now Has Center, Unit Here Reports. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wagner-beats-mt-airy-sheie-and-gott-star-in-35-16-victory-at.html | WAGNER BEATS MT. AIRY; Sheie and Gott Star in 35 - 16 Victory at Basketball. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lejeune-quits-at-v-m-i-major-general-resigns-as-superintendent.html | LEJEUNE QUITS AT V. M. I.; Major General Resigns as Superintendent, Effective Oct. 1. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mancuso-returns-signed-contract-iron-man-catcher-is-eighth-on.html | MANCUSO RETURNS SIGNED CONTRACT; ' Iron Man' Catcher Is Eighth on Giants' Roster to Fall Into Line. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mussolini-plights-unity-with-berlin-says-italy-and-reich-have.html | MUSSOLINI PLIGHTS UNITY WITH BERLIN; Says Italy and Reich Have Forced Axis of Europe to Those Countries. AFFIRMS FIGHT ON REDS He Holds Democracies Are Pushed Toward Bolshevism--Scoffs at Masses. Reaffirms Rome-Berlin Bloc | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bodies-of-fliers-found-plane-of-bay-state-militiamen-raised-from.html | BODIES OF FLIERS FOUND; Plane of Bay State Militiamen Raised From Illinois River. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/play-in-montclair-will-help-charity-theatre-guilds-production-of.html | PLAY IN MONTCLAIR WILL HELP CHARITY; Theatre Guild's Production of Anderson Drama to Benefit Community House. JUNIOR LEAGUE IS SPONSOR Mrs. Kenneth Lindsay in Charge of Performances to Be Given Tomorrow and Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/proposals-listed-for-sport-safety-n-y-u-experts-in-report-on-survey.html | PROPOSALS LISTED FOR SPORT SAFETY; N. Y. U. Experts, in Report on Survey, Hold Schools Can Cut Accidents by Half. WOULD TEACH FIRST AID Intramural Programs Also a Help in Promoting Caution, Professors Declare. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mile-run-annexed-by-mac-mitchell-wins-at-stuyvesant-games-in-4286.html | MILE RUN ANNEXED BY MAC MITCHELL; Wins at Stuyvesant Games in 4:28.6, Record for a Flat Indoor Track Here. TEAM HONORS TO EVANDER Tallies 25 Points to Top Boys High With 20--Kempisty Clips Mark in 440. Rendell Takes the Lead Kempisty Breaks Own Mark THE SUMMARIES | True | By William J. Briordy | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/see-record-tool-sales-builders-predict-peak-volume-during-the-first.html | SEE RECORD TOOL SALES; Builders Predict Peak Volume During the First Quarter. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-reviewers-notebook-blief-comment-on-newly-opened-showswatercolors.html | A REVIEWER'S NOTEBOOK; Blief Comment on Newly Opened Shows--Water-Colors in the Ascendancy IMPRESSIONISTS GRAPHIC ART | True | By Howard Devree | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/parents-present-elizabeth-riley-debutante-is-introduced-at-supper.html | PARENTS PRESENT ELIZABETH RILEY; Debutante Is Introduced at Supper Dance in Greenwich Country Club. ALSO IS FETED AT DINNER Mrs. Terrell Van Ingen and Her Daughter Entertain for Her Before Party. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-albert-b-kerr-heads-benefit-group-she-is-in-charge-of-arranging.html | MRS. ALBERT B. KERR HEADS BENEFIT GROUP; She Is in Charge of Arranging Supper Dance in Behalf of Virginia Day Nursery. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/act-h-begins-roosevelts-second-inaugural-finds-radio-stage-set-for.html | ACT H BEGINS; Roosevelt's Second Inaugural Finds Radio Stage Set for a Vast Audience AMERICAN BROADCASTERS HEARD IN ENGLAND | True | By Orrin E. Dunlap Jr. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/will-eliminate-deficits-two-utilities-plan-reduction-of-par-value.html | WILL ELIMINATE DEFICITS; Two Utilities Plan Reduction of Par Value of Common Stock. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/irrepressible-conflict.html | IRREPRESSIBLE CONFLICT | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rubber-consumption-up-manufacturers-here-took-573522-tons-of-crude.html | RUBBER CONSUMPTION UP; Manufacturers Here Took 573,522 Tons of Crude Last Year. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/heads-brotherhood-day-dr-f-p-graham-to-lead-national-observance-by.html | HEADS BROTHERHOOD DAY; Dr. F. P. Graham to Lead National Observance by Two Faiths. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ohio-state-victor-2322-beats-minnesota-with-late-drive-in-big-ten.html | OHIO STATE VICTOR, 23-22; Beats Minnesota With Late Drive in Big Ten Basketball. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lion-pharmacists-score-turn-back-new-york-aggies-five-4520jayvees.html | LION PHARMACISTS SCORE; Turn Back New York Aggies Five, 45-20-Jayvees Also Win. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hospital-group-sails-for-spain-sixteen-in-party-leave-on-the-liner.html | HOSPITAL GROUP SAILS FOR SPAIN; Sixteen in Party Leave on the Liner Paris to Treat Wounded Loyalists. RECRUITING PLAN SIFTED Federal Attorney Here Acts on Report a Debs Column of Volunteers Is Being Raised. Party to Visit Paris One Cuban in Group Recruiting Report Sifted | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/national-hockey-league-last-nights-results-standings-of-the-teams.html | National Hockey League; Last Night's Results Standings of the Teams Tonight's Schedule | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/goldman-to-play-at-mt-holyoke.html | Goldman to Play at Mt. Holyoke | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/blum-aims-to-win-reich-in-new-way-will-not-ask-the-fulfillment-of.html | BLUM AIMS TO WIN REICH IN NEW WAY; Will Not Ask the Fulfillment of Political Conditions in Granting Trade Boons. PARIS IS AGAIN HOPEFUL Not to Try to Bargain Bad Feeling Resulted Ambassador Helps A HANDSHAKE FOR MUSSOLINI | True | By P. J. Philipwireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/big-attendance-seen-for-furniture-show-purchases-at-the-exchange.html | BIG ATTENDANCE SEEN FOR FURNITURE SHOW; Purchases at the Exchange Here in Next Two Weeks Expected to Exceed $10,000,000. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-smith-scholarship-offered-to-college-club-candidates-of.html | NEW SMITH SCHOLARSHIP; Offered to College Club Candidates of Metropolitan Area. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/u-s-homes-studied-by-japanese-girl-miss-yoshiko-tamamuro-will.html | U. S. HOMES STUDIED BY JAPANESE GIRL; Miss Yoshiko Tamamuro Will Foster Improved Family Renations in Her Land. SEES CHANGE IN TRADITION Journalist Says Parents and Children Are at Odds as the Nation Industrializes. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/improvements-in-duckbreeding-territory-planned-by-group-organized.html | Improvements in Duck-Breeding Territory Planned by Group Organized at Wasshington | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/move-to-protect-holdings-in-spain-exporters-plan-to-cooperate-in.html | MOVE TO PROTECT HOLDINGS IN SPAIN; Exporters Plan to Cooperate in Assembling Data Here on Amounts Tied Up. TO SEEK GOVERNMENT AID U. S. Money Blocked in Country Is Unofficialy Estimated at About. $35,000,000. Accurate Reports Lacking England Opens Negotiations | True | By Charles E. Egan | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/prices-of-wheat-little-changed-early-selling-offset-by-buying.html | PRICES OF WHEAT LITTLE CHANGED; Early Selling Offset by Buying Around $1.32 That Absorbs Surplus in Pit. FUTURES IN CORN ERRATIC Shipping Sales of Oats Largest in More Than Two Years-Rally in Rye. Kansas City Quotation Fluctuations in Corn Chicago | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/peril-to-schools-seen-teamsters-strike-may-bring-acute-situation-dr.html | PERIL TO SCHOOLS SEEN; Teamsters' Strike May Bring 'Acute' Situation, Dr. Campbell Says | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/letters-to-the-editor-of-the-times-changing-the-basic-law-delay-in.html | Letters to the Editor of The Times; CHANGING THE BASIC LAW Delay in Constitutional Amendments Is Laid to Congress PEACE IN THE BALKANS Negotiation of Non-Aggression Pacts Regarded as Forward Step AUSTRALIA'S LYRE BIRDS Case of Two Which Were Reared in a Chicken Run Recalled Barrier Against Aggression Few Amendments Proposed First Pact Negotiated A McGUFFEY OMISSION Unratified Proposals Official Visit Followed PROPOSAL DEPLORED Congress Dilatory VALLEY OF THE SHADOW | True | BALKANICUS.WYNNE DAVIES.H. C. MINNICHGEORGE FREDERICK MILES.ELIAS LIEBERMAN.ALFRED GIARDINO. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/noted-collection-shown-in-richmond-h-f-strause-lends-antiques.html | NOTED COLLECTION SHOWN IN RICHMOND; H. F. Strause Lends Antiques, Valued at $2,500,000, to the Virginia Museum. HOBBY BEGAN WITH CHAIR London Curio Shop Was Scene 30 Years Ago of His First Step in Acquiring Art Objects. Collected on Business Tours | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-cruise-by-air-for-south-america-voyage-along-west-coast-as-far.html | NEW CRUISE BY AIR FOR SOUTH AMERICA; Voyage Along West Coast as Far as Santiago to Be Launched Feb. 1. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/west-named-for-bestinshow-judging-assignment-at-westminster.html | West Named for Best-in-Show Judging Assignment at Westminster Exhibition; JUDGING ROLE GOES TO BOSTON EXPERT West Will Serve in Place of Countess Howe at Annual Westminster Fixture. TO SELECT SHOW WINNER Change Is Caused by Illness of Noted British Sportswoman-Other News. Unable to Make Trip A Veteran Performer Tied at 8 Points List of Judges Announced Lloyd Leaves for Coast BOXERS OWNED BY THE BARMERE KENNELS OF MRS. HOSTETTER YOUNG AT CEDARHURST, L. I. | True | By Henry R. Ilsley | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ickes-to-cut-pwa-staff-25.html | Ickes to Cut PWA Staff 25% | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/seeks-neutralitychange-senator-clark-plans-amendment-to-include.html | SEEKS NEUTRALITYCHANGE; Senator Clark Plans Amendment to Include Civil War. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/philadelphia-dance-preceded-by-parties-the-second-knights-of-rhythm.html | PHILADELPHIA DANCE PRECEDED BY PARTIES; The Second Knights of Rhythm Supper Event Attended at Warwick by 350. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/michael-h-corrigan-providence-druggist-exmember-of-board-of-public.html | MICHAEL H. CORRIGAN; Providence Druggist Ex-Member of Board of Public Safety. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hitler-elite-guard-takes-over-police-will-furnish-all-recruits-for.html | HITLER ELITE GUARD TAKES OVER POLICE; Will Furnish All Recruits for Force, Which Is Transformed Into Purely Nazi Body. NEW STORM TROOP DUTY Men to Form Shop Squads to Keep Workers in OrderReich Observes Police Day. Elite Guard Takes Over Force New Duty of Storm Troops | True | By Otto D.tolischuswireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/glass-flowers-bequest-300000-left-by-miss-ware-for-familys.html | GLASS FLOWERS BEQUEST; $300,000 Left by Miss Ware for Family's Collection at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/gaps-seen-for-efficient-in-numerically-filled-nurses-ranks.html | GAPS SEEN FOR EFFICIENT IN NUMERICALLY FILLED NURSES' RANKS; RESPONSIBLE JOBS LEFT FOR QUALIFIED Miss M. K. Jacobsen of State Association Urges the Ambitious to Enlist. FAILURE CAUSES STUDIED Psychological Examinations for Recruits to Be Requirements for Entering Profession. Inefficiency Is Found Study Causes of Failure | True | By Kathleen McLaughlin | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1937-is-introducing-fresh-charm-of-detail-under-coats-lifesized.html | 1937 IS INTRODUCING FRESH CHARM OF DETAIL; UNDER COATS Life-Sized Flowers Are Reproduced in Prints Large Tulips A Bit of Paisley By Wireless From Paris PARISIENNES TRAVEL SOUTH Suits Are Big Favorites at French Resorts Schiaparelli Introduces 'Sun-Shun' Styles Contrasts in Colors Fashion at Night | True | By Virginia Pope | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/palm-beach-party-given-by-c-a-munn-he-entertains-at-dinner-and.html | PALM BEACH PARTY GIVEN BY C. A. MUNN; He Entertains at Dinner and Showing of Motion Pictures in Florida Resort GROVER LOENINGS HOSTS Mr. and Mrs. C. D. Smithers and Louis F. Stanton Baders Also Have Guests. Alexander Haddens Hosts Join J. E. Widener House Party | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/texas-corp-files-for-stock-issue-sec-registration-shows-total-of.html | TEXAS CORP. FILES FOR STOCK ISSUE; SEC Registration Shows Total of 1,557,000 New Shares to Be Offered. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/st-francis-five-victor-beats-st-peters-college-4230-saves-for.html | ST. FRANCIS FIVE VICTOR; Beats St. Peter's College, 42-30, saves for Eighth Victory of Season. Cook put Pr | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/jacksonpanczner.html | Jackson--Panczner | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/big-powers-look-to-morocco-france-and-britain-show-a-determination.html | BIG POWERS LOOK TO MOROCCO; France and Britain Show a Determination Not to Let Germans Get a Foothold There London's Concern Mixed Population Mineral Resources | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/purcell-wins-exhibition-scores-in-3-badminton-matches-at-greenwich.html | PURCELL WINS EXHIBITION; Scores In 3 Badminton Matches at Greenwich Y. M. C. A. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/more-school-aid-urged-jersey-womens-federation-shows-concern-over.html | MORE SCHOOL AID URGED; Jersey Women's Federation Shows Concern Over Financing. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/inauguration-ceremonies.html | INAUGURATION CEREMONIES | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/cycling-parson-99-dies-in-england-rev-frederick-hastings-who-toured.html | CYCLING PARSON,' 99, DIES IN ENGLAND; Rev. Frederick Hastings, Who Toured Five Continents, Wrote of Travels. RODE ON LONG TRIP AT 89 60 Years a Director of Colonial Missionary Society--Was on London County Council. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-barklie-dies-active-in-charity-former-devon-horse-show.html | MRS. BARKLIE DIES; ACTIVE IN CHARITY; Former Devon Horse Show Aide--Noted Hostess for Years at Philadelphia and Wayne. | | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/grants-to-four-states-security-board-aids-programs-for-children.html | GRANTS TO FOUR STATES; Security Board Aids Programs for Children, Aged and Blind. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/states-that-admit-women-jurors.html | STATES THAT ADMIT WOMEN JURORS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dutcherswinburne.html | Dutcher-Swinburne | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plantings-are-improved-satisfactory-results-are-a-matter-of-careful.html | PLANTINGS ARE IMPROVED; Satisfactory Results Are a Matter of Careful Planning Rather Than of Greater Expense Some Common Mistakes Good Plants for Small Homes | True | By David B. Moses | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/court-criticizes-deficiency-act-mortgages-made-subsequent-to-july.html | COURT CRITICIZES DEFICIENCY ACT; Mortgages Made Subsequent to July, 1932, Are Subject to Old Penalties. URGES LEGISLATIVE RELIEF Justice Cuff Admits Court.Cannot Help Realty Owner Under Such Conditions. Points at Hardships | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-michael-stein.html | MRS. MICHAEL STEIN | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/it-couldnt-be-mr-merriwell.html | IT COULDN'T BE MR. MERRIWELL? | True | By Richard Maney | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/atlantic-city-squash-meet.html | ATLANTIC CITY SQUASH MEET | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/building-active-on-long-island-winter-construction-continues-at-a.html | BUILDING ACTIVE ON LONG ISLAND; Winter Construction Continues at a High Peak in Many Home Communities. SALES WELL MAINTAINED New Dwellings Are Under Way in Jamaica, Flushing, Forest Hills and Astoria. Building Work Active | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/abraham-lincoln-at-the-bar-lawyer-lincoln-by-albert-a-woldman-347.html | Abraham Lincoln at the Bar; LAWYER LINCOLN. By Albert A. Woldman. 347 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Emanuel Hertz | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/card-party-tomorrow-loyal-workers-will-raise-funds-for-various.html | CARD PARTY TOMORROW; Loyal Workers Will Raise Funds for Various Charities. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/course-on-the-money-market.html | Course on the Money Market | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/barnesgilmore.html | Barnes--Gilmore | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/vassar-club-here-plans-opera-party-takes-over-performance-of.html | VASSAR CLUB HERE PLANS OPERA PARTY; Takes Over Performance of 'Lohengrin' Jan. 29 to Aid Its Scholarship Fund. JUNIOR COMMITTEE HELPS Miss Helen Hope Heads Group of Young Women Aiding in Sale of Subscriptions. Heads Executive Committee Among Other Subscribers | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/141996-passports-in-1936-of-those-traveling-abroad-43451-were.html | 141,996 PASSPORTS. IN 1936; Of Those Traveling Abroad, 43,451 Were Residents of City. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/french-poetry-through-the-centuries-chanticleer-a-study-of-the.html | French Poetry Through the Centuries; CHANTICLEER. A Study of the French Muse. By J. G. Legge. 395 pp. New York: E. P. Dutton & Co. $3. | True | BETTY DRURY | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/law-proctor-studies-complaints-of-laity-k-a-mccormick-holding-new.html | LAW PROCTOR STUDIES COMPLAINTS OF LAITY; K. A. McCormick, Holding New Court Post in Buffalo, Finds Many Groundless. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fascism-assailed-as-grayest-peril-rabbi-lazaron-in-convention.html | FASCISM ASSAILED AS GRAYEST PERIL; Rabbi Lazaron, in Convention Sermon, Says World Has Gone Mad on Nationalism. HE APPEALS FOR RELIGION Jew Is Only One Casualty of War to Redeem Humanity, He Says at New Orleans. Opposes Jewish Nationalism A "Segment of World Tragedy" | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-drama-of-parnells-career-a-sensitive-but-unsentimental.html | THE DRAMA OF PARNELL'S CAREER; A Sensitive but Unsentimental Biography of the Illustrious Irishman PARNELL. A Biography. By Joan Haslip. 405 pp. New York: Frederick A. Stokes Company. $3. | True | By Horace Reynolds | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hidden-taxes-pay-for-russian-arms.html | HIDDEN TAXES PAY FOR RUSSIAN ARMS | True | By Harold Dennyspecial Cable To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/n-y-u-swimmers-score-hand-lafayette-its-first-home-dual-meet-defeat.html | N. Y. U. SWIMMERS SCORE; Hand Lafayette Its First Home Dual Meet Defeat in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/relics-romes-.html | RELICS ?? ROMES ?? | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sheppard-files-prohibition-bill-in-annual-attack-on-repeal-he.html | SHEPPARD FILES PROHIBITION BILL; In Annual Attack on Repeal He Predicts He Will Live to See New Dry Law. HE DENOUNCES TAX GREED ' Social Considerations' Are Being Ignored, He Asserts, in Mad Scramble' for Revenue. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/retailers-in-louisville-endorse-wage-program.html | Retailers in Louisville Endorse Wage Program | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/trotsky-sees-soviet-as-foe-of-workers-exiled-russian-says-comintern.html | TROTSKY SEES SOVIET AS FOE OF WORKERS; Exiled Russian Says Comintern Has Distorted and Falsified Lenin. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/frosts-to-raise-prices-of-fruits-california-vegetables-higher-also.html | FROSTS TO RAISE PRICES OF FRUITS; California Vegetables Higher Also -- South American Products Are Shipped. Vegetable Produce Up From Below the Equator Canned Porridges | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/will-discuss-security-prices.html | Will Discuss Security Prices | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plan-new-projects-in-marketing-group-effects-of-transportation.html | PLAN NEW PROJECTS IN MARKETING GROUP; Effects of Transportation Rates on Costs of Distribution Will Be Studied. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/health-plan-urged-to-save-teachers-columbia-is-advised-to-adopt.html | HEALTH PLAN URGED TO SAVE TEACHERS; Columbia Is Advised to Adopt Preventive Medicine to Cut Faculty Deaths. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/time-schedule-of-events-for-day-of-inauguration.html | Time Schedule of Events For Day of Inauguration | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/giotto-600-years-after-sexcentenary-of-death-of-the-painter-to-be.html | GIOTTO 600 YEARS AFTER; Sexcentenary of Death of the Painter to Be Fittingly Observed in Florence THOMAS MORAN WOMEN ARTISTS | True | By Edward Alden Jewell | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/blocked-marks-back-reich-plant-holders-of-accounts-financing.html | BLOCKED MARKS BACK REICH PLANT; Holders of Accounts Financing Explosives Factory Are Mostly 'Non-Aryan.' IT WILL BE READY JUNE 1 Will Pass Into Full Possession of Germany at End of Ten Years Through Repayment. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yale-adds-five-awards.html | Yale Adds Five Awards | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/confirmations.html | Confirmations | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/burns-club-dinner-friday-poets-178th-anniversary-to-be-observed-in.html | BURNS CLUB DINNER FRIDAY; Poet's 178th Anniversary to Be Observed in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/atop-the-citys-great-peak-people-looking-out-from-the-empire-state.html | ATOP THE CITY'S GREAT PEAK; People Looking Out From the Empire State Building Behave in Very Different Ways | True | Ru JULIA CHANDLER | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lafayette-decade-fund-reaches-total-of-80000.html | Lafayette Decade Fund Reaches Total of $80,000 | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ship-tangle-in-hudson-skillful-handling-required-when-eight-craft.html | SHIP TANGLE IN HUDSON; Skillful Handling Required When Eight Craft Converge In Channel. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sea-strikers-here-march-on-capital-750-at-rally-start-group-on-way.html | SEA STRIKERS HERE MARCH ON CAPITAL; 750 at Rally Start Group on Way to Protest the Copeland Bill. 2 UNIONS SPURN PEACE Locals of Masters, Mates and Pilots Repudiate Action of National Leaders. Refuse to Return to Work Draft Offer to Longshoremen LABOR BOARD SETS HEARING Its Jurisdiction in Strike Will Be Argued on Friday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/trotsky-has-difficult-role-in-his-mexican-refuge-he-wants-to-live.html | TROTSKY HAS DIFFICULT ROLE; In His Mexican Refuge He Wants to Live in Peace, but His Mind Roves Abroad Foresees Further Difficulty Ideas His Chief Tools Now Sees Types of Revolution Present Activities | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/tales-of-an-old-china-hand.html | Tales of an Old China Hand | True | By A. M. Nikolaieff | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chicopee-economizes-by-curbing-drinkers-probation-officer-takes.html | CHICOPEE ECONOMIZES BY CURBING DRINKERS; Probation Officer Takes Over Pay for Families--City Saves $22,000 in Year. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/coat-label-sales-up-sharply.html | Coat Label Sales Up Sharply | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ludlowbones.html | Ludlow--Bones | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/benefit-ball-arranged-criterion-society-to-hold-event-at-hotel.html | BENEFIT BALL ARRANGED; Criterion Society to Hold Event at Hotel Plaza Thursday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sitdown-strike-found-to-act-as-a-boomerang-it-has-proved-effective.html | SIT-DOWN STRIKE FOUND TO ACT AS A BOOMERANG; It Has Proved Effective in Closing the Motor Plants, but It Bears Down On the Workers-and Public Action Taken at Pontiac Loss of Wages a Factor The Linked Industries The Losses for Steel More Ramifications FLINT "LOYALIST" | True | By Russell B. Porter | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/146-more-for-neediest-12-gifts-in-day-bring-total-of-the-fund-to.html | $146 MORE FOR NEEDIEST; 12 Gifts in Day Bring Total of the Fund to $270,298. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/schoenbergs-new-quartet.html | SCHOENBERG'S NEW QUARTET | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/students-to-neigh-problem-of-peace-neutrality-will-be-another-topic.html | STUDENTS TO NEIGH PROBLEM OF PEACE; Neutrality Will Be Another Topic at the University of Rochester Parley. 14 COLLEGES ATTENDING Prof. J. T. Shotwell and John N. Sayre Will Be Among the Speakers in February. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/landing-of-4000-italians-at-cadiz-spain-reported.html | Landing of 4,000 Italians At Cadiz, Spain, Reported | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/more-large-gifts-sent-to-hospitals-4000-from-w-s-paley-and-2500.html | MORE LARGE GIFTS SENT TO HOSPITALS; $4,000 From W. S. Paley and $2,500 Anonymous Donation Aid the Fund Here. MANY $100 CONTRIBUTIONS Mr. and Mrs. T. J. Watson Give $2,000- Several Others in the $500 Division. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-birthplace-of-old-glory-is-saved-the-house-of-betsy-ross-in.html | THE BIRTHPLACE OF OLD GLORY" IS SAVED; The House of Betsy Ross in Philadelphia Added to the List of Historic Shrines | True | By Marshall Sprague | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mayor-wants-schools-repaired-in-summer.html | Mayor Wants Schools Repaired in Summer | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fashion-revue-will-feature-tea-for-osteopathic-clinic-dance-on.html | Fashion Revue Will Feature Tea for Osteopathic Clinic; Dance on Saturday Being Arranged by the Women's Auxiliary--Patricia Schepps Is Chairman of Debutante Committee. AIDING CHARITY | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/princeton-poloists-win-eisners-six-goals-set-pace-in-1-125-conquest.html | PRINCETON POLOISTS WIN; Eisner's Six Goals Set Pace In 1 1/2-5 Conquest of P. M. C. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/alice-m-conried-engaged-to-marry-granddaughter-of-late-opera.html | ALICE M. CONRIED ENGAGED TO MARRY; Granddaughter of Late Opera Director to Become Bride of Henry Walter Jr. ATTENDED LENOX SCHOOL Her Fiance, a Lawyer Here, Was Stroke on Varsity Crew While at Columbia. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/eickbruschi.html | Eick--Bruschi | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/big-realty-year-for-westchester-sales-and-new-construction-in-1936.html | BIG REALTY YEAR FOR WESTCHESTER; Sales and New Construction in 1936 Doubled the Volume for 1935. MODERN HOMES IN DEMAND Indications Point to Continued Progress for Present Year, Says A. W. Lockyer. Progress Will Continue New Homes Sell Well | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/as-mr-roosevelt-sees-his-role-he-conceives-of-a-leadership-that-may.html | AS MR. ROOSEVELT SEES HIS ROLE; He Conceives of a Leadership That May Stand As a Rallying Point for World Democracy AS PRESIDENT ROOSEVELT PICTURES HIS ROLE About to Enter His Second Term He Conceives of a Leadership That May Stand as a Rallying Point for World Democracy | True | By Anne O'Hare McCormick | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/design-for-producing-joe-pasternak-the-mentor-of-three-smart-girls.html | DESIGN FOR PRODUCING; Joe Pasternak, the Mentor of 'Three Smart Girls,' Outlines the Task | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/brokers-employe-missing.html | Broker's Employe Missing | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/woman-100-enjoys-auto-ride.html | Woman, 100, Enjoys Auto Ride | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/masters-etchings-on-sale-thursday-collections-include-groups-by.html | MASTERS' ETCHINGS ON SALE THURSDAY; Collections Include Groups by Pennell, Whistler, McBey and Sir Francis Haden. ANTIQUES OFFERED FRIDAY Six Silver Porringers From the Bay State Colony and Paul Revere Spoons Included. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/queries-and-answers-queries-captivity-waite-homesick-for-the-hills.html | Queries and Answers; QUERIES Captivity Waite" Homesick for the Hills" A Mountain Whippoorwill" Her Sandal Set on Stone" Anti-Semitism Is a Relic" A Bridal Dawn of' Thunder" " I Do Not Think of You So Much" "Beneath a Crystal Moon" The Maiden's Prayer" Doors" Thou Art Not My First Love" Trials of the Poor and Rich" O Memory, Loose Thy Hold" ANSWERS Nowhere Like Virginia" From Irving's Notebook" | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/programs-of-the-week-seasons-first-siegfried-at-operaensembles-and.html | PROGRAMS OF THE WEEK; Season's First 'Siegfried' at Opera--Ensembles and Recitalists METROPOLITAN OPERA PROGRAMS OF THE WEEK FREE CONCERTS BY WPA | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wagner-girls-win-2414-beat-st-johns-sextet-in-home-basketball.html | WAGNER GIRLS WIN, 24-14; Beat St. John's Sextet In Home Basketball Contest. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/toorswarner.html | Toors--Warner | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/249-new-models-of-planes-listed-annual-world-survey-reveals-616.html | 249 NEW MODELS OF PLANES LISTED; Annual World Survey Reveals 616 Known Types--Rivalry Speeds Up Output. U. S. LEADS WITH 150 KINDS 57 Added to Total in 1936--British War Craft Turn to American Features. Nations Reticent on Plans War Requirements High | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/penn-state-gives-degrees-jan29.html | Penn State Gives Degrees Jan.29 | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/l-i-u-nermen-to-practice.html | L. I. U. Nermen to Practice | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/anne-fischer-wed-to-charles-r-abry-englewood-n-j-girl-married-in.html | ANNE FISCHER WED TO CHARLES R. ABRY; Englewood, N. J., Girl Married in Fifth Av. Presbyterian Church in This City. BROTHER ACTS AS ESCORT Mrs. Frank Hayden Connor Is the Matron of Honor--Sara M. Foster Maid of Honor. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/pratt-repulses-r-p-i-triumphs-4429-in-encounter-on-troy-quintets.html | PRATT REPULSES R. P. I.; Triumphs, 44.29, in Encounter on Troy Quintet's Court. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-a-palmer-brooks.html | MRS. A. PALMER BROOKS | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/setzler-is-victor-in-7game-battle-new-york-pro-downs-milford-in.html | SETZLER IS VICTOR IN 7-GAME BATTLE; New York Pro Downs Milford in First Match for World Racquets Laurels. PLAY THRILLS ONLOOKERS U. S. Ace Scores Only 7 Points More Than British Amateur in Grueling Contest. Point Totals May Decide SETZLER IS VICTOR IN 7-GAME BATTLE Repeated Faults Made Not a Great Exhibition. Setzler Comes Back Before World Open Racquets Match | True | By Allison Danzig | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/n-y-u-tries-experiment-teacher-training-students-to-receive-special.html | N. Y. U. TRIES EXPERIMENT; Teacher Training Students to Receive Special 'Unified' Instruction. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/kansas-city-southern-road-gets-permit-to-assume-obligation-of.html | KANSAS CITY SOUTHERN; Road Gets Permit to Assume Obligation of $2,020,000 Debt. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fine-held-to-draw-in-masters-chess-divides-point-with-stahlberg-as.html | FINE HELD TO DRAW IN MASTERS CHESS; Divides Point With Stahlberg as International Tourney Opens at Stockholm. LUNDIN RECORDS TRIUMPH Swedish Expert Scores Over Sundberg After 23 Moves Landau's Game Adjourned.. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/collettbadger.html | Collett--Badger | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/marriages.html | Marriages | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/search-pushed-for-3-who-beat-radio-man-head-of-telegraphists-says.html | SEARCH PUSHED FOR 3 WHO BEAT RADIO MAN; Head of Telegraphists Says Union's Resources Will Be Used in the Hunt. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lawrence-alumni-elect.html | Lawrence Alumni Elect | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/science-in-the-old-south-scientific-interests-of-the-old-south-by.html | Science in the Old South; SCIENTIFIC INTERESTS OF THE OLD SOUTH. By Thomas Cary Johnson. 199 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/faith-and-the-metaphysical-poets-helen-c-whites-survey-of-donne.html | Faith and the Metaphysical Poets; Helen C. White's Survey of Donne, Herbert, Crashaw, Vaughan and Traherne Is a Study in Religious Experience THE METAPHYSICAL POETS. A Study In Religious Experience. By Helen C. White. 411 pp. New York: The Macmillan Company. $3. | True | By Percy Hutchison | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/eddie-foster-succumbs-autocrash-injuries-are-fatal-to-washington.html | EDDIE' FOSTER SUCCUMBS; Auto-Crash Injuries Are Fatal to Washington Ex-Ball Player. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/baby-panda-cries-at-debut-on-radio-mrs-harkness-holds-it-up-to.html | BABY PANDA CRIES AT DEBUT ON RADIO; Mrs. Harkness Holds It Up to Microphone at Dinner of the Explorers Club. ITS HEALTH IS GUARDED Rare Animal Rests in Air-Cooled Room While Waiting to Start the Broadcast. Taken to Air-Cooled Room A Big Moment on Radio | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/supper-party-given-by-danforth-starrs-mrs-sherwin-badger-mrs-curtis.html | SUPPER PARTY GIVEN BY DANFORTH STARRS; Mrs. Sherwin Badger, Mrs. Curtis Fields and Mrs. A. B. Frenning Entertain in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nazis-still-claim-german-colonies-new-encyclopedia-lists-them.html | NAZIS STILL CLAIM 'GERMAN COLONIES'; New Encyclopedia Lists Them So--Many Reference Books Out in Revised Form. NON-ARYANS' SLIGHTED Heine Is Ignored, Einstein Gets Few Lines--Hitler Featured in Volume of Quotations. Map of "Races" Printed Quotations from Hitler | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-new-mystery-stories-figure-away-by-phoebe-atwood-taylor-286-pp.html | The New Mystery Stories; FIGURE AWAY. By Phoebe Atwood Taylor. 286 pp. New York: W. W. Norton d Co. $2. THE DOOR BETWEEN. By Ellery Queer. 318 pp. New York: Frederick A. Stokes Company. $2. SEVEN SUSPECTS. By Michael Innes. 275 pp. New York: Dodd, Mead & Co. $2. THE HARVEST MURDER. By John Rhode 303 pp. New York: Dodd, Mead & Co. $2... | True | By Isaac Anderson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/octavia-hamilton-becomes-engaged-detroit-girls-betrothal-to-philip.html | OCTAVIA HAMILTON BECOMES ENGAGED; Detroit Girl's Betrothal to Philip Ryerson Announced by Her Mother. WILL BE HONORED TODAY Reception to Be Given by Sister and Brother-in-Law at Their Chestnut Hill Home. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/coronation-plans-are-made-by-king-he-and-queen-leave-family-at.html | CORONATION PLANS ARE MADE BY KING; He and Queen Leave Family at Sandringham in Order to Arrange Details. AERONAUTS AT RECEPTION President of Royal Society Is Host on 71st Anniversary of Group's Founding. Decorated by Austria Evelyn Waugh Engaged | True | By Nan Scarboroughwireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/goering-and-duce-plot-path-in-spain-change-of-attitude-toward.html | GOERING AND DUCE PLOT PATH IN SPAIN; Change of Attitude Toward Intervention Compels Them to Revise Their Course. Britain's Efforts The Talks in Rome THE STRATEGIC NORTHWEST CORNER OF AFRICA | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/four-more-seeded-players-advance-in-new-york-state-squash-racquets.html | Four More Seeded Players Advance in New York State Squash Racquets Play; GLIDDEN TRIUMPHS IN STRAIGHT GAMES Top-Seeded Player Wins From Powell, 15-5, 15-8, 15-6, in State Squash Racquets. PROKOSCH DOWNS WEEKS Seven Ranking Contestants Now Are in Third Round of Play at Downtown A. C. Score Is 18-17, 18-13, 15-12 Boochever Is Winner THE SUMMARIES | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/zevson-takes-fair-grounds-dash-recording-third-triumph-in-row-mrs.html | Zevson Takes Fair Grounds Dash, Recording Third Triumph in Row; Mrs. Bartlett's 5-Year-Old Leads Compensatory to Wire by Two Lengths, With Good Omen Third, Over the Six-Furlong Route--Victor Returns $4.40 for $2. Summaries of the Rares | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hunts-4-fugitives-in-oconnell-case-prosecutor-says-six-of-ten.html | HUNTS 4 FUGITIVES IN O'CONNELL CASE; Prosecutor Says Six of Ten Indicted in the Abduction Are Now in Prison. THREE IN ALCATRAZ CELLS Delaney Discounts Strewl's Attempt to Exculpate Those Still at Large. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/japanese-silent-on-naval-gun-size-they-await-more-proposals-from.html | JAPANESE SILENT ON NAVAL GUN SIZE; They Await More Proposals From Others Before Deciding on 14 or 16 Inch Caliber. RULE OUT BUILDING RACE But Public, Viewing the Foreign Programs, Is Doubtful Despite Advice to Remain Calm. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/store-school-dinner-fixed.html | Store School Dinner Fixed | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-lillian-r-sire-honored.html | Mrs. Lillian R. Sire Honored | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/realty-firm-promotions.html | Realty Firm Promotions | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/riding-title-in-competition-at-rye-won-by-13yearold-muriel-arthur.html | Riding Title in Competition at Rye Won by 13-Year-Old Muriel Arthur; Reserve Award Goes to Thomas as Larchmont Girl Scores Two Other Victories in Winter Event for Kenilworth Club Pupils--Miss Adler, 10, Also Performs in Stellar Fashion. Awards Made at the Show SOME OF THE YOUNGSTERS WHO TOOK PART IN KENILWORTH RIDING CLUB HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/early-acts-of-george-vi-fit-the-victorian-picture-prepared-for-him.html | Early Acts of George VI Fit the Victorian Picture Prepared for Him.; THRONE REMAINS EXALTED Most Influential Forces Old Counselor Recalled NEW ROYAL CIPHER EDWARD ENJOYS SPORTS Feels at Home Among Austrians, Who Praise His Attitude. NEW KING IN ENGLAND NEW DUKE IN AUSTRIA | True | By O. B. Andrewswireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/circus-fun-for-winter-tourists-enjoy-rehearsals-of-shows.html | CIRCUS FUN FOR WINTER; Tourists Enjoy Rehearsals Of Shows Hibernating In Florida Towns Sampling the New Acts Studies by Artists and Scientists Cosmopolitan in Character | True | By Waldon Fawcett | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ella-cook-engaged-to-minister.html | Ella Cook Engaged to Minister | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bronx-leads-in-building-new-construction-in-borough-in-1936-totaled.html | BRONX LEADS IN BUILDING; New Construction in Borough in 1936 Totaled. $48,831,015. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lyman-s-brown.html | LYMAN S. BROWN | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/corn-belt-seeking-farm-tenancy-solution-traceable-to-prosperity.html | CORN BELT SEEKING FARM TENANCY SOLUTION; Traceable to Prosperity | True | By Roland M. Jones | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chief-crime-curb-found-in-schools-early-training-in-respect-for-law.html | CHIEF CRIME CURB FOUND IN SCHOOLS; Early Training in Respect for Law and Custom Stressed at Civic Groups' Luncheon. MAYOR CENSURES JUDGES Would Bar Robes in Juvenile Cases-- Puts Food Among the Best Preventives. SLUM CONDITIONS BLAMED Housing and Ban on Child Labor Also Called Means of Fighting Delinquency. CHIEF CRIME CURB FOUND IN SCHOOLS MacCormick Blames Slums Dr. Grady Offers Program | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fire-on-british-warship-delays-her-departure.html | Fire on British Warship Delays Her Departure | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mcdonnellmcmurray.html | McDonnell--McMurray | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nicholas-shulgin.html | NICHOLAS SHULGIN | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/utility-seeks-18000000-atlantic-city-electric-asks-sec-registration.html | UTILITY SEEKS $18,000,000; Atlantic City Electric Asks SEC Registration of Refunding Loan. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/gossip-of-the-rialto-broadway-gossip.html | GOSSIP OF THE RIALTO; BROADWAY GOSSIP | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nonstop-flight-from-miami.html | Non-Stop Flight From Miami | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/families-welcome-200-sitdowners-band-leads-evacuation-of-guide-lamp.html | FAMILIES WELCOME 200 SIT-DOWNERS; Band Leads Evacuation of Guide Lamp Plant, Occupied 17 Days, in Anderson, Ind. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sibley-to-address-bankers-of-state-u-s-chambers-head-to-speak-at.html | SIBLEY TO ADDRESS BANKERS OF STATE; U. S. Chamber's Head to Speak at Association's Dinner--J. H. Case to Be Heard. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/buyers-guarded-from-fake-sales-new-ordinance-tests-honesty-of.html | BUYERS GUARDED FROM FAKE SALES; New Ordinance Tests Honesty of Bankruptcy, Fire and Liquidation Claims. A Slippery Business" | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/preopening-view-of-new-play-scheduled-to-further-work-of-wayside.html | Pre-Opening View of New Play Scheduled To Further Work of Wayside Day Nursery | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/to-hold-writers-parley-group-to-attend-olivet-college-conference-is.html | TO HOLD WRITERS' PARLEY; Group to Attend Olivet College Conference Is Announced. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/coast-peace-move-gains-in-sea-strike-some-unions-and-ship-owners.html | COAST PEACE MOVE GAINS IN SEA STRIKE; Some Unions and Ship Owners Reach Tentative Terms to End Long Controversy. LONG SHOREMEN HOLD OUT Clash on Six-Hour Day Referendum Is Deferred WORKING FOR PEACE | True | By George P. West | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plans-to-reopen-copper-smelter.html | Plans to Reopen Copper Smelter | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fined-as-drunken-driver-man-says-he-took-overdose-of-sedative.html | FINED AS DRUNKEN DRIVER; Man Says He Took Overdose of Sedative Prescribed by Doctor. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rovers-triumph-5-to-2-defeat-olympics-in-exhibition-hockey-clash-at.html | ROVERS TRIUMPH, 5 TO 2; Defeat Olympics in Exhibition Hockey Clash at Boston. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yale-club-dinner-held-in-plainfield-graduates-there-give-party-in.html | YALE CLUB DINNER HELD IN PLAINFIELD; Graduates There Give Party in Celebration of Group's 50th Anniversary. FILMS OF GAME FEATURE Wives of Guests Are Entertained by Mrs. Paul B. Welles at Her Home. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-frank-returning-to-lecture-platform-addresses-in-minneapolis.html | DR. FRANK RETURNING TO LECTURE PLATFORM; Addresses in Minneapolis, Chicago, Columbus and New York Scheduled by Educator. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/spey-fox-scores-at-alamo-downs-leads-albert-beck-to-wire-by-two.html | SPEY FOX SCORES AT ALAMO DOWNS; Leads Albert Beck to Wire by Two Lengths in Five-and-Half Furlong Feature Race. NEW ISSUE IS HOME THIRD Jockey Neal Registers 17th Triumph of Meeting-Victor Pays $8.50 for $2. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1600000-veterans-get-hospital-care-disabilities-outside-of-wary.html | 1,600,000 VETERANS GET HOSPITAL CARE; Disabilities Outside of Wary Service Now Account for Most of the Cases. Eighty Veterans Hospitals | | Special Correspondence, THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/engagements.html | Engagements | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/held-over-stolen-jewelry.html | Held Over Stolen Jewelry | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/americans-art-from-the-dale-collection-shown-a-one-man-show.html | AMERICANS; Art From the Dale Collection Shown A ONE MAN SHOW | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/laurel-denies-marriage.html | Laurel Denies Marriage | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-eminent-mrs-pinchwife.html | THE EMINENT MRS. PINCHWIFE | True | By Bosley Crowther | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/asks-bill-to-help-auto-pushers.html | Asks Bill to Help Auto Pushers | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/n-y-u-will-honor-20year-teachers-150-colleagues-at-washington.html | N. Y. U. WILL HONOR 20-YEAR TEACHERS; 150 Colleagues at Washington Square Will Give a Dinner Friday to 3 Professors. ONE IS DR. GEORGE I. FINLAY Dr. H. Stanley Schwarz and Dr. Homer A. Watts Will Share in the Testimonial. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/henry-rosenthal.html | HENRY ROSENTHAL | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/many-entertain-at-dinner-dance-mrs-joseph-lykes-and-mrs-g-r-ludlow.html | MANY ENTERTAIN AT DINNER DANCE; Mrs. Joseph Lykes and Mrs. G. R. Ludlow Have Guests at Scarsdale Event. MANOR CLUB TO AID BLIND Bridge Parties in Larohmont and Pelham Will Benefit Maternal Health Center. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-health-study-to-guide-cornell-symptoms-shown-by-students-in.html | NEW HEALTH STUDY TO GUIDE CORNELL; Symptoms Shown by Students in 1922-5 Have Again Been Checked by Same Doctors. WILL AID PREVENTIVE WORK They Sought Data to Avoid Worrying Students by Advice That Might Prove Needless. Survey to Guide Decisions Warning to Cardiac Sufferers | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/brooklyn-prep-six-downs-st-francis-gains-third-in-row-in-private.html | BROOKLYN PREP SIX DOWNS ST. FRANCIS; Gains Third in Row in Private Schools League, Smith's Goal Deciding, 2-1. POLY PREP IN A DEADLOCK Plays to 1-1 Tie With La Salle Military Academy.- Both Tally in Last Period. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/shipping-and-mails-ships-which-departed-yesterday-outgoing.html | SHIPPING AND MAILS; Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sieglinde-is-sung-by-lotte-lehmann-she-scores-in-first-act-of-die.html | SIEGLINDE IS SUNG BY LOTTE LEHMANN; She Scores in First Act of 'Die Walkuere' as Presented at the Metropolitan. AUDIENCE IS ENTHUSIASTIC Melchior Appears at His Best in Role of Siegmund and List Is the Wotan. Makes Interpretation Clear Melchior at His Best Szigeti at Town Hall | True | By Olin Downes | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-gold-field-in-ontario-fertile-northern-area-just-reported-has.html | NEW GOLD FIELD IN ONTARIO FERTILE; Northern Area, Just Reported, Has Large Quantities of the Free Metal. AIRPLANE AIDS INDUSTRY Use in Development of Patricia District Cited -- Canadian Copper Output Drops. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/public-administrator-lists-years-revenue-reports-his-office-turned.html | PUBLIC ADMINISTRATOR LISTS YEAR'S REVENUE; Reports His Office Turned Over $62,162 to City From Handling of 610 Estates. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/trend-of-business-spotty-buying-held-down-by-mild-weather-upturn-in.html | TREND OF BUSINESS SPOTTY; BUYING HELD DOWN BY MILD WEATHER Upturn in Trade Also Checked by Cold and Storms in Some Districts. WHOLESALE ORDERS RISE Retail Representatives Crowd Showrooms Here--Industry Continues Active. MANY BUYERS IN MARKETS Retailers Seeking Merchandise Stocks for Spring Selling Season. PHILADELPHIA TRADE HIT Unseasonable Weather Conditions Hold Down Retail Sales. NEW ENGLAND OUTPUT HIGH Many Industrial Divisions in Area Are Operating at Capacity. TRADE ACTIVE IN CHICAGO Promotional Events Boost Volume Over Previous Week in Stores. EFFECTS OF STRIKE MIXED Some Plants Closed in Cleveland, While Others Maintain Rates. MIDWEST BUSINESS SLOWER Inclement Weather Causes Drop, Especially in Retail Field. MARKETING OF SHEEP RISES Receipts Gain Sharply in Kansas City as Snow Covers Pastures. BARGAINS STIMULATE SALES Offset Effect of Inclement Weather in Northwest Territory. PEACH TREES HAVE BUDS Georgia Growers Fear Heavy Loss in the Event of a Freeze. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/cards-to-help-charity-sanctuary-society-to-entertain-at-biltmore.html | CARDS TO HELP CHARITY; Sanctuary Society to Entertain at Biltmore Next Saturday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/loomiscarlson.html | Loomis--Carlson | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-helen-leetch-is-baltimore-bride-rev-dr-r-g-leetch-officiates.html | MISS HELEN LEETCH IS BALTIMORE BRIDE; Rev. Dr. R. G. Leetch Officiates at Marriage of Daughter to Joseph Seiffert Hall. MRS. SPEER HONOR MATRON Best Man Is Wilson L. FennBride's Gown Is of Ivory Satin With Rose Point Lace, | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/music-in-review-budapest-university-chorus-makes-its-debut-at.html | MUSIC IN REVIEW; Budapest University Chorus Makes Its Debut at Carnegie Hall-'Manon' Is Given at Metropolitan. Chorus Founded in 1702 Resonance and Carrying Power 12,500 Hear Mannes Manon' at Metropolitan | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/matthews-of-the-movies.html | MATTHEWS OF THE MOVIES | True | By John T. McManjus | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chinas-war-wings-grow-air-force-mainly-built-by-americans-has.html | CHINA'S WAR WINGS GROW; Air Force, Mainly Built By Americans, Has Strong Popular Support. Strides in Four Years First-Class Equipment The Air Force Grows | True | By George L. Moorad | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/marland-gets-a-threat-oklahoma-governor-is-warned-in-letter-to-pay.html | MARLAND GETS A THREAT; Oklahoma Governor Is Warned in Letter to Pay $5,000. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/first-school-for-jurors-opens-with-150-eager-women-as-pupils.html | First 'School for Jurors' Opens With 150 Eager Women as Pupils; Federal Judge Clark Presides at 3-Hour Session in Newark--Gives History of Juries and Hears Many Suggestions on Ways to Improve Procedure. FIRST 'JURY SCHOOL' OPENS IN NEWARK Selection of a Foreman | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/radio-announcer-seized-eddie-king-taken-to-ellis-island-in.html | RADIO ANNOUNCER SEIZED; Eddie King Taken to Ellis Island in Deportation Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/brown-pays-honor-to-horace-mann-commemorative-addresses-stress.html | BROWN PAYS HONOR TO HORACE MANN; Commemorative Addresses Stress Valor of 'Father of American Public School.' | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/reich-prelates-in-rome-mission-of-catholic-leaders-is-a-mystery-in.html | REICH PRELATES IN ROME; Mission of Catholic Leaders Is a Mystery in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/composers-as-conductors-creative-individualities-of-stravinsky.html | COMPOSERS AS CONDUCTORS; Creative Individualities of Stravinsky, Enesco and Chavez to Play Part in Philharmonic-Symphony Season YOUNG ARTISTS' CONTEST | True | By Olin Downes | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-richardson-feted-philadelphia-debutante-honored-at-dance-given.html | MISS RICHARDSON FETED; Philadelphia Debutante Honored at Dance Given by Her Uncle. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/nine-face-fraud-trial-they-are-accused-in-milwaukee-of-eyetreatment.html | NINE FACE FRAUD TRIAL; They Are Accused in Milwaukee of Eye-Treatment Swindle. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-c-a-barbour-educator-is-dead-brown-university-president-on-leave.html | DR. C. A. BARBOUR, EDUCATOR, IS DEAD; Brown University President, on Leave Due to Ill Health, Was to Retire on Feb. 1. HAD SERVED SINCE 19291 Head of Rochester Theological Seminary, 1915--28- Active in Y. M. C. A. Affairs. Honored by Universities Headed Theological Semtinary Made Survey of Missions | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/geneva-body-reports-steady-gain-in-jobs-only-austria-and.html | GENEVA BODY REPORTS STEADY GAIN IN JOBS; Only Austria and Switzerland Fail to Record Improvement for Year Just Past. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hialeah-park-chart-fair-grounds-entries-alamo-downs-entries-hialeah.html | HIALEAH PARK CHART; Fair Grounds Entries Alamo Downs Entries Hialeah Park Entries | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hospital-group-holds-dinner.html | Hospital Group Holds Dinner | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wallace-orders-buying-of-eggs-uses-aaa-fund-in-an-effort-to-stop.html | WALLACE ORDERS BUYING OF EGGS; Uses AAA Fund in an Effort to Stop Falling Prices and Sales of Hens. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/accept-plan-to-thaw-10000000-in-brazil-three-u-s-oil-concerns-are-s.html | ACCEPT PLAN TO THAW $10,000,000 IN BRAZIL; Three U. S. Oil Concerns Are Said to Agree to Rio's Terms for Frozen Credits. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/r-j-ardolino-sr-61-sculptor-is-dead-president-of-the-long-branch.html | R. J. ARDOLINO SR., 61, SCULPTOR, IS DEAD; President of the Long Branch Firm Carved Monument to Theodore Roosevelt. DECORATED EDIFICE HERE Made Memorial to Leif Ericssen at Washington--Works in County Court House. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/city-tax-on-sales-put-at-45000000-last-minute-collections-to-put-to.html | CITY TAX ON SALES PUT AT $45,000,000; Last Minute Collections to Put Total Far Ahead of That of Previous Year. BUSINESS UPTURN SHOWN $43,000,000 Paid in 1935 Was for Longer Period, Including Two Christmas Holidays. CITY TAX ON SALES PUT AT $45,000,000 | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/devine-heads-semipro-board.html | Devine Heads Semi-Pro Board | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plans-made-for-style-show.html | Plans Made for Style Show | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wpa-improves-the-secondary-roads-serve-onesixth-of-people-more-than.html | WPA IMPROVES THE SECONDARY ROADS; Serve One-Sixth of People More Than 165,000 Miles Completed or Under Construction Farm-to-Market System AT THE WHEEL Low Clearance in Mind The Government's Share | True | By S. B. Winters | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/building-increasing-in-bergen-county-home-construction-may-double.html | BUILDING INCREASING IN BERGEN COUNTY; Home Construction May Double 1936 Volume This Year, Says J. W. Binder. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/new-fights-waged-on-teacher-oaths-instructors-mobilize-to-repeal.html | NEW FIGHTS WAGED ON TEACHER OATHS; Instructors Mobilize to Repeal Laws in 22 States and Stop Drive for Others. CAPITAL THE FOCAL POINT Bill Has Been Presented There to Kill 'Red Rider' Applied in District of Columbia. National Education Association Big Wave in 1935 Must Defend Constitution Oaths for Lawmakers | True | By Belmont Farley | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/princeton-quintet-tops-williams-to-climax-brilliant-day-for-tiger.html | Princeton Quintet Tops Williams To Climax Brilliant Day for Tiger; Triumphs, 26-23, After Checking Threat by Purple in Second Half--Nassau Swimmers Rout Lehigh, 66-9, While Wrestlers Down Penn State, 15-13, as Toll Wins Debut. Count Is Tied Often Cub Skaters Triumph Summaries of the Events | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/breakfast-to-be-reunion.html | Breakfast to Be Reunion | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/argentinas-wheat-surplus.html | Argentina's Wheat Surplus | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/plays-from-broadways-stages-tonight-at-830-a-group-of-plays-by-noel.html | Plays From Broadway's Stages; TONIGHT AT 8:30. A group of plays by Noel Coward. 283 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.75. STAGE DOOR. A play by Edna Ferber and George S. Kaufman. 230 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. DEAD END. A play by Sidney Kingsley. Wood engravings by Juian Wehr. 157 pp. New York: Random House. $2. THE WINGLESS VICTORY. A play by Maxwell Anderson. 133 pp. Washington, D. C.: Anderson House. $2.50. PRELUDE TO EXILE. A play by William McNally. 183 pp. New York: G. P. Putnam's Sons. $2. | True | By Lewis Nichols | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/records-aid-state-game-hunters-and-fishermen-urged-to-report-their.html | RECORDS AID STATE GAME; Hunters and Fishermen Urged to Report Their Luck During Season Need of the Information Private Assistance | True | By John W. Harrington | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/army-area-is-subdivided-second-corps-is-made-into-three-sections.html | ARMY AREA IS SUBDIVIDED; Second Corps Is Made Into Three Sections for Reservists. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/premier-hepburn-is-iii.html | Premier Hepburn Is III | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/in-januarys-air-showmen-turn-to-old-formula-for-varietynames-are.html | IN JANUARY'S AIR; Showmen Turn to Old Formula for Variety--Names Are Keynote; Vaudeville, Theme BBC REPORTS PROFIT MORE THAN A MILLION | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/sitdowns-legality-debated-law-of-property-rights-a-probable-guide.html | SIT-DOWN'S LEGALITY DEBATED; Law of Property Rights a Probable Guide To the Status of Labor's Latest Weapon Legality of Simple Strike Court Opinions Diverge New Employer Technique? Use of Injunctions Suits Against Unions? DIVERGENT GROUPS WITHIN LABOR RANKS | True | By Dean Dinwoodey | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hillsonadelson.html | Hillson--Adelson | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/in-the-classroom-and-on-the-campus-survey-finds-roommates-good.html | IN THE CLASSROOM AND ON THE CAMPUS; Survey Finds Roommates Good Influence in Keeping Up Marks of Students. GOVERNORS' POWERS WIDE In 47 States They Have Varying Authority Over Affairs of Tax-Supported Colleges. Who Should Control? Windrip on the Campus A College "New York Week" | True | By Eunice Barnard | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-new-and-versatile-poet-in-sight-of-mountains-c-a-millspaugh-98-pp.html | A New and Versatile Poet; IN SIGHT OF MOUNTAINS. C. A. Millspaugh. 98 pp. Garden City, N. Y.: Doubleday, Doran & Co. $1.75. | True | EDA LOU WALTON. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/organizations-of-southerners-here-to-mark-robert-e-lees-birthday.html | Organizations of Southerners Here to Mark Robert E. Lee's Birthday With Dance Tuesday | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/toledo-gas-strike-menaces-service-uncertainty-of-maintenance-by.html | TOLEDO GAS STRIKE MENACES SERVICE; Uncertainty of Maintenance by Skeleton Crews Is Worrying Consumers. M'GRADY TO FLY TO CITY Assistant Secretary of Labor Will Join Local Peace Board Today in Mediation. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/n-y-u-turns-back-colgate-by-4227-violet-quintet-leads-all-the-way.html | N. Y. U. TURNS BACK COLGATE BY 42-27; Violet Quintet Leads All the Way to Register Its Sixth Triumph of the Season. 16 POINTS FOR BOARDMAN Sets Pace With 7 Field Goals and Two Fouls--Dieffenbach Excels for Losers. Terjesen at Forward Post Fouls Aid Colgate Cause | True | By Lewis B. Funke | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/richard-doerschucks-hosts.html | Richard Doerschucks Hosts | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/marylebone-has-big-lead-gets-418-and-111-for-one-against-tasmanian.html | MARYLEBONE HAS BIG LEAD; Gets 418 and 111 for One Against Tasmanian Cricketers' 134. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/appoints-beardsley-rumi-federal-board-makes-him-class-c-director-of.html | APPOINTS BEARDSLEY RUMI; Federal Board Makes Him Class C Director of Reserve Bank Here. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rutgers-sinks-fordham-scores-5219-in-swimming-meetwest-side-y-m-c-a.html | RUTGERS SINKS FORDHAM; Scores, 52-19, In Swimming Meet—West Side Y. M. C. A. Victor. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stuartbijur.html | Stuart--Bijur | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/aviators-of-legion-to-hold-dance-feb-5-presidents-wife-mayor.html | AVIATORS OF LEGION TO HOLD DANCE FEB. 5; President's Wife, Mayor, General Bullard and Senators Are Among the Sponsors. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/argentine-beef-exports-rise.html | Argentine Beef Exports Rise | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/flowers-that-bloom-in-the-window-the-window-garden-by-bessie.html | Flowers That Bloom in the Window; THE WINDOW GARDEN. By Bessie Raymond Buxton. Illustrated. 158 pp. New York: Orange Judd Publishing Company. $1.50. | True | F. F. R. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/delamaterroper.html | Delamater-Roper | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hague-sees-hope-in-senate-fight-expects-democratic-advantage-in.html | HAGUE SEES HOPE IN SENATE FIGHT; Expects Democratic Advantage in Fall Campaign From Republicans' Coup. Planned to Seat Hunt UNDER INVESTIGATION | True | By C. Harold Levy | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/belgium-moves-to-keep-possession-of-the-congo.html | Belgium Moves to Keep Possession of the Congo | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/directoral-old-hat.html | DIRECTORAL OLD HAT | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ruth-moyer-married-to-benjamin-cullen-ceremony-performed-in-church.html | RUTH MOYER MARRIED TO BENJAMIN CULLEN; Ceremony Performed in Church in Montclair--Her Sister Is the Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/charles-vere-french-citizen-of-san-juan-puerto-rico-dean-of.html | CHARLES VERE; French Citizen of San Juan, Puerto Rico, Dean of Consular Corps. | True | Special Cable to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/kilbournegreen.html | Kilbourne--Green | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/group-from-the-committee-of-one-hundred-to-join-washington-housing.html | Group From the Committee of One Hundred To Join Washington Housing Conference | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-novel-of-today-by-sigrid-undset-sigrid-undsets-new-novel.html | A Novel of Today by Sigrid Undset; Sigrid Undset's New Novel | True | By Alma Luise Olsonn | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/brooklyn-poly-is-beaten-loses-by-2313-to-pennsylvania-state.html | BROOKLYN POLY IS BEATEN; Loses by 23-13 to Pennsylvania State Teachers on Mat. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/john-sullivan.html | JOHN SULLIVAN | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/palestine-arabs-charge-prejudice-tell-royal-inquiry-they-are-hurt.html | PALESTINE ARABS CHARGE PREJUDICE; Tell Royal Inquiry They Are Hurt by Discrimination in Favor of the Jews. HOLD AUTONOMY CURBED Witnesses Say Government's Policies Raise Cost of Living for the Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/germany-heeding-morocco-warning-takes-it-to-heart-although-she.html | GERMANY HEEDING MOROCCO WARNING; Takes It to Heart, Although She Denies the Existence of a Crisis Over Region. FRANCE GAINS HER POINT Reich Had Little at Stake May Have Warned Italy Franco's Victory Foreseen IN TALK WITH HITLER | True | By Albion Rosswireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/motors-and-motor-men-cities-reduce-accidents-for-dividedlane.html | MOTORS AND MOTOR MEN; Cities Reduce Accidents For Divided-Lane Highways De Soto Convertible Sedan | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/scrap-iron-institute-elects.html | Scrap Iron Institute Elects | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/west-point-teams-break-even-in-four-home-encounters-with-varsily.html | West Point Teams Break Even in Four Home Encounters With Varsily Rivals; ARMY FIVE DOWNS DICKINSON, 35 TO 25 Brinker, With 11 Points, Sets Pace--Poloists Rout Fort Hamilton, 23-8. CADETS HALTED IN SWIM Conquered by Amherst, 41-34--Sextet Loses to New Hampshire Team, 2-1. Miller Aids Dickinson Amherst Wins Six Events The Summaries | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/lieut-col-w-b-prowse.html | LIEUT. COL. W. B. PROWSE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JAN. 17 MONDAY, JAN. 18 THURSDAY, JAN. 21 FRIDAY, JAN. 22 TUESDAY, JAN. 19 FRIDAY, JAN. 22 SATURDAY, JAN. 23 SUNDAY, JAN. 24 WEDNESDAY, JAN. 20 | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/oneils-swim-squad-dominates-junior-high-school-title-meet-piles-up.html | O'Neil's Swim Squad Dominates Junior High School Title Meet; Piles Up 42 Points in Individual Championships of P. S. A. L.--Manhattan Aviation Team Tops List in Vocational Continuation Competition, Registering a Sweep. Newman Victor in 0:12.2 Schurr Clips Record Summaries of the Meet. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/norris-opens-war-on-tva-injunctions-he-moves-for-legislation-to.html | NORRIS OPENS WAR ON TVA INJUNCTIONS; He Moves for Legislation to Curb Power of the Lower Courts to Issue Writs. ALSO URGES AMENDMENT Still Backs Dr. Morgan, He Says, as Latter Urges Truce With Private Utilities. Dr. Morgan's Position NORRIS OPENS WAR ON ANTI-TVA WRITS | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/revising-price-lines-retailers-plan-to-move-cautiously-in-making.html | REVISING PRICE LINES; Retailers Plan to Move Cautiously in Making Changes Now. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/farley-dinners-arranged-national-series-on-march-4-are-designed-to.html | FARLEY DINNERS ARRANGED; National Series on March 4 Are Designed to End Party Deficit. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/moore-tops-ryan-in-martin-squash-plays-brilliantly-to-annex-final.html | MOORE TOPS RYAN IN MARTIN SQUASH; Plays Brilliantly to Annex Final on Yale Club Court by 15-6, 15-9, 15-7. CHECKS RALLY TO SCORE Columbia Club Star Runs Out 9 Points While Yielding 1 in Third Game. Winner Reaches Heights MOORE TOPS RYAN IN MARTIN SQUASH Puzzling Placements by Ryan | True | By William D. Richardson | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/boatmens-bank-reports-operating-net-last-year-392228-excluding.html | BOATMEN'S BANK REPORTS; Operating Net Last Year $392,228, Excluding Other Profits. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/elephant-falls-off-truck-wont-climb-back-in-dark.html | Elephant Falls Off Truck, Won't Climb Back in Dark | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/america-in-quest-of-foreign-policy-the-only-answer-in-a-crisis-may.html | AMERICA IN QUEST OF FOREIGN POLICY; The Only Answer, in a Crisis, May Be an Improvisation Like Great Britain's. DESIRE FOR PEACE STRONG Insulation Is Sought Far From Kellogg Pact | True | By Harold Callender | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-new-caravans-wide-diversity-the-new-caravan-edited-by-alfred.html | The New Caravan's Wide Diversity; THE NEW CARAVAN. Edited by Alfred Kreymborg, Lewis Mumford and Paul Rosenfeld. 663 pp. New York: W. W. Norton & Co. $3.95. The New American Caravan | True | By Peter Monro Jack | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/along-wall-street-annual-meetings-railway-history-the-rail-average.html | ALONG WALL STREET; Annual Meetings Railway History The Rail Average The Perennial Catalogue Substitute for Tin | True | By Edward J. Condlon | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/press-women-asked-to-join.html | Press Women Asked to Join | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/finan-cial-markets-stocks-higher-led-by-steels-in-heaviest-saturday.html | FINAN CIAL MARKETS; Stocks Higher, Led by Steels, in Heaviest Saturday Trading Since Nov. 7--Grains Ease. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/beethoven-played-by-philharmonic-wellingtons-victory-offered-in.html | BEETHOVEN PLAYED BY PHILHARMONIC; ' Wellington's Victory' Offered in Young People's Concert at Carnegie Hall. ERNEST SCHELLING LEADS Clarinet Ensemble, Formed of Scholarship Pupils, Heard in 'German Dances.' | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/milk-fund-ball-slated-helen-lee-doherty-event-in-miami-to-feature.html | MILK FUND BALL SLATED; Helen Lee Doherty Event in Miami to Feature Lace Promenade. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/first-avenue-meeting-clarke-dailey-to-address-members-on-housing.html | FIRST AVENUE MEETING; Clarke Dailey to Address Members on Housing This Week. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/asks-bids-for-liqhtship.html | Asks Bids for Liqhtship | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mussolini-pushes-4power-pact-idea-revival-of-1933-project-seen-as.html | MUSSOLINI PUSHES 4-POWER PACT IDEA; Revival of 1933 Project Seen as Possible Topic in Long Talk With Gen. Goering. DEEMED VITAL FOR PEACE Berlin Holds Rome Parleys Are Aimed at Real Neutrality in Spain, Not Aid to Rebels. Time Is Deemed Ripe No Immediate Success Seen Neutrality Sought, Berlin Says | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/to-exhibit-lamp-lines-products-of-165-manufacturers-will-be-shown.html | TO EXHIBIT LAMP LINES; Products of 165 Manufacturers Will Be Shown This Week. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/holland-bars-nazi-gift-refuses-present-for-juliana-and.html | HOLLAND BARS NAZI GIFT; Refuses Present for Juliana and Bernhard-Queen in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/dr-morris-a-zimmer.html | DR. MORRIS A. ZIMMER | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/fraternity-group-honors-six-members-initiation-ceremonies-held-by.html | FRATERNITY GROUP HONORS SIX MEMBERS; Initiation Ceremonies Held by William and Mary Chapter of Theta Alpha Phi. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-week-in-science-rays-kill-influenza-virus-the-tests-at-boston.html | THE WEEK IN SCIENCE: RAYS KILL INFLUENZA VIRUS; The Tests at Boston IT SEES MOVING THINGS Petoscope Is a New Variation of the Photoelectric Cell. The "Eye" Detects Motion LANGUAGE OF ISOTYPES A New, International Means of Communication Gains Use The Originator Detail Omitted Draftsman's Job Opposite of Art Means to Bridge Gap International Development THE CHANCE TO LIVE Violent End Held More Likely Now Than in the Past. Ultra-Violet Machine Tests the Possibility of Preventing Transmission of Disease-A Language of Symbols | True | By Waldemar Kaempffert | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-de-golyer-engaged-to-wed-dallas-girl-will-be-married-on-june-2.html | MISS DE GOLYER ENGAGED TO WED; Dallas Girl Will Be Married on June 2 to David Stephenson of San Antonio. MADE DEBUT HERE IN 1935 Was Student at the Kimberley and Porter Schools-Fiance Attended Duke. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/pope-experiences-a-restless-night-finds-breathing-difficult-and.html | POPE EXPERIENCES A RESTLESS NIGHT; Finds Breathing Difficult and Suffers Pain--His Physician Visits Him at 5 A.M. PREVIOUS NIGHT IS EASIER Pius Passes Most of Morning in Wheel Chair-Prelates Are Received by Patient. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/bridge-tea-listed-for-welfare-work-womens-conference-of-society-for.html | BRIDGE TEA LISTED FOR WELFARE WORK; Women's Conference of Society for Ethical Culture Sponsors Party Set for Jan. 25. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wage-and-hour-plans-given-to-president-berry-submits-regulation.html | WAGE AND HOUR PLANS GIVEN TO PRESIDENT; Berry Submits Regulation Proposals as Possible Basis for Legislation. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/margaret-royall-engaged-to-marry-glen-ridge-n-j-girl-to-become-the.html | MARGARET ROYALL ENGAGED TO MARRY; Glen Ridge, N. J., Girl to Become the Bride of Edwin B. Hinck of Montclair, N. J. Wilk-Hollander | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/barn-dance-given-by-elsa-maxwell-live-cows-sheep-poultry-and-a.html | BARN DANCE GIVEN BY ELSA MAXWELL; Live Cows, Sheep, Poultry and a Donkey Feature Party in a Ballroom Suite. RURAL COSTUMES WORN Mrs. James A. Corrigan and Mrs. William Randolph Hearst Are Guests of Honor. Impromptu Performances Others Among Guests | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ski-racing-at-schools-austria-gives-children-training-from-their.html | SKI RACING AT SCHOOLS; Austria Gives Children Training From Their Eighth Year Drawing for the Start 8-Year-Old Ski Racers | True | By Maria Springer. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/squadron-c-defeats-gypsy-p-c-in-metropolitan-polo-by-7-to-1-victors.html | Squadron C Defeats Gypsy P. C. In Metropolitan Polo by 7 to 1; Victors, With 3-Goal Handicap, Easily Win First Game in League Race—Sullivan Leads 112th Field Artillery to Triumph Over Governors Island, 13 to 3 1/2. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/1250-paid-at-sale-for-brush-canvas-small-painting-by-the-aged.html | $1,250 PAID AT SALE FOR BRUSH CANVAS; Small Painting by the Aged Artist Is a Feature of Pratt Collection Auction. $350 FOR A GAINSBOROUGH Portrait by Sir Thomas Lawrence Brings $400--$2,500 Given for Henry G. Dearth Art. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/cultural-center-in-harlem-planned-95000-budget-will-be-asked-for.html | CULTURAL CENTER IN HARLEM PLANNED; $95,000 Budget Will Be Asked for New Project, Backed by the Mayor. IT MAY OPEN IN MARCH Development of Latent Talent in Art, Music and Drama Purpose of Idea. CULTURAL CENTER IN HARLEM PLANNED Spiritual Focus of Community | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/a-health-to-all-players.html | A Health to All Players | True | By Arthur Guiterman | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/darlingtonia-indoors-interesting-insecteating-plant-will-thrive-in.html | DARLINGTONIA INDOORS; Interesting Insect-Eating Plant Will Thrive in a Cool Room. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/canada-beats-u-s-for-lapham-cup-regains-international-squash.html | CANADA BEATS U. S. FOR LAPHAM CUP; Regains International Squash Racquets Trophy With 8-to-7 Victory. Rogers Weakened Near End Triumphs Despite Injury | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/missouri-murals-split-home-critics-insult-to-state-some-say-of.html | MISSOURI MURALS SPLIT HOME CRITICS; ' Insult to State,' Some Say of Capitol Paintings--Others Hail Benton's Work. A Great Attraction MISSOURI MURALIST | True | By Louis la Coss | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/film-union-agent-held-in-racket-inquiry-accused-of-demanding-572.html | Film Union Agent Held in Racket Inquiry; Accused of Demanding $572 From Theatre | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/to-honor-morgan-at-dickinson.html | To Honor Morgan at Dickinson | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/troth-announced-of-muriel-selden-her-engagement-to-william-h.html | TROTH ANNOUNCED OF MURIEL SELDEN; Her Engagement to William H. Sudduth 2d Made Known at Reception Here. A SEPTEMBER DEBUTANTE Her Fiance Is an Alumnus of Mississippi State CollegeWith Express Company. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/all-that-the-cathedral-stands-for-miss-parkhursts-book-is-a.html | All That the Cathedral Stands For; Miss Parkhurst's Book Is a Strenuous and Imaginative Quest After the Sangraal of the Gothic Spirit in France CATHEDRAL A Gothic Pilgrimage. By Helen Huss Parkhurst. 292 pp. Boston: Houghton Mifflin Company. $4. The French Cathedrals | True | By Cuthbert Wright | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/harvard-quintet-defeats-cornell-scores-by-4026-as-ithacans-hit-by.html | HARVARD QUINTET DEFEATS CORNELL; Scores by 40-26 as Ithacans, Hit by Injuries, Drop 4th League Game in Row. LOWMAN GETS 12 POINTS Gray Sinks Five Goals to Aid Crimson--Foertsch Makes 9 Tallies for Losers. McGowan Gets First Goal Cornell Calls Time | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rare-americana-offeredi-historic-writings-printed-and-in-ms-on-sale.html | RARE AMERICANA OFFEREDI; Historic Writings, Printed and in MS., on Sale Wednesday. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mrs-vanderbilt-arrives.html | Mrs. Vanderbilt Arrives | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/cities-death-rate-rose-in-1936.html | Cities' Death Rate Rose in 1936 | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/savings-body-loaned-1284155-in-1936-head-of-federal-association.html | SAVINGS BODY LOANED $1,284,155 IN 1936; Head of Federal Association Discusses Problem of Rising Building Costs. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/few-heed-townsend-call-only-18-congress-members-meet-to-plan-drive.html | FEW HEED TOWNSEND CALL; Only 18 Congress Members Meet to Plan Drive for Revised Bill. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/wilcox-of-p-r-r-has-109-places-on-boards-wresting-record-from-henry.html | Wilcox of P. R. R. Has 109 Places on Boards, Wresting Record From Henry L. Doherty | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/charles-greif-exhead-of-new-york-association-of-paper-and-twine.html | CHARLES GREIF; Ex-Head of New York Association of Paper and Twine. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/joseph-h-oglesby-host-honors-annette-cheston-and-her-fiance-at.html | JOSEPH H. OGLESBY HOST; Honors Annette Cheston and Her Fiance at Philadelphia Party. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/operetta-will-aid-scholarship-fund-frederika-performance-on-feb-5.html | OPERETTA WILL AID SCHOLARSHIP FUND; ' Frederika' Performance on Feb. 5 Taken Over by Mount Holyoke Club Here. JUNIOR GROUP IS HELPING Miss Marjorie R. Smeltzer Is Chairman of the Committee Sponsoring Benefit. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/eastwoodkirkby.html | Eastwood--Kirkby | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/garden-notes-and-topics-garden-club-of-new-jersey-to-present.html | GARDEN NOTES AND TOPICS; Garden Club of New Jersey to Present Extensive Course for Show Exhibitors | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/win-awards-at-city-college.html | WIN AWARDS AT CITY COLLEGE | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/jockey-woolf-rides-boxthorn-to-easy-victory-in-handicap-at-santa.html | Jockey Woolf Rides Boxthorn to Easy Victory in Handicap at Santa Anita; BOXTHORN DEFEATS ACCOLADE ON COAST Scores by Length and-Half Before Crowd of 35,000 in the San Felipe. STAND PAT ANNEXES SHOW King Saxon, the Favorite, Out of Money-- Victor Returns $8 for $2 in Mutuels. Speed to Spare Moves Up Scratches Cut Down Field | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/leader-bids-republicans-ban-liberalism-stay-conservative-to-fight.html | Leader Bids Republicans Ban Liberalism, Stay Conservative to Fight Democrats | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/rail-wage-leaders-still-in-deadlock-big-five-unable-to-agree-on.html | RAIL WAGE LEADERS STILL IN DEADLOCK; ' Big Five' Unable to Agree on Basis for Demand for Increases in Pay. CONTINUE TALK TOMORROW Separate Action by 2 Groups Seen if 'United Front' Is Not Consummated. Demands of Junior Unions Dinner for A. F. Whitney. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/hunters-seniors-plan-active-week-the-graduation-events-for-400.html | HUNTER'S SENIORS PLAN ACTIVE WEEK; The Graduation Events for 400 Girls to Open Jan. 25 With Class Luncheon. TEA AND DANCE ARRANGED ' H' Pins Will Be Given to the Leading Students-- Alumnae Unit to Entertain. Theatre Party Planned A Play for Class Night | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/yugoslav-premier-meets-croat-chief-stoyadinovitch-holds-4hour-talk.html | YUGOSLAV PREMIER MEETS CROAT CHIEF; Stoyadinovitch Holds 4-Hour Talk With Matchek in an Effort to Reach Accord. BUT NO PROGRESS IS MADE Country Startled by the Parley--Regent Receives the Leader of AnotherOpposition Bloc. Efforts to Go On, Belgrade Hears | True | Wireless to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mr-mayo-studies-secret-orders.html | MR. MAYO STUDIES SECRET ORDERS | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/ann-harding-files-to-wed-composer-actress-and-werner-janssen.html | ANN HARDING FILES TO WED COMPOSER; Actress and Werner Janssen Expected to Be Married in England at an Early Date. BOTH SOUGHT SECRECY News of Engagement Becomes Known When Couple Register at London Office. Planned to Keep Secret Made Stage Debut at 15 First Success Was "Tarnish" TO WED IN ENGLAND | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/women-plan-sale-for-boys-on-farm-event-wednesday-will-help-to.html | WOMEN PLAN SALE FOR BOYS ON FARM; Event Wednesday Will Help to Support Youths at Berkshire Industrial Institution. MRS. S. E. BUDD IN CHARGE Mrs. Kimball Atwood Jr. and Mrs. S. L. Miller Are Among Those Helping Her. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/stamp-sets-for-islands-uncle-sam-to-issue-series-for-three.html | STAMP SETS FOR ISLANDS; Uncle Sam to Issue Series For Three Possessions And Also Alaska Earlier Alaskan Stamp | True | By Oliver McKee Jr. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/chamberlainlee.html | Chamberlain--Lee | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/vanderbilt-estate-increased-906578-assets-added-to-holdings-of-girl.html | VANDERBILT ESTATE INCREASED $906,578; Assets Added to Holdings of Girl Are Listed by Her General Guaraian. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/park-service-is-government-janitor.html | PARK SERVICE IS GOVERNMENT JANITOR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/confer-on-glass-strike-company-officials-talk-with-union-men-at.html | CONFER ON GLASS STRIKE; Company Officials Talk With Union Men at Pittsburgh. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/mcclellandbert.html | McClelland--Bert | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/housing-projects-begun-in-jersey-builders-planning-to-erect.html | HOUSING PROJECTS BEGUN IN JERSEY; Builders Planning to Erect Medium-Priced Dwellings on Plainfield Tract. MORRISTOWN HOME SOLD Teaneck Broker Reports 751 Deals Closed in 1936, Aggregating $2,100,000. $2,100,000 in Realty Deals Home Sales Reported HOUSING PROJECTS BEGUN IN JERSEY | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/kessler-victor-at-traps-wins-highoverall-trophy-with-total-of-93-at.html | KESSLER VICTOR AT TRAPS; Wins High-Over-All Trophy With Total of 93 at Reading. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/promotion-of-peace-outlined-for-study-plans-formulated-by-various.html | PROMOTION OF PEACE OUTLINED FOR STUDY; Plans Formulated by Various Important Agencies Are Basis of Work by Mrs. A. D. Jaques. | True | | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/the-valet-as-a-hero.html | THE VALET AS A HERO | True | CHARLES MORGAN. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/john-j-dudrey.html | JOHN J. DUDREY | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |
| 1937-01-17 | 1937-01-17 | https://www.nytimes.com/1937/01/17/archives/miss-enid-higgins-wed-in-garden-city-she-becomes-bride-of-alfred-p.html | MISS ENID HIGGINS WED IN GARDEN CITY; She Becomes Bride of Alfred P. Heath in Ceremony at Her Mother's Home. | True | Special to THE NEW YORK TIMES. | C1B 323949,C1B 323950,C1B 323951,C1B 323952,C1B 323953,C1B 323954,C1B 323955,C1B 323956,C1B 323957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fights-chilean-bond-plan-foreign-holders-group-against-1937.html | FIGHTS CHILEAN BOND PLAN; Foreign Holders' Group Against 1937 Interest Proposal. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/public-inquiry-urged-young-republicans-oppose-closed-hearings-on.html | PUBLIC INQUIRY URGED; Young Republicans Oppose Closed Hearings on Hunt Case at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/albany-road-crash-kills-3-and-injures-3-car-of-poughkeepsie-party.html | ALBANY ROAD CRASH KILLS 3 AND INJURES 3; Car of Poughkeepsie Party Hits Stalled Tractor-Trailer--Ball Player Dies. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/cotton-prices-up-slightly-in-week-active-contracts-here-in-narrow.html | COTTON PRICES UP SLIGHTLY IN WEEK; Active Contracts Here, in Narrow Range, Advanced Only 1 to 5 Points. LOAN STAPLE IS A FACTOR Traders Await Some Indication of Federal Policy on Release of Stocks on Feb. 1. LARGE FLOW TO THE MILLS Movement of Domestic Cotton Is Slightly Up in Year. NEW ORLEANS TRADE FIRM Moderation Prevails as Market Awaits Action of Congress. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/vote-from-this-area-in-week-in-congress-how-senators-were-recorded.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Senators Were Recorded on Two Measures Affecting the RFC. The Senate | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/professional-football.html | PROFESSIONAL FOOTBALL | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/queen-to-set-precedent-by-seeing-son-crowned.html | Queen to Set Precedent By Seeing Son Crowned | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/search-for-christ-asked-dr-cobb-holds-we-can-find-his-remedy-for.html | SEARCH FOR CHRIST ASKED; Dr. Cobb Holds We Can Find His Remedy for World Ills. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/auto-strike-parley-off-strikers-stay-in-plants-so-g-m-c-bars-peace.html | AUTO STRIKE PARLEY OFF; STRIKERS STAY IN PLANTS, SO G. M. C. BARS PEACE TALK; NEW SNAG IS STRUCK Knudsen Agreement to Meet 'Loyal' Men Opens Breach. DOUBLE-CROSS CHARGED Martin Questions Company's 'Sincerity' on Eve of First Meeting on Terms. BUT MURPHY IS HOPEFUL Resuming Efforts, He Phones to Miss Perkins at Capital--Senate Inquiry Urged Anew. Deadlock on Strike Parley Ultimatum by Union Martin Charges "Bad Faith" Statement by Union Head AUTO TALKS OFF, STRIKERS STAY IN Breach of Faith" Charged Calls on the Governor Had Blocked Previous Attempts Crowd Shouts Encouragement Union Message to La Follette Martin's Speech to Workers MISS PERKINS HOPEFUL After Talk With Murphy She Has 'Faith' He Will End Rift. | True | WILLIAM S. KNUDSEN | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/pa-jobs-reduced-by-738686-in-1936-december-total-of-2187944.html | PA JOBS REDUCED BY 738,686 IN 1936; December Total of 2,187,944 Approached Roosevelt's Budget Estimate of 2,000,000. NEW YORK CITY CUT 47,091 Reduction in State Outside City Was 42,851--Decline Going On Since October. Sharp Decrease Up-State Nearing 2,000,000 Level | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/w-f-knox-scores-at-golf-his-892168-qualifies-in-snobird-tourney-at.html | W. F. KNOX SCORES AT GOLF; His 89-21-68 Qualifies in Snobird Tourney at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/pastor-defends-liberals-ousted-newark-minister-praises-civil.html | PASTOR DEFENDS LIBERALS; Ousted Newark Minister Praises Civil Liberties Union. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dinner-given-at-legation-wife-of-the-egyptian-attache-hostess-at.html | DINNER GIVEN AT LEGATION; Wife of the Egyptian Attache Hostess at Washington Party. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/bonnet-sees-fear-of-war-as-only-bar-to-recovery.html | Bonnet Sees Fear of War As Only Bar to Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mrs-william-berg-active-in-jewish-philanthropic-workdies-of.html | MRS. WILLIAM BERG; Active In Jewish Philanthropic Work--Dies of Pneumonia. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sir-peter-bark-68-financier-is-dead-minister-of-finance-of-imperial.html | SIR PETER BARK, 68, FINANCIER, IS DEAD; Minister of Finance of Imperial Government of Russia in World War. KNIGHTED BY GEORGE V Served on Austrian Loan Body After Revolution--Director of Anglo-International Bank. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/letters-to-the-times-dr-butler-praises-plan-holds-presidents.html | Letters to The Times; DR. BUTLER PRAISES PLAN Holds President's Reorganization Proposal Vital to Efficiency. ILL FEELING IS DOUBTED United States Citizens in Latin America Found Far From Boorish. CHILD LABOR AMENDMENT LOGIC SEEN IN DEMANDS Reasoned Jewish Statement Wanted in Reply to That of the Mufti. McSorley's Remembered Campaign Aims Stated Nationalism Growing Distrust Doubted Definition of Terms Suggested to Help Dispel Confusion. Beneficial Work Bureaucracy Feared EPICUREAN COUPLETS | True | ALEXANDER F. BERGMAN.NICHOLAS MURRAY BUTLER.JACOB DE HAAS.WILLIAM FEINBERGFRED LAVIS.EDMUND PLATT.DENNIS C. PIERCE.GERALD RAFTERY. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/david-w-haynes.html | DAVID W. HAYNES | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/british-prices-rose-sharply-last-month-board-of-trades-index-up-to.html | BRITISH PRICES ROSE SHARPLY LAST MONTH; Board of Trade's Index Up to 100.8 From 98.3 in November and 91.5 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/basketball-interest-keen.html | Basketball Interest .Keen | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/exsenator-blease-weds-mrs-c-f-knott-ceremony-performed-at-home-of.html | EX-SENATOR BLEASE WEDS MRS. C. F. KNOTT; Ceremony Performed at Home of Her Parents in South Carolina on Bride's Birthday. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/nurse-dies-five-injured-at-blaze-windows-barred-no-fire-escapes.html | Nurse Dies, Five Injured at Blaze; Windows Barred, No Fire Escapes; Several Rescued From Nurses' Home of Israel Zion Hospital in Brooklyn--Woman Critically Hurt by Three-Story Leap Into Blanket--Mayor Begins an Inquiry. NURSE DIES, 5 HURT AT BROOKLYN FIRE Nurse Leaps Into Blanket La Guardia Rushes to Scene | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/would-let-six-justices-retire.html | Would Let Six Justices Retire | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/bingham-blames-alumni-groups-for-subsidizing-and-proselyting.html | Bingham Blames Alumni Groups For Subsidizing and Proselyting; Reports to Harvard President They Are More Responsible Than Coaches for Practices in Many Colleges--Says There Is More Shopping Around by Athletes Than Ever Before Cordial Feeling Absent No Glorification of Athletes | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/kidnapper-hunted-in-california-area-nathan-after-swift-trip-from.html | KIDNAPPER HUNTED IN CALIFORNIA AREA; Nathan, After Swift Trip From Tacoma, Takes Charge in Los Angeles District. MAN'S IDENTITY IS KNOWN Fingerprints Give Federal Agents the Name of the Mattson Abductor. Believed Work of "Amateur" | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/gas-kills-mother-of-4-patchogue-women-dozes-off-while-heating-milk.html | GAS KILLS MOTHER OF 4; Patchogue Women Dozes Off While Heating Milk for Baby. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/chilean-envoy-defies-madrid-on-refugees-upholds-latinamerican-right.html | Chilean Envoy Defies Madrid on Refugees; Upholds Latin-American Right of Asylum | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/new-hampshire-crash-kills-jersey-airman-w-b-switzer-of-hasbroack.html | NEW HAMPSHIRE CRASH KILLS JERSEY AIRMAN; W. B. Switzer of Hasbroack Heights Dies in Hospital After Striking Trees. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/taylor-gets-air-science-medal.html | Taylor Gets Air Science Medal | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/books-of-the-times-a-mans-quest-bengal-lancers-popularity.html | BOOKS OF THE TIMES; A Man's Quest Bengal Lancer's Popularity Continuing Uncertainty | True | By Francis Brown | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/to-fete-harry-atkinson-traffic-men-will-honor-baltimore-ohio.html | TO FETE HARRY ATKINSON; Traffic Men Will Honor Baltimore & Ohio Executive Today. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rumors-of-a-credit-are-afloat-in-paris-some-foundation-seen-in-the.html | RUMORS OF A CREDIT ARE AFLOAT IN PARIS; Some Foundation Seen in the Reports, as Loan Would Furnish Foreign Exchange to Treasury. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/legal-basis-urged-for-housing-plan-b-c-vladeck-says-the-highest.html | LEGAL BASIS URGED FOR HOUSING PLAN; B. C. Vladeck Says the Highest Courts Should Pass on It Before Work Proceeds. REGULATION HIS NEXT STEP Puts Cost of Adequate Program for State at $4,000,000,000Dr. Searle Scores 'Apathy.' | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/additions-to-police-sought.html | Additions to Police Sought | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/irish-americans-win-31.html | Irish Americans Win, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/government-maturities-3572788400-in-year.html | Government Maturities $3,572,788,400 in Year | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/bonds-being-paid-before-maturity-issues-called-for-redemption-show.html | BONDS BEING PAID BEFORE MATURITY; Issues Called for Redemption Show More Diversity and Larger Amounts. FEW MUNICIPALS LISTED Lone Star Cement Will Retire Convertible Debenture 4s--Railway Flotation. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/lifting-of-copperrestriction-plan-wise-as-demand-defies-control.html | Lifting of Copper-Restriction Plan Wise As Demand Defies Control, London Holds | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/social-peril-seen-in-our-education-carnegie-fund-warns-crowding-of.html | SOCIAL PERIL SEEN IN OUR EDUCATION; Carnegie Fund Warns Crowding of Professions Leads to an 'Educated Proletariat.' IT OFFERS NEW CONCEPTS Suggests That Needs of Society Point to Departure From Our Traditional Culture. Report by Professor Handel Society Faces New Task | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sleepy-hollow.html | SLEEPY HOLLOW | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/snapshot-contest-rules.html | Snapshot Contest Rules | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/would-make-georgia-new-reno-of-nation-state-legislator-proposes.html | WOULD MAKE GEORGIA NEW 'RENO' OF NATION; State Legislator Proposes Cutting Divorce Time From Year to Month to Attract Tourists. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/hamburg-sails-after-delay.html | Hamburg Sails After Delay | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/flees-21stfloor-jail-new-yorker-makes-first-escape-from-miamis.html | FLEES 21ST-FLOOR JAIL; New Yorker Makes First Escape From Miami's Skyscraper. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/devalued-moneys-windfall-to-reich-1000000000-slashed-from-its.html | DEVALUED MONEYS WINDFALL TO REICH; $1,000,000,000 Slashed From Its Obligations From 1930 to 1936, Says League Report. FOREIGN DEBT ABOVE 1929 States and Cities Then Owed More Than Half of It, but the Reich Now Owes Two-thirds. A Source of Increased Debt | True | By Clarence K. Streitwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/four-rescued-from-snow-three-women-and-man-reach-las-vegas-after.html | FOUR RESCUED FROM SNOW; Three Women and Man Reach Las Vegas After Long Isolation. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/jersey-citys-notes-record-low-bids-are-received-for-taxanticipation.html | JERSEY CITY'S NOTES; Record Low Bids Are Received for Tax-Anticipation Paper. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/nassau-employes-home-robbed.html | Nassau Employe's Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/hawaiian-trade-gains-sugar-sales-up-to-76155268-in-1936tourists-set.html | HAWAIIAN TRADE GAINS; Sugar Sales Up to $76,155,268 in 1936—Tourists Set Record. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/speeding-car-plunges-through-open-draw-carrying-at-least-two-to.html | Speeding Car Plunges Through Open Draw, Carrying at Least Two to Death in Jersey | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/changes-in-rollins-sons.html | Changes in Rollins & Sons | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/pro-title-to-skillman-defeats-pope-in-national-squash-racquets.html | PRO TITLE TO SKILLMAN; Defeats Pope in National Squash Racquets Final. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/asks-better-ships-at-a-lower-cost-maritime-commission-appeals-to.html | ASKS BETTER SHIPS AT A LOWER COST; Maritime Commission Appeals to Industry to Help Regain Commercial Supremacy. VIEWS ON DIESEL SOUGHT Hearings Will Start Soon on Petitions for Adjustment of Mail Contracts. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/oimoen-captures-ski-jump-at-cary-20000-see-montana-star-beat.html | OIMOEN CAPTURES SKI JUMP AT CARY; 20,000 See Montana Star Beat Kotlarek, National Champion, by Narrow Margin. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/winners-of-eleven-olympic-titles-selected-by-ferris-for-1936-track.html | Winners of Eleven Olympic Titles Selected by Ferris For 1936 Track Honors; OWENS TIES MARK WITH FOUR PLACES Buckeye Bullet Dominates the All-America Track and Field Team for Past Year. THREE POSTS GO TO LASH Meadows Picked Over Varoff by Ferris--Selection of Torrance a Surprise. No Longer Is Eligible Gives Post to Meadows Francis First at Berlin | True | By Arthur J. Dailey | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/australian-four-victor-beats-los-tamaraos-98-at-manilahopping-on.html | AUSTRALIAN FOUR VICTOR; Beats Los Tamaraos, 9-8, at Manila--Hopping on Winning Side. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/automotive-engineers-meeting.html | Automotive Engineers' Meeting | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/will-honor-mrs-lucile-borden.html | Will Honor Mrs. Lucile Borden | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/egypt-to-ask-powers-to-end-special-rights-united-states-and-others.html | EGYPT TO ASK POWERS TO END SPECIAL RIGHTS; United States and Others With Extraterritorial Privileges Invited to Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/steel-rate-steady-at-80-of-capacity-more-shipments-suspended-in.html | STEEL RATE STEADY AT 80% OF CAPACITY; More Shipments Suspended in Auto Field, but Mills Use Time on Backlogs. PACE ABOVE AUTUMN PEAK Pittsburgh Reports Lettings of Construction Material Are Fairly Heavy. Construction Orders Heavier Can Makers Build Up Stocks | True | Special to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/marland-scorns-threat-oklahoma-governor-posts-500-reward-for.html | MARLAND SCORNS THREAT; Oklahoma Governor Posts $500 Reward for Extortion Writer. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/french-woo-reich-with-conciliation-trade-pact-sought-paris-envoy-is.html | FRENCH WOO REICH WITH CONCILIATION; TRADE PACT SOUGHT; Paris Envoy Is Dinner Host to von Neurath as Blum's New Policy Is Launched. CURB ON ARMS IS A GOAL General European Settlement Is Final Aim-Fate of the Scheme Rests With Hitler. Trade Pact First Aim Plan to Proceed Cautiously FRENCH WOO REICH WITH CONCILIATION Special Levy on Transactions | True | By Frederick T. Birchallwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/california-canal-pushed-bureau-financed-by-pwa-asks-bide-for-more.html | CALIFORNIA CANAL PUSHED; Bureau, Financed by PWA, Asks Bide for More Irrigation Work. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/man-ends-life-in-park-bank-employe-found-dead-after-police-hear.html | MAN ENDS LIFE IN PARK; Bank Employe Found Dead After Police Hear Pistol Shot. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/spectacular-goaltending-by-thompson-of-boston-blanks-american.html | Spectacular Goal-Tending by Thompson of Boston Blanks American Sextet; AMERICANS BEATEN BY BRUINS, 3 TO 0 Smith, Weiland, Goldsworthy Make Scores, One in Each Period, Before 11,000. THOMPSON HAS 34 SAVES Boston's Goalie Blocks Many Apparently Sure Tallies in Garden Hockey Game. Confident at Start Two Bruins Penalized Cunningham in Debut | True | By Joseph C. Nichols | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sea-union-official-backs-copeland-bill-malcontents-and-agitators.html | SEA UNION OFFICIAL BACKS COPELAND BILL; Malcontents and Agitators Must 'Be Weeded Out, Ivan Hunter Declares. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/heads-bankers-athletic-league.html | Heads Bankers Athletic League | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/troth-is-announced-of-elsie-w-tindall-maryland-girl-is-affianced-to.html | TROTH IS ANNOUNCED OF ELSIE W. TINDALL; Maryland Girl Is Affianced to Frank Rawlings--She Is Student of Fine Arts. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/cheap-power-and-fair-play.html | CHEAP POWER AND FAIR PLAY | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mrs-w-r-james-hostess-today.html | Mrs. W. R. James Hostess Today | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/snead-scores-270-takes-top-money-finishes-with-subpar-67-to-win.html | SNEAD SCORES 270, TAKES TOP MONEY; Finishes With Sub-Par 67 to Win $1,200 First Prize in Oakland Tournament. GULDAHL 2 STROKES BACK Revolta Moves Into Third Place With 274--Wood Is in Group That Returns 275s. Finishes With 69 and 67 Four Tie for Fourth | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/notes-of-social-acttoities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social acttoities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY WESTCHESTER CONNECTICUT NEWPORT | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/steel-mills-expect-auto-labor-peace-some-go-on-filling-deferred.html | STEEL MILLS EXPECT AUTO LABOR PEACE; Some Go On Filling Deferred Orders So They Can Ship as Soon as Need Arises. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/car-and-bus-strike-cripples-terre-haute-20-pay-rise-demanded-in.html | Car and Bus Strike Cripples Terre Haute; 20% Pay Rise Demanded in Sudden Walkout | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/glass-peace-talks-go-on-negotiators-in-strike-report-they-are-still.html | GLASS PEACE TALKS GO ON; Negotiators in Strike Report They Are Still 'Some Ways Apart.' | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/more-power-urged-for-magistrates-special-sessions-cluttered-with.html | MORE POWER URGED FOR MAGISTRATES; Special Sessions Cluttered With Cases They Should Decide, Prosecutor Reports. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/1500-diners-held-in-hunt-for-slayer-kept-3-hours-at-manhattan-opera.html | 1,500 DINERS HELD IN HUNT FOR SLAYER; Kept 3 Hours at Manhattan Opera House Fete After Stabbing Amid Throng. POLICE BLOCK ALL EXITS Garment Man Victim of Row at Table--Whalen Listed Among Speakers. Garment Trade Group 1,500 DINERS HELD IN A SLAYER HUNT | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rain-drenching-city-will-continue-today-all-planes-are-grounded-at.html | Rain Drenching City Will Continue Today; All Planes Are Grounded at Newark Field | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/cardiac-research-aided-irvington-house-gets-fund-for-work-among.html | CARDIAC RESEARCH AIDED; Irvington House Gets Fund for Work Among Children. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/3298405-awards-by-u-s-in-a-week-sixteen-agencies-allot-eightyfour.html | $3,298,405 AWARDS BY U. S. IN A WEEK; Sixteen Agencies Allot Eighty-Four Jobs Under the Public Contracts Act. A FOURTH IN THIS STATE Allocations in New York, New Jersey and Connecticut Are Enumerated. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/chelan-wash-starts-townsend-plan-trial-gives-man-tagged-200-to.html | Chelan, Wash., Starts Townsend Plan Trial; Gives Man 'Tagged' $200 to Spend in Month | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/basketball-statistics-eastern-league-metropolitan-records.html | Basketball Statistics; EASTERN LEAGUE METROPOLITAN RECORDS METROPOLITAN RECORDS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/perrin-heads-railway-ad-men.html | Perrin Heads Railway Ad Men | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mrs-mary-j-b-willis.html | MRS. MARY J. B. WILLIS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/concert-at-greenwich.html | Concert at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/victim-of-explosion-dies.html | Victim of Explosion Dies | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/gain-by-adams-express-net-assets-rose-16813972-or-45-per-cent-in.html | GAIN BY ADAMS EXPRESS; Net Assets Rose $16,813,972, or 45 Per Cent, in 1936. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ingot-production-16-higher.html | Ingot Production 16% Higher | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/oil-men-may-unionize-labors-nonpartisan-league-helps-jersey-groups.html | OIL MEN MAY UNIONIZE; Labor's Nonpartisan League Helps Jersey Groups in C. I. O. Move. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/concert-devoted-to-chamber-music-new-york-society-founded-by-miss.html | CONCERT DEVOTED TO CHAMBER MUSIC; New York Society, Founded by Miss Carolyn Beebe, Begins Its Twelfth Season. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/new-rise-in-circulation-expected-in-britain-soon.html | New Rise in Circulation Expected in Britain Soon | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rain-due-to-let-up-for-inauguration-but-weather-bureau-warns.html | RAIN DUE TO LET UP FOR INAUGURATION; But Weather Bureau Warns Vanguard of Visitors of a Downpour as Day Ends. CONGRESS MARKING TIME House May Act on New Deal Agencies-- Roosevelt, After Church, Works on Speech. Preparations for Parade Reorganization Before Congress RAIN DUE TO LET UP FOR INAUGURATION Dress Rehearsal" Set for Today | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/third-death-in-air-crash-omaha-man-is-victim-of-planefall-fatal-to.html | THIRD DEATH IN AIR CRASH; Omaha Man Is Victim of PlaneFall Fatal to Martin Johnson. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/humphreys-dinner-to-attract-2000-notables-from-many-fields-to.html | HUMPHREYS DINNER TO ATTRACT 2,000; Notables From Many Fields to Attend Memorial Affair at the Garden Tonight. WALKER IS TOASTMASTER Part of Receipts Will Be Used to Place a Plaque of Late Announcer in Arena. Big Problem for Committee Cohan Purchases Table | True | By James P. Dawson | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/jersey-savings-banks-gain.html | Jersey Savings Banks Gain | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/stravinsky-gives-work-by-teacher-conducts-symphony-in-a-tone.html | STRAVINSKY GIVES WORK BY TEACHER; Conducts Symphony in a Tone Picture Written at 23 by Rimsky-Korsakoff. WEBSTER IS THE SOLOIST Compositions by Guest Leader and Mozart Are Included in Carnegie Hall Bill. | True | By H. Howard Taubman | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/smith-bars-politics-to-walk-swim-rest-vacationing-at-kenny-villa-in.html | SMITH BARS POLITICS TO WALK, SWIM, REST; Vacationing at Kenny Villa in Palm Beach, He Also Puts Ban on Dinners and Parties. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/howard-white.html | HOWARD WHITE | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/montclair-downs-short-hills-by-70-registers-third-sweep-of-the.html | MONTCLAIR DOWNS SHORT HILLS BY 7-0; Registers Third Sweep of the Season and Remains Tied for Squash Racquets Lead. | True | Special to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/14000-is-raised-at-actors-benefit-daniel-frohmans-55th-show-draws.html | $14,000 IS RAISED AT ACTORS' BENEFIT; Daniel Frohman's 55th Show Draws Capacity House and a Parade of Stars. HE REMAINS AT HOME ILL Performance Last That Veteran Is to Produce--He Will Leave Soon to Rest in South. A Valuable Cast Variety of Acts | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/state-republicans-make-murray-head-of-executive-body-committee-in.html | STATE REPUBLICANS MAKE MURRAY HEAD OF EXECUTIVE BODY; Committee, in Surprise Move, Elects State Chairman to Second Party Post. PLANS LAWS TO SAVE JOBS Citing 171,000 Past 40 on Relief, It Pledges Drive to Protect Middle-Aged. Present Policies Blamed Study Will Be Made MURRAY MADE HEAD OF EXECUTIVE BODY | True | By W. A. Warnspecial To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/to-head-unitarians.html | TO HEAD UNITARIANS | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/british-steel-record-set-11698200-tons-made-in-1936peak-previously.html | BRITISH STEEL RECORD SET; 11,698,200 Tons Made in 1936--Peak Previously Was in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/steel-men-deplore-building-code-delay-urge-early-adoption-to-speed.html | STEEL MEN DEPLORE BUILDING CODE DELAY; Urge Early Adoption to Speed Increase in Taxable Values of Real Estate. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/shields-triumphs-in-dinghy-regatta-takes-all-three-contests-in.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Takes All Three Contests in Class B of Rainy Series Off Larchmont Y. C. HILL VICTOR IN THE WOW Registers 57 Points to Win Honors in Division X, With Dodge the Runner-Up. Patten Third on Points Brown Loses Rudder RAIN FAILS TO HALT THE HARDY DINGHY SAILORS IN REGATTA OFF LARCHMONT | True | By James Robbinsspecial To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/commodity-average-goes-still-higher-now-907-against-888-at-yearend.html | COMMODITY AVERAGE GOES STILL HIGHER; Now 90.7, Against 88.8 at Year-End and 80.5 Last May. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/events-today.html | EVENTS TODAY | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/2-killed-as-cuban-trains-collide.html | 2 Killed as Cuban Trains Collide | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/club-basketball-standing-amer-basketball-league.html | Club Basketball Standing AMER. BASKETBALL LEAGUE | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/track-lists-close-today.html | Track Lists Close Today | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rebels-free-two-russian-ships.html | Rebels Free Two Russian Ships | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/medical-research-gets-large-gifts-commonwealth-fund-reports-that.html | MEDICAL RESEARCH GETS LARGE GIFTS; Commonwealth Fund Reports That Benefactions in 1936 Totaled $1,967,153. BUILDS NEW HOSPITALS Large Share to Institutions in This City--Income Largest in Several Years. Gift Aids Study of Hospitals Scholarships to Physicians | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/skillman-to-coach-at-wesleyan.html | Skillman to Coach at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/turks-leave-for-geneva-hope-french-proposals-will-allow.html | TURKS LEAVE FOR GENEVA; Hope French Proposals Will Allow Alexandretta Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/couple-hurt-by-trolley-woman-in-yonkers-falls-under-car-and-is.html | COUPLE HURT BY TROLLEY; Woman In Yonkers Falls Under Car and Is Injured Seriously. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rains-in-midwest-widen-flood-peril-lower-reaches-of-ohio-white-st.html | RAINS IN MIDWEST WIDEN FLOOD PERIL; Lower Reaches of Ohio, White, St. Francis and Wabash Above Danger Stage. ILLINOIS FAMILIES FLEE But Refugees Along Secondary Streams Begin Returning to Their Homes. Wabash Rise Slackens Reassures Ohio Valley Two Bodies Taken From Stream | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/john-charles-dodds.html | JOHN CHARLES DODDS | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/found-dead-of-auto-fumes.html | Found Dead of Auto Fumes | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dead-claimed-simpson-kinship.html | Dead, Claimed Simpson Kinship | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/woman-club-head-is-found-hanged-mrs-e-h-guttman-ends-life-in-the.html | WOMAN CLUB HEAD IS FOUND HANGED; Mrs. E. H. Guttman Ends Life in the Attic of Her Home in BoontonPark, N. J. MOURNED FOR HUSBAND Graduate of Hunter, She Taught Here and Was Principal of St. John's School in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/of-one-mother-given-play-at-national-is-revision-one-by-samuel-h.html | OF ONE MOTHER' GIVEN; Play at National Is Revision One by Samuel H. Cohen. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fire-record.html | Fire Record | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/music-in-review-pasquier-trio-and-elisabeth-schumann-give-concert.html | MUSIC IN REVIEW; Pasquier Trio and Elisabeth Schumann Give Concert In Series Presented by New Friends of Music. Jagel at Town Hal Sigrid Onegin Gives Recital Opera Concert | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/penn-a-c-winner-2916-downs-crescent-quintet-for-fifth-straight.html | PENN A. C. WINNER, 29-16; Downs Crescent Quintet for Fifth Straight League Victory. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mrs-charles-b-riggs-widow-of-missionary-and-mother-of-newark-pastor.html | MRS. CHARLES B. RIGGS; Widow of Missionary and Mother of Newark Pastor. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/plans-housing-lectures-british-expert-will-tour-east-for-the.html | PLANS HOUSING LECTURES; British Expert Will Tour East for the National Conference. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/king-of-arms-found-dead-capt-swinton-said-to-have-been-shot-in.html | KING OF ARMS FOUND DEAD; Capt. Swinton Said to Have Been Shot in London Home. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/allen-hits-press-for-kent-scandal-husband-of-dukes-companion-on-his.html | ALLEN HITS PRESS FOR KENT SCANDAL; Husband of Duke's Companion on His Visit to Phrenologist Asks Parliament Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/paterson-unit-wins-indoor-rifle-crown-papco-club-takes-the-middle.html | PATERSON UNIT WINS INDOOR RIFLE CROWN; Papco Club Takes the Middle Atlantic Event With 1,119--Grollimund Victor. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/acts-in-pacific-mutual-life-case.html | Acts in Pacific Mutual Life Case | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/third-wage-bill-urged-at-albany-moffat-drafts-plan-for-study-of.html | THIRD WAGE BILL URGED AT ALBANY; Moffat Drafts Plan for Study of Each Industry to Check 'Cutthroat Competition.' ALSO WOULD APPLY TO MEN Second Republican Move Differs From Democratic Aim for Aid to Women, Minors. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/taxi-in-wild-ride-with-holdup-ian-hand-on-horn-driver-speeds-down.html | TAXI IN WILD RIDE WITH HOLD-UP IAN; Hand on Horn, Driver Speeds Down Madison Av. in Vain Hunt for a Policeman. THUG RUNS AS CAB HALTS Suspect Caught, Is Accused of Beating Elevated Agent After Hauling Him From Booth. Hold-up in Elevated Station Driver Hears a Scuffle | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/wood-field-and-stream-desire-to-cooperate-skeet-honors-to-kelly.html | Wood, Field and Stream; Desire to Cooperate Skeet Honors to Kelly Record of Champion | True | By George Greenfield | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/museums-to-open-shows-this-week-final-exhibition-of-van-gogh.html | MUSEUMS TO OPEN SHOWS THIS WEEK; Final Exhibition of Van Gogh Paintings in This Country Will Begin Wednesday. SEVERAL ADDITIONS MADE Another Display Will Be That of Recent Acquisitions at the Whitney Tomorrow. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/soccer-americans-ahead-lead-germanhungarians-by-40-as-rain-halts.html | SOCCER AMERICANS AHEAD; Lead German-Hungarians by 4-0 as Rain Halts Contest. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/3-seized-after-holdup-yonkers-police-make-arrest-few-minutes-after.html | 3 SEIZED AFTER HOLD-UP; Yonkers Police Make Arrest Few Minutes After Crime. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/reich-steel-output-off-delivery-terms-lengthened-aginfigures-for.html | REICH STEEL OUTPUT OFF; Delivery Terms Lengthened Again--Figures for 1936 Given. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/seeks-legal-check-of-houseworkers-alderman-morris-to-press-for-the.html | SEEKS LEGAL CHECK OF HOUSEWORKERS; Alderman Morris to Press for the Fingerprinting of All Building Employes. GREEN'S DEFENSE MAPPED Court to Confer Today With Counsel for the Suspect in Murder of Mrs. Case. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/world-price-spur-seen-in-new-deal-commodity-rise-traced-to-low.html | WORLD PRICE SPUR SEEN IN NEW DEAL; Commodity Rise Traced to Low Public Stocks and Loss by Producers 4 Years Ago. RESTRICTION PLANS CITEDD Rearmament, Increase in Gold, Franc Devaluation Regarded in Amsterdam as Factors. | True | By Paul Catzwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/windsor-to-get-new-aide-major-metcalfe-to-relieve-commander-lambe.html | WINDSOR TO GET NEW AIDE; Major Metcalfe to Relieve Commander Lambe as Equerry. | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/althouse-to-sing-in-tannhaeuser-tenor-to-return-to-company-in-title.html | ALTHOUSE TO SING IN 'TANNHAEUSER'; Tenor to Return to Company in Title Role During the Sixth Week at Metropolitan. EIDE NORENA ALSO BACK She Will Appear in the Leading Soprano Part of 'Traviata' at Friday Opera. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/5-german-preleates-inform-pope-on-catholics-problems-in-reich.html | 5 German Preleates Inform Pope On Catholics' Problems in Reich; Improved Conditions Are Expected to Result in Move for Berlin Government's Official Determination of Church's Status--Pontiff Is Active After Troubled Night Because of Pain. Disputes Dropped by Catholics | True | By Arnaldo Cortestwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/gov-bucks-term-ended-delawares-retiring-executive-will-resume.html | GOV. BUCK'S TERM ENDED; Delaware's Retiring Executive Will Resume Banking Business. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/commodity-level-higher-in-britain-the-economist-puts-average-at-807.html | COMMODITY LEVEL HIGHER IN BRITAIN; The Economist Puts Average at 80.7 on Jan. 13, Against 79.3 on Dec. 30. MINERALS, METALS LEAD Year-End Figure Was Highest for 1936--Advance Continues in Following Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/menuhin-ends-retirements-sunday.html | Menuhin Ends Retirements Sunday | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/100-chinese-perish-in-blazing-express-more-than-50-hurt-when-fire.html | 100 CHINESE PERISH IN BLAZING EXPRESS; More Than 50 Hurt When Fire Turns a Canton-Hongkong Train Into Speeding Torch. PANIC IN JAMMED CARS Engineer Goes 15 Miles Before He Learns of Blaze, Which Is Laid to Acid Explosion. Engineer Unaware of Fire 100 CHINESE PERISH IN BLAZING EXPRESS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dr-butler-fights-child-labor-law-appeals-to-19-governors-to-act.html | DR. BUTLER FIGHTS CHILD LABOR LAW; Appeals to 19 Governors to Act Against Ratification--Fears Dictatorial Trend. HIS STAND IS ATTACKED Burlingham Accuses Him and Bar Association Group of Seeking to Confuse Issue. Ratified by Twenty-five States Recipients of Butler Appeal | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/greta-freund-in-recital.html | Greta Freund in Recital | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/english-cricket-players-to-make-canadian-tour.html | English Cricket Players To Make Canadian Tour | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dutch-hopeful-on-market-here.html | Dutch Hopeful on Market Here | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/helene-bradshaw-becomes-engaged-parents-of-morristown-girl-announce.html | HELENE BRADSHAW BECOMES ENGAGED; Parents of Morristown Girl Announce Her Betrothal to Benjamin E. Billings. FIANCE IS A BROKER HERE SE Partner in Stock Exchange Firm--Bride-Elect Attended the Oldfields School. White--Dingman | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/finds-a-new-faith-in-our-democracy-dr-coffin-says-dictatorships.html | FINDS A NEW FAITH IN OUR DEMOCRACY; Dr. Coffin Says Dictatorships Nave Strengthened Belief in American Institutions. JEWISH CONFERENCE HELD Leaders From 24 Cities Take Up Problems at Event Marking Seminary's 50th Year. Dr. Butler on Religion Revaluing Jewish Thought | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/finkfitzpatrick.html | Fink--Fitzpatrick | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/investment-trusts-railway-and-light-securities-spencer-trask-fund.html | INVESTMENT TRUSTS; Railway and Light Securities Spencer Trask Fund Fidelity Fund | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/pastor-listens-as-girl-preaches-she-is-one-of-6-young-members-of.html | PASTOR LISTENS AS GIRL PREACHES; She Is One of 6 Young Members of Brooklyn Congregation Conducting Day's Service. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/john-g-brothwick.html | JOHN G. BROTHWICK | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dutch-wholesale-prices-up.html | Dutch Wholesale Prices Up | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/hispanos-in-front-60-defeat-hosiery-local-soccer-team-in-challenge.html | HISPANOS IN FRONT, 6-0; Defeat Hosiery Local Soccer Team in Challenge Cup Match. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/264706-restored-in-security-frauds-state-bureau-here-reports-it.html | $264,706 RESTORED IN SECURITY FRAUDS; State Bureau Here Reports It Intensified Drive in 1936, Handling 843 Cases. 313 INJUNCTIONS IN YEAR Well-Known Names on List of 57 Convictions--Figures Go to Attorney General. Report Is Sent to Albany McCaffray Case Recalled | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/retail-prices-in-japan-279-points-above-1929.html | Retail Prices in Japan 27.9 Points Above 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/jennings-triumphs-in-palm-beach-golf-returns-net-66-to-top-field-in.html | JENNINGS TRIUMPHS IN PALM BEACH GOLF; Returns Net 66 to Top Field in Advertisers' Tourney--Title Play on Today. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/tombstone-lynching-limb-cut.html | Tombstone 'Lynching Limb' Cut | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/cattle-and-hogs-decline-in-week-prices-finish-at-about-the-bottom.html | CATTLE AND HOGS DECLINE IN WEEK; Prices Finish at About the Bottom Levels With the Supplies Held Ample. FAT LAMBS IN DEMAND Fresh Pork Loins 50c to $1.50 a Hundred Pounds Lower--Dressed Beef Steady. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/cornelius-hickey.html | CORNELIUS HICKEY | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/poles-hail-constitution-service-commemorating-signing-held-on.html | POLES HAIL CONSTITUTION; Service Commemorating Signing Held on Sub-Treasury Steps. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/securities-in-berlin-mixed-last-week-engineerings-shipping-shares.html | SECURITIES IN BERLIN MIXED LAST WEEK; Engineerings, Shipping Shares and the Public Utilities Are Most in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/bird-society-buys-55-acres.html | Bird Society Buys 55 Acres | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/presidents-mother-to-entertain-today-will-give-a-reception-for-the.html | PRESIDENT'S MOTHER TO ENTERTAIN TODAY; Will Give a Reception for the Committee Making Plans for Birthday Ball Jan. 30. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sharp-export-gain-in-brazils-cotton-decembers-figures-expected-to.html | SHARP EXPORT GAIN IN BRAZIL'S COTTON; December's Figures Expected to Lift Year's Total to About 1,000,000 Bales. VALUE IS 1,000,000 CONTOS British Coffee Still Leads Outward Shipments, but Cotton Accelerated Rate of Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dinners-to-precede-play-in-montclair-mr-and-mrs-thomas-perkins-and.html | DINNERS TO PRECEDE PLAY IN MONTCLAIR; Mr. and Mrs. Thomas Perkins and Wilfred Funks to Be Among Those Entertaining Today. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/the-bible-as-a-panacea-dr-m-h-anderson-says-it-meets-every-need-and.html | THE BIBLE AS A PANACEA; Dr. M. H. Anderson Says It Meets Every Need and Difficulty. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/on-c-c-n-y-faculty.html | ON C. C. N. Y. FACULTY | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/united-stockyards-income-up.html | United Stockyards' Income Up | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/innocent-feud-victim-dies.html | Innocent Feud Victim Dies | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/palm-beach-holds-wheel-chair-race-mrs-dorland-doyle-and-george.html | PALM BEACH HOLDS WHEEL CHAIR RACE; Mrs. Dorland Doyle and George Kamir, Alexander Hess and Lillian Feitner Winners. EVENT GIVEN FOR CHARITY Mrs. C. Henry Buhl and William de Rham Suffer Spill--19 Teams Are Starters. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rovers-routed-by-hershey-six-82-dashing-hopes-for-second-place.html | Rovers Routed by Hershey Six, 8-2, Dashing Hopes for Second Place; Season's Record Crowd of 15,108 for Amateur League Play at Garden Sees Boisterous Scoring Drives by Victors Featuring Struggle--Manhattan Tops Van Cortlandt, 5 to 2. Rovers Start Rally Rapid Fire of Goals Arrows Tie for Lead The Line-Ups | True | By Thomas J. Deegan | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/former-mayor-cain-of-bayonne-is-dead-elected-for-a-twoyear-term-in.html | FORMER MAYOR CAIN OF BAYONNE IS DEAD; Elected for a Two-Year Term in 1909-- Ex-Manager of the Babcock & Wilcox Plant. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/william-d-gherky-engineer-is-dead-philadelphia-manufacturer-and.html | WILLIAM D. GHERKY, ENGINEER, IS DEAD; Philadelphia Manufacturer and Inventor Was a Pioneer in Electrical Railways. HE STARTED WITH EDISON Supervised Laying of Underground Light Wires HerePatented Many Devices. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/railroads-part-in-recovery-told-j-m-davis-of-the-lackawanna-says.html | RAILROADS PART IN RECOVERY TOLD; J. M. Davis of the Lackawanna Says Some Newer Agencies Have Had Federal Aid. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/honor-dr-cottrell-for-research-vision-engineers-pick-inventor-of.html | HONOR DR. COTTRELL FOR RESEARCH 'VISION'; Engineers Pick Inventor of the Process for Cheaper Helium to Receive Washington Award. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/tattooing-bees-proposed-to-curb-thefts-in-jersey.html | Tattooing Bees Proposed To Curb Thefts in Jersey | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/wheat-supplies-near-trade-needs-statistics-indicate-closest.html | WHEAT SUPPLIES NEAR TRADE NEEDS; Statistics Indicate Closest Relation on Record and Price Rise Is Expected. Some Selling Pressure Argentine Wheat Bought | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/auto-contest-board-meets.html | Auto Contest Board Meets | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/john-c-haldeman.html | JOHN C. HALDEMAN | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rare-books-to-princeton-library-gets-volumes-on-king-arthur-and-his.html | RARE BOOKS TO PRINCETON; Library Gets Volumes on King Arthur and His Knights. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sports-of-the-times-reg-us-pat-off-blowing-the-whistle-through.html | Sports of the Times; Reg. U.S. Pat. Off. Blowing the Whistle THROUGH CLENCHED TEETH Starting an Argument On the Hard Floor The Winner and Still Champion Taking the Count | True | By John Kieran | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/robert-v-a-norris-consulting-mining-engineer-was-graduated-from.html | ROBERT V. A. NORRIS; Consulting Mining Engineer Was Graduated From Yale in 1915. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/hartsmith.html | Hart--Smith | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/irving-ostrows-have-a-son.html | Irving Ostrows Have a Son | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fair-bond-sales-mount-steadily-two-purchases-of-100000-each-and-two.html | FAIR BOND SALES MOUNT STEADILY; Two Purchases of $100,000 Each and Two of $50,000 Each Are Reported. SUBSCRIPTIONS ARE LISTED B. Altman & Co., Kuhn, Loeb & Co. Among Latest Buyers of the Debentures. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/todays-racing-entries-hialeah-park-alamo-downs-fair-grounds.html | Today's Racing Entries; Hialeah Park Alamo Downs Fair Grounds | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/transvaal-gold-output-rises.html | Transvaal Gold Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/valencia-planes-thwart-blockade-rebels-failure-convinces-the.html | VALENCIA PLANES THWART BLOCKADE; Rebels' Failure Convinces the Leftists Mediterranean Ports Can Be Kept Open. NAVAL GUNNERS' AIM POOR Submarine Attacks Reported, Despite Fact Insurgents Have None of Craft. Ten Slain in Night Raid Foreign Ships Suspected Franco's Denial Doubted | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/births.html | Births | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/paris-is-amenable-on-volunteer-ban-accepts-british-contention-that.html | PARIS IS AMENABLE ON VOLUNTEER BAN; Accepts British Contention That Enlistments for Spain Should Be Stopped. DOUBTS EFFECTIVE CURB France Reserves Right to Quit Accord if Control Measures Prove Inadequate. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mayor-hague-61-years-old.html | Mayor Hague 61 Years Old | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/reich-confident-on-its-grains.html | Reich Confident on Its Grains | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/columbia-stopped-in-eastern-league-defending-champions-halted-by.html | COLUMBIA STOPPED IN EASTERN LEAGUE; Defending Champions Halted by Yale Five After 14 Circuit Triumphs in Row. PENN NOW IN FIRST PLACE Continued Success of L. I. U. and Manhattan Another Highlight of Past Week. Niagra Fared Poorly N. Y. U. Unbeaten at Home | True | By Francis J. O'Riley | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dr-ada-russell-baxter.html | DR. ADA RUSSELL BAXTER | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/smithandrew.html | Smith--Andrew | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/germany-cuts-unemployment.html | Germany Cuts Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/plant-disease-threatens-colombia-sugar-industry.html | Plant Disease Threatens Colombia Sugar Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/influenza-delays-liner-illness-among-men-overhauling-the-queen-mary.html | INFLUENZA DELAYS LINER; Illness Among Men Overhauling the Queen Mary Alters Schedule. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/convicts-run-wild-in-ontario-rioting-control-guelph-reformatory-for.html | CONVICTS RUN WILD IN ONTARIO RIOTING; Control Guelph Reformatory for Hours Before Police and Guards Quell Them. ESCAPE OF 100 REPORTED Several Officers Injured in Outbreak of 700 Prisoners, Who Set Fires in Building. Fugitives Roam Countryside CONVICTS RUN WILD IN ONTARIO RIOTING | True |  | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/securities-markets-still-vital-in-britain-view-is-that-industrial.html | SECURITIES MARKETS STILL VITAL IN BRITAIN; View Is That Industrial Stocks Are Marking Time While Gilt-Edge Issues Are Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/moscow-refuses-to-curb-aid-to-spanish-loyalists-asks-powers-joint.html | MOSCOW REFUSES TO CURB AID TO SPANISH LOYALISTS; ASKS POWERS' JOINT ACTION; BRITISH PLEA FAILS Note Says an Individual Ban on Help Would Be Gain for Rebels. PERIL TO CZECHS IS SEEN Russian Leaders Fear Spread of Fascism to Czechoslovakia by German Conspirators. LOYALISTS TRAP REBELS Force Is Marooned in Hospital by Madrid Troops After They Set Off Blast. Action on "Volunteers" Urged Peril to Czechoslovakia Seen MOSCOW REJECTS INDIVIDUAL CURBS | True | By Harold Dennyspecial Cable To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/students-advised-to-influence-life-bishop-ohara-urges-catholic.html | STUDENTS ADVISED TO INFLUENCE LIFE; Bishop O'Hara Urges Catholic College Groups to 'Steam Into Center of Things.' 900 AT CLUB'S BREAKFAST Mgr. Lavelle Calls on Youth to Multiply Church Power by Making Converts. | True |  | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/percy-j-wilder.html | PERCY J. WILDER | True |  | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/culbertsons-win-a-title.html | Culbertsons Win a Title | True |  | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ssb-now-assisting-1478400-persons-of-these-aged-total-1132800.html | SSB NOW ASSISTING 1,478,400 PERSONS; Of These Aged Total 1,132,800, Dependent Children 313,900 and Blind 31,700. WIDE EXPANSION IN WORK Forty-three States and Territories Participating--Cost This Month Set at $25,000,000. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/president-barbour.html | PRESIDENT BARBOUR | True |  | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/brother-lost-in-hunt-for-missing-airman-gordon-kingsley-had-joined.html | BROTHER LOST IN HUNT FOR MISSING AIRMAN; Gordon Kingsley Had Joined 9 U. S. Army Planes in Nicaragua in Search for E. W. Kingsley. | True |  | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mission-gifts-held-a-catholic-duty-the-debt-to-europe-must-be.html | MISSION GIFTS HELD A CATHOLIC DUTY; The 'Debt' to Europe Must Be Repaid, Father Kellenberg Says at St. Patrick's. FUNDS AND PRIESTS ASKED Octave of Prayer for Unity of Christian Faiths Announced to Begin Today. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/old-estates-sell-realty-in-suburbs-new-canaan-property-held-for-150.html | OLD ESTATES SELL REALTY IN SUBURBS; New Canaan Property Held for 150 Years Is Bought by Faith Baldwin. 14-ACRE DEAL IN STAMFORD Hoyt Heirs Dispose of Tract in Family for a Century--West Redding Sale. Realty Board Asks Code Action East Side Flat Planned | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/hospital-gifts-increase-finance-section-in-drive-tops-goal-and-last.html | HOSPITAL GIFTS INCREASE; Finance Section in Drive Tops Goal and Last Year's Mark. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/corn-futures-harden-switching-of-old-to-newstyle-contract-is.html | CORN FUTURES HARDEN; Switching of Old to New-Style Contract Is Disturbing Market. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/trade-pact-is-held-sole-runcian-aim-briton-is-eager-to-find-new.html | TRADE PACT IS HELD SOLE RUNCIAN AIM; Briton Is Eager to Find New Markets and Tighten Ties With United States. NIEMEYER'S VISIT DISTINCT Financier to Take Up Default on South American Bonds--Minister's Task Hard. Niemeyer's Mission Distinct Runciman Eager to Succeed | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ann-harding-weds-werner-janssen-actress-marries-composer-at-caxton.html | ANN HARDING WEDS WERNER JANSSEN; Actress Marries Composer at Caxton Hall Registrar's Office, London. CROWD CHEERS COUPLE No Honeymoon Planned as the Star Appears at Brighton Tonight in 'Candida.' | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/brilliant-chess-play-by-santasiere-halts-marshalls-attack-in-club.html | Brilliant Chess Play by Santasiere Halts Marshall's Attack in Club Title Contest | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fund-to-aid-paralytics-foundation-seeks-100000-for-two-therapeutic.html | FUND TO AID PARALYTICS; Foundation Seeks $100,000 for Two Therapeutic Pools Here. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/protests-proposed-road-garden-club-of-america-would-ask-lehman-to.html | PROTESTS PROPOSED ROAD; Garden Club of America Would Ask Lehman to 'Save' Storm King. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/cafe-racket-trial-to-be-opened-today-attack-on-jury-panel-to-be.html | CAFE RACKET TRIAL TO BE OPENED TODAY; Attack on Jury Panel to Be First Move of Nine Accused of Extorting $2,000,000 a Year. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/j-frank-harper-67-dies-in-baltimore-served-17-years-as-a-member-of.html | J. FRANK HARPER, 67, DIES IN BALTIMORE; Served 17 Years as a Member of the Maryland Public Service Commission. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/vanderbilts-in-air-yacht-to-cruise-south-america.html | Vanderbilts in Air Yacht To Cruise South America | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/christianity-provides-best-road-to-peace-dr-peabody-tells-groton.html | Christianity Provides Best Road to Peace, Dr. Peabody Tells Groton Alumni at Reunion | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/germans-control-morocco-airports-young-aviators-seen-praising-each.html | GERMANS CONTROL MOROCCO AIRPORTS; Young Aviators Seen Praising Each Other for Exploits in Southern Spain. PRESENCE NOT EXPLAINED Tour of Spanish Zone Shows No Military Occupation in the Full Sense of Word. Breach of Treaty Doubtful | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/many-new-arrivals-greeted-at-nassau-several-take-cottages-for-rest.html | MANY NEW ARRIVALS GREETED AT NASSAU; Several Take Cottages for Rest of the Season--Party Is Held for the James M. Curleys. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/franco-denies-deal-giving-up-territory-rebel-leader-charges-the.html | FRANCO DENIES DEAL GIVING UP TERRITORY; Rebel Leader Charges the Real Foe of Spain Is the 'Russian Communist International.' | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/britains-import-outpace-exports-value-of-fromer-continued-last-year.html | BRITAIN'S IMPORT OUTPACE EXPORTS; Value of Fromer Continued Last Year at Greater Increases Than Out-Shipments. BASED ON DOMESTIC BOOM United Kingdom's Rise in Spending Power and Raw Material Demands Seen. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/horse-rolls-on-woman-mrs-j-w-converse-hurt-as-her-radnor-hunt-mount.html | HORSE ROLLS ON WOMAN; Mrs. J. W. Converse Hurt as Her Radnor Hunt Mount Dies. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/municipal-loan-on-market-today-providence-r-i-will-make-offer.html | MUNICIPAL LOAN ON MARKET TODAY; Providence, R. I., Will Make Offer, Through Bankers, of $3,000,000 of 2 1/4s. FOR HIGHWAYS AND RELIEF Middlesex Borough, N. J., Awards $301,000 of 3 3/4s on Underwriters' Bid of 100.70. Middlesex Borough, N. J. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sports-today.html | Sports Today | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/passon-phillies-win-40.html | Passon Phillies Win, 4-0 | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/reichsbank-credits-quickly-paid.html | Reichsbank Credits Quickly Paid | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/to-honor-m-m-bartholomew.html | To Honor M. M. Bartholomew | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/raid-on-mongolia-laid-to-manchukuo-peoples-republic-penetrated-to.html | RAID ON MONGOLIA LAID TO MANCHUKUO; People's Republic Penetrated to Depth of 25 Miles by a Unit of Cavalry, Moscow Hears. NO FIGHTING IS REPORTED But Ally of Soviet Dispatches a Sharp Protest-Kuomintang to Take Up Chinese Crisis. Kuomintang to Get Sian Crisis Plane Sent for Foreigners | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/agnes-f-schlegel-engaged-to-marry-scarsdale-girls-betrothal-to.html | AGNES F. SCHLEGEL ENGAGED TO MARRY; Scarsdale Girl's Betrothal to Herbert S. Gardner Jr. Is Announced by Parents. WEDDING TO BE IN SUMMER Bride-to-Be Is Granddaughter of Rear Admiral Robert P. Forshew of Brooklyn. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/wins-title-insurance-grant.html | Wins Title Insurance Grant | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/miss-berg-victor-on-augusta-links-six-under-womens-par-with-73-on.html | MISS BERG VICTOR ON AUGUSTA LINKS; Six Under Women's Par With 73 on Last Round, She Wins With a Total of 240. MISS KIRBY IS RUNNER-UP Georgia Champion Finishes With 243 in Titleholders Golf--Miss Hicks Is Third. Three-Stroke Margin Miss Bauer Far Back | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/aspirants-for-pulpit-to-study-in-prisons-work-at-hospitals-is-also.html | ASPIRANTS FOR PULPIT TO STUDY IN PRISONS; Work at Hospitals Is Also Required by Philadelphia Episcopal School. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/vatican-profascist-church-group-holds-unofficial-methodist-society.html | VATICAN PRO-FASCIST, CHURCH GROUP HOLDS; Unofficial Methodist Society Calls on Catholics to Fight Political Policies. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/enlarge-toledo-gas-crew-strikers-allow-increase-to-assure-supply.html | ENLARGE TOLEDO GAS CREW; Strikers Allow Increase to Assure Supply for City. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/italians-distrust-french-on-spain-suspect-paris-reds-vote-for-a-ban.html | ITALIANS DISTRUST FRENCH ON SPAIN; Suspect Paris Reds' Vote for a Ban on Volunteers Came After Secret Assurances. WILL ASK STRICT CONTROL Rome and Berlin Expected to Propose Plan to Minimize Possibility of Evasion. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/suspicious-fire-routs-201-blaze-in-bronx-tenement-like-recent.html | SUSPICIOUS FIRE ROUTS 201; Blaze in Bronx Tenement Like Recent Incendiary Ones. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/j-a-mcan-dead-former-warden-head-of-prison-on-welfare-island-from.html | J. A. M'CAN DEAD; FORMER WARDEN; Head of Prison on Welfare Island From 1918 to 1934 Collapses on Street. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/grant-wins-final-defeating-budge-gains-second-victory-in-row-over.html | GRANT WINS FINAL, DEFEATING BUDGE; Gains Second Victory in Row Over Top-Ranking Star to Take Dixie Tournament. MATCH GOES TO FIVE SETS Atlantan Scores at 4-6, 6-3, 6-3, 2-6, 6-2, Then Triumphs With Sabin in Doubles. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/2-cincinnati-youths-stabbed-on-trip-here-both-in-critical-condition.html | 2 CINCINNATI YOUTHS STABBED ON TRIP HERE; Both in Critical Condition in Bellevue--Reported to Be Members of Prominent Families. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/church-gambling-scored-dr-potter-suggests-that-dewey-clean-up-on.html | CHURCH GAMBLING SCORED; Dr. Potter Suggests That Dewey 'Clean Up' on Religious Bazaars. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/trade-act-backed-by-peace-leaders-1000-sign-open-letter-asking.html | TRADE ACT BACKED BY PEACE LEADERS; 1,000 Sign Open Letter Asking Congress to Extend Law Permitting Compacts. COPY SENT TO PRESIDENT Measure Is Proving an Aid to World Economic Revival, Statement Declares. President Is Praised Notables Among Signers | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fire-losses-here-at-a-21year-low-7723630-damages-reporteddrop-of.html | FIRE LOSSES HERE AT A 21-YEAR LOW; $7,723,630 Damages Reported--Drop of $1,007,935 From Total in 1935. 58 DEATHS IN TENEMENTS Extra Training for Department Officials and Rookies Is Praised by McElligott. Incendiary Fires Rise Police and Courts Praised | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/e-h-figgs-entertain.html | E. H. Figgs Entertain | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/news-of-the-screen-influenza-halts-production-on-many-hollywood.html | NEWS OF THE SCREEN; Influenza Halts Production on Many Hollywood Lots-- Lachman Will Direct 'The Devil Is Driving' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/society-is-blamed-for-case-murder-that-and-mattson-crime-laid-by.html | SOCIETY IS BLAMED FOR CASE MURDER; That and Mattson Crime Laid by Rev. C. F. Reisner to Lack of Interest in Church. URGES NATION TO REPENT Protestants, With Only 300,000 Church Members in this City, Scored as Lax. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/frances-foley-engaged-hartford-girl-will-become-bride-of-theodore-l.html | FRANCES FOLEY ENGAGED; Hartford Girl Will Become Bride of Theodore L. Chamberlin. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ritter-to-appeal-ouster-florida-judge-will-take-senate-action-to.html | RITTER TO APPEAL OUSTER; Florida Judge Will Take Senate Action to High Court. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/soil-erosion-work-finished-in-10-areas-federal-service-to-end.html | SOIL EROSION WORK FINISHED IN 10 AREAS; Federal Service to End Active Program in 75 More by July-- Farmers Cooperating. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sea-gull-six-clinches-firsthalf-laurels-conquers-orioles-in.html | SEA GULL SIX CLINCHES FIRST-HALF LAURELS; Conquers Orioles in Overtime Eastern Amateur League Fray at Baltimore, 4-2. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/news-of-the-stage-jessel-producing-craven-staging-glory-for.html | NEWS OF THE STAGE; Jessel Producing, Craven Staging 'Glory for All'--'Othello,' 'Promise' Closing Next Saturday. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/highoverall-trophy-is-captured-by-burns-in-shootoff-at-travers.html | High-Over-All Trophy Is Captured by Burns in Shoot-Off at Travers Island; BURNS'S RUN OF 25 PREVAILS AT TRAPS Enables N. Y. A. C. Gunner to Beat Sanman After a 96Target Tie for Honors. BOESEL TRIUMPHS TWICE Sets Pace in Competition at Westchester C. C.-- Cushing Is Cresent Winner. Boesel's 90 Leads at Rye Skeet Shoot to Cushing | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/new-plant-checks-oil-waste.html | New Plant Checks Oil Waste | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/reich-and-austria-at-odds-over-trade-delegates-confer-at-semmering.html | REICH AND AUSTRIA AT ODDS OVER TRADE; Delegates Confer at Semmering to Draft Statement to Cover Their Failures. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/outlook-is-better-in-financial-paris-bourse-gives-vent-to-good-mood.html | OUTLOOK IS BETTER IN FINANCIAL PARIS; Bourse Gives Vent to Good Mood as International Atmosphere Clears. EVEN RENTES SHARE GAINS They Had Been Weak-- Business Recovery Is Undeniable as Buying Power Grows. | True | By Fernand Maroniwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/big-ten-basketball-standing.html | Big Ten Basketball Standing | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dress-strike-set-at-philadelphia-call-to-go-to-8000-in-150-plants-i.html | DRESS STRIKE SET AT PHILADELPHIA; Call to Go to 8,000 in 150 Plants in Next Two Days, Union Says. SECRECY MARKS TACTICS Action by Group Backing C. I. O. Follows Failure of Parley for New Contract. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/loyalists-maroon-rebels-in-hospital-insurgent-force-is-trapped-in.html | LOYALISTS MAROON REBELS IN HOSPITAL; Insurgent Force Is Trapped in University City Center After Wing of It Is Dynamited. SNIPERS ACTIVE ALL DAY Advance Is Claimed in Drive Toward Malaga--Transfer of Art to Russia Is Denied. Rebels Trapped by Blast Rebels Claim Gains in South | True | By Herbert L. Matthewswireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ferriss-allstar-track-teams.html | Ferris's All-Star Track Teams | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/bar-group-nominates-moore.html | Bar Group Nominates Moore | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ogden-leads-with-a-79-tops-first-qualifying-group-in-miami-biltmore.html | OGDEN LEADS WITH A 79; Tops First Qualifying Group in Miami Biltmore Golf. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/to-lecture-at-fordham.html | TO LECTURE AT FORDHAM | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/national-hockey-league.html | National Hockey League | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/would-aid-fight-on-crime-craighill-decries-failure-to-enlist.html | WOULD AID FIGHT ON CRIME; Craighill Decries Failure to Enlist Church's Support. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/rogerspost-plane-debris-gone.html | Rogers-Post Plane Debris Gone | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/soy-beans-in-chicago-trading-active-at-times-in-weekweak-spots.html | SOY BEANS IN CHICAGO; Trading Active at Times in Week--Weak Spots Develop. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/daniel-b-coltrane-north-carolina-banker-and-leader-in-the-textile.html | DANIEL B. COLTRANE; North Carolina Banker and Leader in the Textile Industry. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/reaction-in-grain-prices-german-trade-journals-see-false-impression.html | REACTION IN GRAIN PRICES; German Trade Journals See False Impression of Market Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/blind-man-70-killed-by-train.html | Blind Man, 70, Killed by Train | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/reich-bond-policy-disturbs-business-easing-of-embargo-on-issues-by.html | REICH BOND POLICY DISTURBS BUSINESS; Easing of Embargo on Issues by Industry Disheartening to Stockholders. STATE CREDITS FAVORED Trade Leaders Hold Government Has Sufficient Funds--Vetoes on Expansion Hit. | True | By Robert Crozier Longwireless To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/lukewarm-persons-held-lazy.html | Lukewarm Persons Held Lazy | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/bade-bowls-300-at-scarsdale.html | Bade Bowls 300 at Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/incinerator-plant-nearly-completed-manhattan-garbage-burning-unit.html | INCINERATOR PLANT NEARLY COMPLETED; Manhattan Garbage - Burning Unit in West 56th Street to Go into Operation Soon. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/zisha-landau-dies-a-yiddish-writer-jewish-welfare-worker-and-poet.html | ZISHA LANDAU DIES; A YIDDISH WRITER; Jewish Welfare Worker and Poet Has Fatal Heart Attack on Street Near His Home. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/nicaragua-again.html | NICARAGUA AGAIN | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/the-screen-the-strands-black-legion-is-an-eloquent-editorial-on.html | THE SCREEN; The Strand's 'Black Legion' Is an Eloquent Editorial On Americanism--'Conflict' Opens at the Globe. At the Globe | True | By Frank S. Nugent | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/league-takes-a-poll-onworld-court-vote-only-two-of-fourteen.html | LEAGUE TAKES A POLL ONWORLD COURT VOTE; Only Two of Fourteen Countries Insist on Unanimous Instead of Majority Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/gold-missing-on-ship-is-hunted-in-europe-french-line-believes-14000.html | GOLD, MISSING ON SHIP, IS HUNTED IN EUROPE; French Line Believes $14,000 Ingot May Have Been Stolen on Way to Havre. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ccc-will-continuegypsy-moth-fight-control-work-in-barrier-zone-on.html | CCC WILL CONTINUEGYPSY MOTH FIGHT; Control Work in Barrier Zone on West of New England Is Described. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/lifes-meaning-seen-as-still-a-riddle-new-universalist-preacher-from.html | LIFE'S MEANING SEEN AS STILL A RIDDLE; New Universalist Preacher From London Says Christ's Way Is Only Sure Formula. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/sands-epee-victor-after-2-fenceoffs-west-point-ace-tops-jaeckel-for.html | SANDS EPEE VICTOR AFTER 2 FENCE-OFFS; West Point Ace Tops Jaeckel for Nunes Gold Medal at Salle Santelli, 3-2. JOSE DE CAPRILES THIRD He and Barmack Also Survive Final Round and Compete in First Extra Strip. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/clemency-records-bared-lehman-66-below-average-of-predecessors-for.html | CLEMENCY RECORDS BARED; Lehman 6.6% Below Average of Predecessors for 22 Years. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/news-and-notes-of-the-advertising-world-cooperating-in-lamb.html | News and Notes of the Advertising World; Cooperating in Lamb Campaign Business Index Near Peak Accounts Personnel Notes | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fine-and-sundberg-in-long-chess-game-masters-adjourn-contest-at.html | FINE AND SUNDBERG IN LONG CHESS GAME; Masters Adjourn Contest at Stockholm After 60 Moves--Bergqvist Is Victor. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/finds-city-a-lonely-place.html | Finds City a Lonely Place | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/resident-offices-report-on-trade-lines-of-readytowear-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Lines of Ready-to-Wear Active as Many Buyers Arrive for Soring Merchandise. ACCESSORIES IN DEMAND Retailers Interested in Offerings of New Dresses--Substantial Orders for Men's Wear. Printcloths Bought Freely Dress Lines Moving Well | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/finds-young-jews-flounder-in-study-dr-s-m-blumenfield-of-chicago.html | FINDS YOUNG JEWS FLOUNDER IN STUDY; Dr. S. M. Blumenfield of Chicago Tells New Orleans Session of Need for Guidance. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/blind-widow-to-get-oral-test-at-n-y-uc-special-examination-is.html | BLIND WIDOW TO GET ORAL TEST AT N. Y. U.C; Special Examination Is Provided for Sociology Student Who Takes Notes in Braille. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/heaneysmith.html | Heaney--Smith | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/roosevelt-found-turning-to-right-president-will-devote-second-term.html | ROOSEVELT FOUND TURNING TO RIGHT; President Will Devote Second Term to Rebuilding of Capitalism, Holmes Says. SEES WAR MENACING PLAN Man of Steel Is Needed to Keep Us Out of a Conflict, Pastor Declares. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/canadian-coal-import-up-purchases-here-reduced-in-1936-increased.html | CANADIAN COAL IMPORT UP; Purchases Here Reduced in 1936, Increased Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/jamaica-to-build-sanatorium.html | Jamaica to Build Sanatorium | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/linton-assails-apathy.html | Linton Assails Apathy | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/nimura-returns-after-five-years-japanese-dancer-gives-first-recital.html | NIMURA RETURNS AFTER FIVE YEARS; Japanese Dancer Gives First Recital Here Since Making Long European Tours. LISAN KAY HIS RARTNER Shan-Kar Presents New Program Surpassing Previous One at Majestic Theatre. New Shan-Kar Program | True | By John Martinz | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/spoldi-baker-box-tonight.html | Spoldi, Baker Box Tonight | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/mike-mctigue-beaten-by-six-on-elevated-exchampion-unable-to-explain.html | Mike McTigue Beaten by Six on Elevated; Ex-Champion Unable to Explain Attack | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/urges-birth-control-to-keep-world-peace-mrs-sanger-sees-menace-in.html | URGES BIRTH CONTROL TO KEEP WORLD PEACE; Mrs. Sanger Sees Menace in Rising Populations of Italy, Germany and Japan. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/approve-textile-clause-new-provision-affects-prices-in-cotton-goods.html | APPROVE TEXTILE CLAUSE; New Provision Affects Prices in Cotton Goods Contracts. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/st-andrews-church-greets-new-pastor-bishop-gilbert-installs-the-rev.html | ST. ANDREW'S CHURCH GREETS NEW PASTOR; Bishop Gilbert Installs the Rev. John Haight as the Priest-in-Charge. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/french-prices-rise-wholesale-index-502-on-jan-9-against-500-week.html | FRENCH PRICES RISE; Wholesale Index 502 on Jan. 9, Against 500 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/philadelphia-mayors-son-trys-out-airport-in-rain.html | Philadelphia Mayor's Son Trys Out Airport in Rain | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/indians-browns-in-6player-deal-st-louis-obtains-vosmik-for-solters.html | INDIANS, BROWNS IN 6-PLAYER DEAL; St. Louis Obtains Vosmik for Solters in Exchange of Left-Field Talent. HILDEBRAND FOR ANDREWS Trade Completed as Lary Goes to Tribe for Knickerbocker--Both Shortstops. Expects Hurlers to Improve Andrews Won 7, Rival 10 Hornsby Elated Over Trade | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/movements-of-the-week-in-ew-york-marketss-stock-exchange-curb.html | Movements of the Week In ew York Marketss; Stock Exchange Curb Exchange Money and Exchange Commodity Futures | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/silver-plate-duty-modified.html | Silver Plate Duty Modified | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/three-races-to-moxham-takes-honors-in-class-b-dinghy-regattaclark.html | THREE RACES TO MOXHAM; Takes Honors in Class B Dinghy Regatta--Clark Scores. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/s-l-bodines-hosts-at-southern-pines-philadelphians-entertain-at-a-l.html | S. L. BODINES HOSTS AT SOUTHERN PINES; Philadelphians Entertain at a Luncheon for 16 Following the Drag Hunt. THEATRE PARTY PLANNED Miss Birdilia Bair to Hold the Event Wednesday--John J. Fitzgerald Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/masterpiece-acquired-by-connecticut-art-museum.html | MASTERPIECE ACQUIRED BY CONNECTICUT ART MUSEUM | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/skeet-team-title-to-loantaka-club-victors-compile-total-of-472-in-a.html | SKEET TEAM TITLE TO LOANTAKA CLUB; Victors Compile Total of 472 in a Steady Downpour for Middle Atlantic Crown. ROSELAND UNIT IS NEXT Trails by Five-Point Margin--Kelly Cards a 99 to Keep Individual Laurels. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/13000-watch-wings-conquer-hawks-20-aurie-and-barry-register-for.html | 13,000 WATCH WINGS CONQUER HAWKS, 2-0; Aurie and Barry Register for Detroit Sextet--Setback Is 14th for Chicago Team. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/new-type-trolley-shown-streamlined-cars-go-into-service-in-brooklyn.html | NEW TYPE TROLLEY SHOWN; Streamlined Cars Go Into Service In Brooklyn Today. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/were-you-invited.html | WERE YOU INVITED? | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/labor-is-warned-of-foreign-taint-peale-fears-red-aspect-of.html | LABOR IS WARNED OF 'FOREIGN' TAINT; Peale Fears 'Red' Aspect of Agitation Is a Token of Un-American Trends. DEPLORES BITTER SPIRIT ' Lust for Power' Questioned--Langstaff Views Struggle as Social Adjustment. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/leonard-s-katz-retired-new-york-diamond-broker-succumbs-in-florida.html | LEONARD S. KATZ; Retired New York Diamond Broker Succumbs in Florida. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/murphy-renews-effort-for-peace-governor-declares-he-will-try-to.html | MURPHY RENEWS EFFORT FOR PEACE; Governor Declares He Will Try to Bring G. M. C. and Union Together Again Today. TELEPHONES MISS PERKINS Company Spokesman Insists on Bargaining With Any Group of Its Employes. Contention of Union Denies Unions Have Majority Statement by Murphy | True | By Russell B. Porterspecial To the New York Times. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/boleslawski-dies-film-director-47-made-such-popular-pictures-as.html | BOLESLAWSKI DIES; FILM DIRECTOR, 47; Made Such Popular Pictures as 'Rasputin,' 'Garden of Allah' and 'Clive.' HAD SUCCESSES ON STAGE Came Here After Career in Army and With Moscow Art Theatre--Also Wrote Two Novels. Came to Hollywood in 19299 Published First Novel | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/lyndhurst-man-killed-by-car.html | Lyndhurst Man Killed by Car | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/edisons-old-negro-cook-taken-home-dies-pleaded-that-florida-visit.html | Edison's Old Negro Cook, Taken Home, Dies; Pleaded That Florida Visit Would Cure Her | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/robert-d-carey-of-wyoming-dead-former-united-states-senator-and.html | ROBERT D. CAREY OF WYOMING DEAD; Former United States Senator and Ex-Governor Succumbs Suddenly in Cheyenne. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-pasenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Pasenger and Mail Ships Ships Which Departed Yesterday Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/gives-dinner-at-club-mrs-ten-eyck-wendell-hostessmrs-ryder-breed.html | GIVES DINNER AT CLUB; Mrs. Ten Eyck Wendell Hostess--Mrs. Ryder Breed Entertains. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/prisoner-turns-lawyer-wins-sing-sing-release.html | Prisoner Turns Lawyer, Wins Sing Sing Release | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/winmont-victor-at-polo.html | Winmont Victor at Polo | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/turned-in-false-alarm-for-fun.html | Turned in False Alarm 'for Fun' | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/five-swim-titles-to-st-francis-prep-but-team-shares-honors-with.html | FIVE SWIM TITLES TO ST. FRANCIS PREP; But Team Shares Honors With Loughlin at 35 Points Each in C. H. S. A. A. Meet. STEVENSON WINS 2 RACES Disqualification in 120-Yard Medley Relay Costs Red and Blue Undisputed Lead. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/books-published-today.html | Books Published Today | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/has-rochester-divinity-offer.html | Has Rochester Divinity Offer | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/phipps-tops-wright-for-gold-racquet-national-champion-wins-final-in.html | PHIPPS TOPS WRIGHT FOR GOLD RACQUET; National Champion Wins Final in Tuxedo Court Tennis, 6-2, 6-4, 6-4. GOULD TROPHY IS RETIRED Roslyn Star Accounts for His Third Victory Since 1933 in Sparkling Match. | True | Special to THE NEW YORK TIMES | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/supplies-of-oats-small-processors-more-active-in-the-stapleweakness.html | SUPPLIES OF OATS SMALL; Processors More Active in the Staple--Weakness in Rye. | True | Special to THE NEW YORK TIMES | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/new-luxury-plane-to-start-service-first-of-fleet-of-extrafare.html | NEW LUXURY PLANE TO START SERVICE; First of Fleet of Extra-Fare Lounge Ships Leaves Newark for Chicago Tomorrow. 14 INSTEAD OF 21 SEATS To Carry Tables for Games, Clothes Closets and Serve Elaborate Meals. More Elaborate Meals Designed for Tired Business Men | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/ice-in-danube-menaces-shipping-boats-tied-up.html | Ice in Danube Menaces Shipping; Boats Tied Up | True | Wireles to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/income-increased-by-detroit-edison-10670592-earned-in-1936-or-839-a.html | INCOME INCREASED BY DETROIT EDISON; $10,670,592 Earned in 1936, or $8.39 a Share, Against $9,677,956 in 1935. | True | | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/wage-law-ruling-pends-supreme-court-may-also-decide-today-in-gold.html | WAGE LAW RULING PENDS; Supreme Court May Also Decide Today in Gold Bullion Case. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/jesus-earned-authority-dr-gates-cites-his-great-lessons-and.html | JESUS EARNED AUTHORITY; Dr. Gates Cites His Great Lessons and Quibbling of Scribes. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/authors-matinee-jan-26-proceeds-will-go-to-home-for-aged-and-needy.html | AUTHORS' MATINEE JAN. 26; Proceeds Will Go to Home for Aged and Needy Artists. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/flier-may-abandon-trip-costa-forced-down-in-brazil-considers.html | FLIER MAY ABANDON TRIP; Costa, Forced Down in Brazil, Considers Dismantling Plane. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/marjorie-curtis-is-wed-worcester-girl-becomes-bride-of-julian.html | MARJORIE CURTIS IS WED; Worcester Girl Becomes Bride of Julian Curtiss Pease. | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/money-in-supply-in-berlin.html | Money in Supply in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/kilian-and-vopel-first.html | Kilian and Vopel First | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/silver-act-repeal-urged-by-dealers-handy-harman-say-purchase.html | SILVER ACT REPEAL URGED BY DEALERS; Handy & Harman Say Purchase Measure Has Not Achieved the Goals Proposed. MONEY USE HELD STABLE Policy Aiming to Cut Excess Reserves Called Inconsistent With Buying of White Metal. World Production Up Domestic Finance Not Aided SILVER ACT REPEAL URGED BY DEALERS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/child-born-to-r-s-griers.html | Child Born to R. S. Griers | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/to-open-fairtrade-drive-allied-retail-federation-plans-a-luncheon.html | TO OPEN FAIR-TRADE DRIVE; Allied Retail Federation Plans a Luncheon Feb. 4. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/dr-day-addresses-women.html | Dr. Day Addresses Women | True | Special to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/paris-studies-u-s-plans-cannot-make-out-roosevelts-new-program-but.html | PARIS STUDIES U. S. PLANS; Cannot Make Out Roosevelt's New Program, but Is Not Worried. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/photoengravers-oppose-the-c-i-o-vertical-unions-are-attacked-before.html | PHOTO-ENGRAVERS OPPOSE THE C. I. O.; Vertical Unions Are Attacked Before 3,000 at Meeting of New York Group. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/17-safe-in-airliner-smash-in-accident-at-takeoff.html | 17 Safe in Airliner Smash In Accident at Take-Off | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/george-c-hicks.html | GEORGE C. HICKS | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/need-for-youth-aid-cut-by-trade-gain-10-of-high-schools-upstate.html | NEED FOR YOUTH AID CUT BY TRADE GAIN; 10% of High Schools Up-State Report Demand for Federal Funds Has Ceased. $51,000 A MONTH GRANTED $6 Allowances to Students on Work Projects Distributed to Waiting Applicants. | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/fire-hazards-increasing-protection-group-lays-new-menace-to.html | FIRE HAZARDS INCREASING; Protection Group Lays New Menace to Electrification of Farms. | True | Special to THE NEW YORK TIMES. | C1B 322685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/prices-rise-in-germany-wholesale-level-on-jan-6-was-1052-against.html | PRICES RISE IN GERMANY; Wholesale Level on Jan. 6 Was 105.2, Against 105.1 on Dec. 23. | True | Wireless to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/wickwire-spencer-rights.html | Wickwire Spencer Rights | True | | C1B 322685 |
| 1937-01-18 | 1937-01-18 | https://www.nytimes.com/1937/01/18/archives/british-fleet-starts-manoeuvres-today-mightiest-arm-of-nations-sea.html | BRITISH FLEET STARTS MANOEUVRES TODAY; Mightiest Arm of Nation's Sea Powers to Leave for the Mediterranean Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 322685 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/treasury-calls-11984000-here.html | Treasury Calls $11,984,000 Here | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fire-department.html | Fire Department | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dog-pays-for-own-tag-gets-muskrat-to-aid-master-to-raise-funds-for.html | DOG PAYS FOR OWN TAG; Gets Muskrat to Aid Master to Raise Funds for License | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/rayon-gains-in-japan-vice-consul-says-200000-spindles-were.html | RAYON GAINS IN JAPAN; Vice Consul Says 200,000 Spindles Were Installed in Six Weeks | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/major-john-h-ingraham-member-of-former-gov-hughess-staff-and.html | MAJOR JOHN H. INGRAHAM; Member of Former Gov. Hughes's Staff and National Guard Captain | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/move-on-to-oust-crews-as-leader-kings-group-complains-of-his-use-of.html | MOVE ON TO OUST CREWS AS LEADER; Kings Group Complains of His Use of Power--Aims to Get Support for Mayor | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/33-of-300-big-banks-are-located-here-chase-continues-at-head-with.html | 33 OF 300 BIG BANKS ARE LOCATED HERE; Chase Continues at Head With Deposits of $2,286,209,092--Guaranty Trust Second | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-mary-b-lynch-to-be-a-bride-feb-2-gov-earles-sisterinlaw-and-t-r.html | MRS. MARY B. LYNCH TO BE A BRIDE FEB. 2; Gov. Earle's Sister-in-Law and T. R. Wickersham to Marry in Harrisburg Mansion | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/james-p-rowan.html | JAMES P. ROWAN | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fines-superb-play-halts-danielsson-u-s-chess-expert-registers-in-31.html | FINE'S SUPERB PLAY HALTS DANIELSSON; U. S. Chess Expert Registers in 31 Moves for Initial Victory at Stockholm | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/retail-men-urged-to-study-price-act-gilbert-montague-tells-store.html | RETAIL MEN URGED TO STUDY PRICE ACT; Gilbert Montague Tells Store Association Patman Law Is 'Hard to Handle' | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/presidents-mother-reception-hostess-guests-at-her-home-include-the.html | PRESIDENT'S MOTHER RECEPTION HOSTESS; Guests at Her Home Include the Group Planning for Birthday Ball on Jan. 30 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/francis-t-hunter-will-wed-saturday-former-davis-cup-tennis-player-t.html | FRANCIS T. HUNTER WILL WED SATURDAY; Former Davis Cup Tennis Player to Marry Marjorie Franklin of New York in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/u-s-moves-120000000-gold-from-the-city-to-new-treasure-house-under.html | U. S. Moves $120,000,000 Gold From the City To New Treasure House Under Heavy Guard | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/business-failures-rise-show-increase-for-third-week-dun-bradstreet.html | BUSINESS FAILURES RISE; Show Increase for Third Week, Dun & Bradstreet Report | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/five-gifts-for-neediest-23-received-in-day-brings-fund-total-to.html | FIVE GIFTS FOR NEEDIEST; $23 Received in Day Brings Fund Total to $270,321 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/no-2-man-in-cafe-racket-confesses-as-trial-opens-gangster-accused-.html | ' No. 2 Man' in Cafe Racket Confesses as Trial Opens; Gangster Accused of Collecting $100,000 Turns Prosecution Witness--Defense Vainly Attacks McCook as 'Biased' | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/rangers-to-oppose-canadiens-tonight-new-york-expects-hard-game-with.html | RANGERS TO OPPOSE CANADIENS TONIGHT; New York Expects Hard Game With International Group Leaders at Garden | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/60-freeze-to-death-in-asia-minor.html | 60 Freeze to Death in Asia Minor | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/film-actress-gets-divorce.html | Film Actress Gets Divorce | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/freeman-hopwood-former-secretary-of-association-for-advancement-of.html | FREEMAN HOPWOOD; Former Secretary of Association for Advancement of Atheism | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/australia-decides-on-davis-cup-entry-team-will-play-in-the-north.html | AUSTRALIA DECIDES ON DAVIS CUP ENTRY; Team Will Play in the North American Zone, Lawn Tennis Association Announces | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/the-anglos-in-new-mexico.html | THE "ANGLOS" IN NEW MEXICO | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fire-in-nurses-home-sifted-by-geoghan-finds-the-hospital-was.html | FIRE IN NURSES' HOME SIFTED BY GEOGHAN; Finds the Hospital Was Unaware of Building Law Violation--Plans No Criminal Action | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/seek-fraud-indictments-boston-federal-agents-charge-10000000-tea.html | SEEK FRAUD INDICTMENTS; Boston Federal Agents Charge $10,000,000 Tea Seed Oil Combine | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/barry-aurie-lead-in-hockey-scoring-detroit-stars-top-leagues.html | BARRY, AURIE LEAD IN HOCKEY SCORING; Detroit Stars Top League's Players With Totals of 25 Points Apiece | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dr-william-p-dame-baltimore-rector-and-descendant-of-pioneer.html | DR. WILLIAM P. DAME; Baltimore Rector and Descendant of Pioneer Virginia Family | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/7001-new-willys-cars-production-for-first-full-month-and-previous.html | 7,001 NEW WILLYS CARS; Production for First Full Month and Previous 10 Days Reported | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/14-flee-syracuse-fire-1-burned.html | 14 Flee Syracuse Fire, 1 Burned | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/damaged-freighter-drydocked.html | Damaged Freighter Drydocked | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/air-manoeuvres-are-shifted.html | Air Manoeuvres Are Shifted | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/forecast-of-the-weather-over-the-nation-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION; Forecasts | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/goldschmidt-is-victor-defeats-hepner-as-play-opens-in-state.html | GOLDSCHMIDT IS VICTOR; Defeats Hepner as Play Opens in State Handball Tourney | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/washingtons-aid-sought-in-auto-strike-impasse-murphy-goes-to-confer.html | WASHINGTON'S AID SOUGHT IN AUTO STRIKE IMPASSE; MURPHY GOES TO CONFER; TALKS BREAK DOWN | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/southern-governors-feted-at-washington-the-pat-harrisons-entertain.html | SOUTHERN GOVERNORS FETED AT WASHINGTON; The Pat Harrisons Entertain for Gov. White--Tennesseans to Honor Gov. Browning | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/would-broaden-ftc-act-representative-lea-offers-bill-to-increase.html | WOULD BROADEN F.T.C. ACT; Representative Lea Offers Bill to Increase Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/balbo-wrestles-to-draw-bout-with-zbyszko-ended-by-curfew-after.html | BALBO WRESTLES TO DRAW; Bout With Zbyszko Ended by Curfew After 1:12.34--Corbett Wins | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/furniture-orders-set-show-record-opening-days-volume-here-put-at.html | FURNITURE ORDERS SET SHOW RECORD; Opening Day's Volume Here Put at $2,500,000 as 1,300 Buyers Crowd Exhibit. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/hammerstein-fund-lags-movement-to-salvage-statue-of-producer-needs.html | HAMMERSTEIN FUND LAGS; Movement to Salvage Statue of Producer Needs Gifts | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/auto-accident-rate-for-week-up-again-gain-also-in-weekend-mishaps.html | AUTO ACCIDENT RATE FOR WEEK UP AGAIN; Gain Also in Week-End Mishaps Laid to Bad Weather--Drop in Fatalities Reported | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/nazi-secret-police-ban-official-paper-suppress-reich-church-organ.html | NAZI SECRET POLICE BAN OFFICIAL PAPER; Suppress Reich Church Organ Containing Protest Against Arrest of Luebeck Pastors | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fifth-league-game-in-a-row-won-by-penn-quintet-as-late-harvard.html | Fifth League Game in a Row Won by Penn Quintet as Late Harvard Drive Fails; PENN FIVE DEFEATS HARVARD BY 38-36 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/henri-salengro-wins-in-france.html | Henri Salengro Wins in France | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/snapshot-contest-rules.html | Snapshot Contest Rules | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/chelan-man-spends-82-first-day-in-novel-test-of-townsend-plan-wife.html | Chelan Man Spends $82 First Day In Novel Test of Townsend Plan; Wife Gets Permanent Wave and Both Buy New Clothes as They Start Using $200 Allowance--Merchants Assess 2 Per Cent Tax on Themselves. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dr-david-w-jones.html | DR. DAVID W. JONES | True | Special to THE NEW YORK TIMES. | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/world-peace-era-seen-by-economist-nationalism-is-receding-and.html | WORLD PEACE ERA SEEN BY ECONOMIST; Nationalism Is Receding and Foreign Investments Will Be Resumed, G. P. Auld Says | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/singers-are-heard-at-bagby-concert-marjorie-lawrence-appears-in.html | SINGERS ARE HEARD AT BAGBY CONCERT; Marjorie Lawrence Appears in Place of Lacrezia Bori at Musical Morning | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/peddie-triumphs-4123-defeats-princeton-freshman-five-for-fourth.html | PEDDIE TRIUMPHS, 41-23; Defeats Princeton Freshman Five for Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/spoldi-beats-baker-in-10round-contest-italian-lightweight-builds-up.html | SPOLDI BEATS BAKER IN 10-ROUND CONTEST; Italian Lightweight Builds Up Early Lead to Win Verdict at the St. Nicholas | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/schenley-promotes-louis-golan.html | Schenley Promotes Louis Golan | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/j-c-m-carthy-dead-school-executive-superintendent-of-the-public.html | J. C. M' CARTHY DEAD; SCHOOL EXECUTIVE; Superintendent of the Public System at New Haven--An Educator Since 1908 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/a-m-thackara-dies-exu-s-consul-88-chief-of-the-paris-consulate-from.html | A. M. THACKARA DIES; EX-U. S. CONSUL, 88; Chief of the Paris Consulate From 1913-24--Aided Many Fleeing Home From War | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/john-t-hubbard.html | JOHN T. HUBBARD | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/daily-crimes-stir-morningside-drive-600-residents-of-the-heights.html | ' DAILY CRIMES STIR MORNINGSIDE DRIVE; 600 Residents of the Heights Appeal to Mayor for More Police Protection | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/gives-cities-service-data-accountant-as-witness-in-suit-explains.html | GIVES CITIES SERVICE DATA; Accountant, as Witness in Suit, Explains Document | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/plane-crash-laid-to-rare-conditions-california-tech-experts-list-4.html | PLANE CRASH LAID TO RARE CONDITIONS; California Tech Experts List 4 Combined Causes--Fourth Victim Dies in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/horace-mann.html | HORACE MANN | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/r-s-sinclair-dies-civic-leader-84-led-in-developing-the-essex.html | R. S. SINCLAIR DIES; CIVIC LEADER, 84; Led in Developing the Essex County Park System--Head of Commission 17 Years | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/the-screen-the-rivoli-offers-men-are-not-gods-which-sheds-no-light.html | THE SCREEN; The Rivoli Offers 'Men Are Not Gods,' Which Sheds No Light on the Solution of the Triangle | True | By Frank S. Nugennt | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/park-maintenance-worries-experts-landscape-architects-ask-who-will.html | PARK MAINTENANCE WORRIES EXPERTS; Landscape Architects Ask Who Will Pay 'Feed Bill' for Federal 'Gift Horses' | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-janitor-law-asked-apartment-house-workers-would-be-examined-as.html | NEW JANITOR LAW ASKED; Apartment House Workers Would Be Examined as to Character | True | Special to THE NEW YORK TIMES. | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-domville-asks-a-divorce.html | Mrs. Domville Asks a Divorce | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/iran-recalls-paris-envoy-over-joke-about-the-shah.html | Iran Recalls Paris Envoy Over Joke About the Shah | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/-dental-racket-charged-inquiry-begun-into-complaint-against-loan.html | ' DENTAL RACKET' CHARGED; Inquiry Begun Into Complaint Against Loan Company | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/shot-kills-student-18-joseph-dowd-jr-found-in-bed-in-home-a-rifle.html | SHOT KILLS STUDENT, 18; Joseph Dowd Jr. Found in Bed in Home, a Rifle Beside Him | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/gunmen-get-2500-at-legion-meeting-line-up-men-and-woman-in-flatbush.html | GUNMEN GET $2,500 AT LEGION MEETING; Line Up Men and Woman in Flatbush Clubhouse and Take Money and Jewlry | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/cummings-cards-73-for-medal-laurels-leads-a-record-field-of-70-in.html | CUMMINGS CARDS 73 FOR MEDAL LAURELS; Leads a Record Field of 70 in Miami Biltmore Amateur Play--Pettigrew Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/prefer-jungle-to-cities-three-brazilian-pioneers-get-loit-on-visit.html | PREFER JUNGLE TO CITIES; Three Brazilian Pioneers Get Loit on Visit to Memphis. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-roosevelt-at-reedsville.html | Mrs. Roosevelt at Reedsville | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-charles-holmquist.html | MRS. CHARLES HOLMQUIST | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/risks-life-to-save-her-cat.html | Risks Life to Save Her Cat | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/loans-on-wheat-hit-canadian-elevator-companies-reported-using-u-s.html | LOANS ON WHEAT HIT; Canadian Elevator Companies Reported Using U. S. Funds | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/students-70-and-67-taking-wpa-course-man-and-woman-in-brooklyn.html | STUDENTS 70 AND 67 TAKING WPA COURSE; Man and Woman in Brooklyn Enthusiastic About Work in Naturalization Class | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/news-of-the-stage-guild-will-end-season-with-storm-in-a.html | NEWS OF THE STAGE; Guild Will End Season With 'Storm in a Teacup'--'Eternal Road' Grossed $22,220 for Jan. 11-16 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/billiard-results.html | Billiard Results | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/honor-for-old-employes.html | Honor for Old Employes | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/woman-denies-part-in-threat-on-smith-testifies-at-extortion-trial.html | WOMAN DENIES PART IN THREAT ON SMITH; Testifies at Extortion Trial of Lawyer and Detective--Jury Choserr Quickly | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/buy-2154240-eggs-to-aid-price.html | Buy 2,154,240 Eggs to Aid Price | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dividend-news-a-hollander-son.html | DIVIDEND NEWS; A. Hollander & Son | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/william-m-hornor-lawyer-dies-at-76-graduate-of-the-pennsylvania-law.html | WILLIAM M. HORNOR, LAWYER, DIES AT 76; Graduate of the Pennsylvania Law School in 1884--Was Coxswain on Varsity Crew | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/budge-turns-back-grant.html | Budge Turns Back Grant | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/lane-bryant-inc-increases-income-store-chain-earned-36-cents-on.html | LANE BRYANT, INC. INCREASES INCOME; Store Chain Earned 36 Cents on Common Stock in Six Months to Nov. 30 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/2-die-in-plane-crash-in-japan.html | 2 Die in Plane Crash in Japan | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/diplomats-attend-concert-in-capital-ambassadors-suvich-and-luther.html | DIPLOMATS ATTEND CONCERT IN CAPITAL; Ambassadors Suvich and Luther at Mrs. Lawrence Townsend's Musical Morning | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/copper-abroad-at-1265c-price-off-from-saturdays-12725-a-poundstill.html | COPPER ABROAD AT 12.65C; Price Off From Saturday's 12.725 a Pound--Still at 13c Here | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/heads-polar-society-again.html | Heads Polar Society Again | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/greens-mentality-to-figure-in-defense-counsel-indicates-effort-will.html | GREEN'S MENTALITY TO FIGURE IN DEFENSE; Counsel Indicates Effort Will Be Made to Show the Alleged Slayer Was Irresponsible | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/howard-dietzes-here.html | Howard Dietzes Here | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/influenza-decline-continues-in-city-pneumonia-cases-also-fewer-with.html | INFLUENZA DECLINE CONTINUES IN CITY; Pneumonia Cases Also Fewer, With Drop in Ambulance Calls and Hospital Burden | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/tide-table-for-watersadjacent-to-new-york.html | Tide Table for Waters.Adjacent to New York | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/steel-rate-at-record-this-week-put-at-806.html | Steel Rate at Record This Week; Put at 80.6% | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/taylor-yacht-in-california.html | Taylor Yacht in California | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/inaugural-tickets-escape-tax.html | Inaugural Tickets Escape Tax | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/westchester-meeting-jan-25.html | Westchester Meeting Jan. 25 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/lead-in-fund-raising-for-united-hospitals-14-divisions-of.html | LEAD IN FUND RAISING FOR UNITED HOSPITALS; 14 Divisions of Industrial Group Exceed Last Year's Record in Donations Obtained | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/police-blood-donors-win-recognition-valentine-aroused-by-lack-of.html | POLICE BLOOD DONORS WIN RECOGNITION; Valentine, Aroused by Lack of Reward, Orders Sick Leave and Auto Transportation | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ecuador-plans-to-import-galapagos-wild-cattle.html | Ecuador Plans to Import Galapagos Wild Cattle | True | Special Cable to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/gumbert-in-giants-fold-relief-hurler-signs-with-young-exfordham.html | GUMBERT IN GIANTS' FOLD; Relief Hurler Signs, With Young, Ex-Fordham First Baseman | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/morristown-to-get-new-movie-theatre-building-in-colonial-style-to.html | MORRISTOWN TO GET NEW MOVIE THEATRE; Building in Colonial Style to Be Ready in July--New Yorker Buys New Jersey Farm. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/lady-donkey-wins-claim-as-democracys-mascot.html | Lady Donkey Wins Claim As Democracy's Mascot | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/backs-advertising-curbs-john-benson-endorses-changes-in-food-and.html | BACKS ADVERTISING CURBS; John Benson Endorses Changes In Food and Drugs Law | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/shipments-of-hard-coal-up-5.html | Shipments of Hard Coal Up 5% | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/asks-holding-company-ruling.html | Asks Holding Company Ruling | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/melbourne-dock-burns-meats-butter-and-cheese-ablaze-in-pound500000.html | MELBOURNE DOCK BURNS; Meats, Butter and Cheese Ablaze in [Pound]500,000 Fire | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/jeffra-knocks-out-corcoran.html | Jeffra Knocks Out Corcoran | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/renews-television-writ-court-also-names-c-c-marrin-receiver-for.html | RENEWS TELEVISION WRIT; Court Also Names C. C. Marrin Receiver for Corporation | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bond-club-to-hear-g-a-whalen.html | Bond Club to Hear G. A. Whalen | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/the-rise-in-prices.html | THE RISE IN PRICES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/rebukes-police-board-bridgeport-mayor-calls-it-to-account-for.html | REBUKES POLICE BOARD; Bridgeport Mayor Calls It to Account for Secret Session | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/thomas-e-watson-of-great-neck-dies-of-gas-four-felled-by-fumes-in.html | Thomas E. Watson of Great Neck Dies of Gas; Four Felled by Fumes in Recovering Body | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/spains-rebuilding-pledged-by-youth-younger-generation-unites-in.html | SPAIN'S REBUILDING PLEDGED BY YOUTH; Younger Generation Unites in Militant Determination to End Old Intolerances | True | By Lawrence A. Fernsworth | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/reports-on-aid-to-refugees.html | Reports on Aid to Refugees | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/boy-dies-of-ossification-indiana-doctors-believe-brother-also-will.html | BOY DIES OF OSSIFICATION; Indiana Doctors Believe Brother Also Will Succumb | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/frederick-tatums-mark-anniversary-ranson-couple-give-dinner-here-in.html | FREDERICK TATUMS MARK ANNIVERSARY; Ranson Couple Give Dinner Here in Suite Decorated as a Southern Garden | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/senate-in-jersey-defers-to-court-fails-to-set-date-for-hunt-inquiry.html | SENATE IN JERSEY DEFERS TO COURT; Fails to Set Date for Hunt Inquiry When Told Judge Will Not Drop Case | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/huge-new-colony-for-jews-proposed-dentist-returned-from-santo.html | HUGE NEW COLONY FOR JEWS PROPOSED; Dentist, Returned From Santo Domingo, Tells of Fertile Land Available to Refugees | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/y-w-h-a-to-observe-its-31st-anniversary-center-for-young-jewish.html | Y. W. H. A. TO OBSERVE ITS 31ST ANNIVERSARY; Center for Young Jewish Women to Celebrate Steady Growth With Program Sunday | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/h-l-pratt-is-put-on-museum-board-brother-of-late-benefactor-is.html | H. L. PRATT IS PUT ON MUSEUM BOARD; Brother of Late Benefactor Is Elected a Trustee of the Metropolitan | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/books-of-the-times-breaking-point.html | BOOKS OF THE TIMES; Breaking Point | True | By Ralph Thompson | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/joseph-compton-member-of-house-of-commons-was-exchairman-of-labor.html | JOSEPH COMPTON; Member of House of Commons Was Ex-Chairman of Labor Party | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/katharine-lee-a-bride-ohio-girl-married-to-james-w-sanders-jr-of.html | KATHARINE LEE A BRIDE; Ohio Girl Married to James W. Sanders Jr. of Montclair | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/peter-j-callan.html | PETER J. CALLAN | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/755000000-bonds-planned-by-utility-northern-states-power-of.html | $755000,000 BONDS PLANNED BY UTILITY; Northern States Power of Minnesota Also Asks SEC to Register Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/inaugural-broadcast-on-trains.html | Inaugural Broadcast on Trains | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/columbia-reelects-trustees.html | Columbia Re-elects Trustees | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/antarctic-ship-finds-missing-six-of-crew-british-cruiser-ajax-halts.html | ANTARCTIC SHIP FINDS MISSING SIX OF CREW; British Cruiser Ajax Halts Dash to Hunt for Men of Discovery II on South Shetlands | True | Special Cable to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/news-of-the-screen-boy-meets-girl-postponedtwo-openings-todayjessie.html | NEWS OF THE SCREEN; ' Boy Meets Girl' Postponed--Two Openings TodayJessie Matthews to Visit Here | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/morgan-yacht-in-nassau.html | Morgan Yacht in Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/in-washington-the-presidents-move-in-tva-dispute.html | In Washington; The President's Move in TVA Dispute | True | By Arthur Krock | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/foreign-exchanges-quiet-many-close-unchanged3402000-gold-engaged-in.html | FOREIGN EXCHANGES QUIET; Many Close Unchanged--$3,402,000 Gold Engaged in Canada | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/events-today.html | EVENTS TODAY | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/browns-farm-chain-grows.html | Browns' 'Farm' Chain Grows | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/named-by-roosevelt-three-new-yorkers-put-on-fine-arts-commission.html | NAMED BY ROOSEVELT; Three New Yorkers Put on Fine Arts Commission | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bond-group-buys-hotel-at-auction-george-e-roosevelt-committee-gets.html | BOND GROUP BUYS HOTEL AT AUCTION; George E. Roosevelt Committee Gets the Dorset on Bid of $800,000 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/miss-perkins-will-talk-with-murphy-on-strike.html | Miss Perkins Will Talk With Murphy on Strike | True | Special to THE NEW YORK TIMES. | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/louis-l-wisner.html | LOUIS L. WISNER | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/risko-stops-jordan-wins-feature-of-amateur-bouts-at-n-y-a-c-by.html | RISKO STOPS JORDAN; Wins Feature of Amateur Bouts at N. Y. A. C. by Knockout | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/our-bud-triumphs-by-half-a-length-shows-way-to-ace-of-spades-in.html | OUR BUD TRIUMPHS BY HALF A LENGTH; Shows Way to Ace of Spades in Mile-and-70-Yard Race at Alamo Downs | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/textile-strike-is-ended-brunswick-workers-returntwo-other-maine.html | TEXTILE STRIKE IS ENDED; Brunswick Workers Return-- Two Other Maine Industries Idle | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/wood-field-and-stream-on-eligible-contest-pictures.html | Wood, Field and Stream; On Eligible Contest Pictures | True | By George Greenfield | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/albany-seeks-franchise-to-bid-for-scrantons-place-in-n-ypenn-league.html | ALBANY SEEKS FRANCHISE; To Bid for Scranton's Place In N. Y.-Penn League Today | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/loughran-gains-decision-defeats-walker-before-9000-in-10round.html | LOUGHRAN GAINS DECISION; Defeats Walker Before 9,000 in 10-Round Contest | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/advertising-news-retail-ad-linage-up-85.html | Advertising News; Retail Ad Linage Up 8.5% | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/hitler-sees-construction-work-started-on-a-branch-chancellery-at.html | Hitler Sees Construction Work Started On a Branch Chancellery at Berchtesgaden | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/katherine-shack-to-wed-newark-girl-engaged-to-melvin-david-brod-of.html | KATHERINE SHACK TO WED; Newark Girl Engaged to Melvin David Brod of New York | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/phelps-smith-dead-adirondacks-leader-son-of-hotel-man-succeeded-his.html | PHELPS SMITH DEAD; ADIRONDACKS LEADER; Son of Hotel Man Succeeded His Father as Head of Power and Realty Enterprises | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/alumni-may-raise-fund-5000-bonus-reported-for-bible-if-he-takes.html | ALUMNI MAY RAISE FUND; $5,000 Bonus Reported for Bible if He Takes Texas Post | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/reich-opinion-split-over-note-on-spain-one-tendency-is-toward-some.html | REICH OPINION SPLIT OVER NOTE ON SPAIN; One Tendency Is Toward Some Rapprochement With the Western Democracies | True | By Frederick T. Birchall | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/hearing-on-assets-of-utilities-power-court-to-determine-status-of.html | HEARING ON ASSETS OF UTILITIES POWER; Court to Determine Status of Management, During the Case, on Feb. 2 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/flint-is-resentful-of-the-breakdown-some-fear-new-violence-due-to.html | FLINT IS RESENTFUL OF THE BREAKDOWN; Some Fear New Violence Due to Strong Feeling of Men Losing G. M. C. Pay | True | By Russell B. Porter | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/article-1-no-title-frederick-ayers-2d-have-son.html | Article 1 -- No Title; Frederick Ayers 2d Have Son | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/convict-escapes-hospitable-guard-federal-prisoner-flees-when.html | CONVICT ESCAPES HOSPITABLE GUARD; Federal Prisoner Flees When Marshal Unlocks Handcuff in Midtown Cafe | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fastest-mile-of-meeting-run-by-columbiana-in-del-rio-handicap-at.html | Fastest Mile of Meeting Run by Columbiana in Del Rio Handicap at Hialeah; COLUMBIANA, 10-1, DEFEATS BULWARK | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/training-ship-moves-today.html | Training Ship Moves Today | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/electors-dean-goes-to-capital.html | Electors' Dean Goes to Capital | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sausage-output-a-record.html | Sausage Output a Record | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-george-r-hoyt.html | MRS. GEORGE R. HOYT | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/westchester-asks-rise-in-tax-refund-request-that-equalizing-point.html | WESTCHESTER ASKS RISE IN TAX REFUND; Request That Equalizing Point for County Be Increased From-81 to 90 Is Filed- | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/theatre-benefit-for-welfare-unit-little-italy-association-aided-by.html | THEATRE BENEFIT FOR WELFARE UNIT; Little Italy Association Aided by Many Attending 'The Wingless Victory' | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dr-luther-warren-dead-in-brooklyn-professor-at-the-long-island.html | DR. LUTHER WARREN DEAD IN BROOKLYN; Professor at the Long Island College of Medicine Helped to Form Health Council | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/three-men-hunted-in-opera-murder-suspects-among-group-that-left.html | THREE MEN HUNTED IN OPERA MURDER; Suspects Among Group That Left Before Police Arrived at Scene of Stabbing | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/unlisted-trading-hearing-sec-to-rule-on-boston-exchanges.html | UNLISTED TRADING HEARING; SEC to Rule on Boston Exchange's Application on March 4 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/president-names-board-to-draw-up-policy-on-power-committee-under.html | PRESIDENT NAMES BOARD TO DRAW UP POLICY ON POWER; Committee Under Ickes to Draft in Two Weeks Basis for National Legislation | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/urges-housing-subsidy-mrs-simkhovitch-calls-clearing-of-slums-good.html | URGES HOUSING SUBSIDY; Mrs. Simkhovitch Calls Clearing of Slums 'Good Investment' | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/school-aide-picked-to-map-6year-plan-dr-c-c-baldwin-nominated-for.html | SCHOOL AIDE PICKED TO MAP 6-YEAR PLAN; Dr. C. C. Baldwin Nominated for $6,500 Research Post as Administrative Assistant | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/scharffts-plans-new-unit.html | Scharfft's Plans New Unit | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/prices-of-automobile-tires-advanced-6-rubber-has-gone-up-8c-a-pound.html | Prices of Automobile Tires Advanced 6%; Rubber Has Gone Up 8c a Pound in Year | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/topics-in-wall-street-steel-activity.html | TOPICS IN WALL STREET; Steel Activity | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/racket-is-charged-in-duck-slaughter-commercial-rings-aided-by.html | RACKET IS CHARGED IN DUCK SLAUGHTER; Commercial Rings, Aided by Officials, Operating Along Seaboard, Whitford Says | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/lehman-leniency-criticized-in-court-judge-taylor-sentencing-3.html | LEHMAN 'LENIENCY' CRITICIZED IN COURT; Judge Taylor, Sentencing 3 Felons, Says Too Much Mercy Encourages Criminals | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/regis-high-victor-3519-downs-school-for-deaf-five-as-mccaddin.html | REGIS HIGH VICTOR, 35-19; Downs School for Deaf Five as McCaddin Tallies 13 Points | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/wheat-is-higher-in-erratic-market-covering-by-shorts-responsible.html | WHEAT IS HIGHER IN ERRATIC MARKET; Covering by Shorts Responsible for Rises of 1/8 to 1/4c, in Light Trading | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/finney-with-a-72-captures-medal-new-yorker-sets-pace-by-two-strokes.html | FINNEY, WITH A 72, CAPTURES MEDAL; New Yorker Sets Pace by Two Strokes in Advertising Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/geneseeans-honor-2-at-dinner-here-harper-sibley-and-r-n-ball-are.html | GENESEEANS HONOR 2 AT DINNER HERE; Harper Sibley and R. N. Ball Are Guests at the Society's Annual Gathering | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bond-market-dull-as-prices-soften-general-tone-is-mixed-with-no.html | BOND MARKET DULL AS PRICES SOFTEN; General Tone Is Mixed, With No Group Outstanding With Definite Trend | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/james-j-melia.html | JAMES J. MELIA | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/whitney-museum-plans-more-shows-2-or-3-large-exhibitions-for-all.html | WHITNEY MUSEUM PLANS MORE SHOWS; 2 or 3 Large Exhibitions for All Mediums to Be Held Yearly, Starting in Fall | True | By Edward Alden Jewell | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/books-published-today.html | Books Published Today | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dog-walks-750-miles-animal-finds-way-to-des-moines-home-from-denver.html | DOG WALKS 750 MILES; Animal Finds Way to Des Moines Home From Denver. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/yachting-races-retained-american-y-c-again-will-conduct-fixtures.html | YACHTING RACES RETAINED; American Y. C. Again Will Conduct Fixtures This Year | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/charles-dewey-painter-87-dead-artist-noted-for-landscapes-won.html | CHARLES DEWEY, PAINTER, 87, DEAD; Artist Noted for Landscapes Won Medals at Buffalo and St. Louis Expositions | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/georgetown-halts-pitt-rallies-in-second-session-to-gain-triumph-by.html | GEORGETOWN HALTS PITT; Rallies in Second Session to Gain Triumph by 30-27 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/torr-co-appeal-upsets-injunction-circuit-court-reverses-judge-who.html | TORR & CO. APPEAL UPSETS INJUNCTION; Circuit Court Reverses Judge Who Curbed Firm in Sale of Trans-Lux Stock | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-clarence-seamans.html | MRS. CLARENCE SEAMANS | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/william-h-woodin-jr-divorced.html | William H. Woodin Jr. Divorced | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/carr-citing-pro-football-gains-reveals-3-cities-seek-franchises.html | Carr, Citing Pro Football Gains, Reveals 3 Cities Seek Franchises; Additions May Be Made to National League Before Start of the 1937 Campaign--20% Increase in Attendance Reported for Last Year--Rules Held to Be Satisfactory | True | By Joe Carr | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/britain-plans-to-fortify-penang-northern-malaya.html | Britain Plans to Fortify Penang, Northern Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/w-f-morgan-honored-guest-at-y-m-c-a-dinnersociety-reports.html | W. F. MORGAN HONORED; Guest at Y. M. C. A. Dinner-Society Reports Optimistic | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fire-record.html | Fire Record | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/florida-students-strike-about-200-at-negro-college-quit-classes-in.html | FLORIDA STUDENTS STRIKE; About 200 at Negro College Quit Classes in Protest Over Food | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/lion-oil-completes-new-plant.html | Lion Oil Completes New Plant | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/former-kaiser-recovers-wilhelm-over-influenza-will-celebrate-78th.html | FORMER KAISER RECOVERS; Wilhelm, Over Influenza, Will Celebrate 78th Birthday Jan. 27 | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ousts-family-and-fires-house.html | Ousts Family and fires House | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/police-department.html | Police Department | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/enters-rio-grande-case-moffat-tunnel-gets-i-c-c-permit-for-role-in.html | ENTERS RIO GRANDE CASE; Moffat Tunnel Gets I. C. C. Permit for Role in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/deaths.html | Deaths | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/party-given-here-by-t-w-stemmlers-mr-and-mrs-hamilton-pell-and.html | PARTY GIVEN HERE BY T. W. STEMMLERS; Mr. and Mrs. Hamilton Pell and Hulbert Bassetts Are Their Dinner Guests | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/house-in-village-sold-to-investor-new-owner-plans-to-remodel.html | HOUSE IN 'VILLAGE SOLD TO INVESTOR; New Owner Plans to Remodel 30-Family Building on Bedford Street | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/maharaja-arrives-with-police-badges-indore-ruler-in-6month-tour.html | MAHARAJA ARRIVES WITH POLICE BADGES; Indore Ruler, in 6-Month Tour, Added 2 American Titles and 100 Pieces of Baggage | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/andersons-drma-given-for-charity-world-premiere-of-masque-of-kings.html | ANDERSON'S DRMA GIVEN FOR CHARITY; World Premiere of 'Masque of Kings' Staged in Montclair by the Theatre Guild | True | Special to THE NEW YORK TIMES. | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/plans-schmeling-tour-five-weeks-of-exhibitions-are-mapped-by-joe.html | PLANS SCHMELING TOUR; Five Weeks of Exhibitions Are Mapped by Joe Jacobs | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/no-1-air-traveler-named-andre-kostalanetz-wins-award-by-flying.html | NO. 1 AIR TRAVELER NAMED; Andre Kostalanetz Wins Award by Flying 126,000 Miles in 1936 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/on-basketball-courts-thirteen-rules-at-start.html | On Basketball Courts; Thirteen Rules at Start | True | By Arthur J. Daley | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-nazi-schools-will-train-rulers-adolf-hitler-institutions-set-up.html | NEW NAZI SCHOOLS WILL TRAIN RULERS; ' Adolf Hitler' Institutions Set Up Under Party to Prepare Students to Be 'Junkers' | True | By Otto D. Tolischus | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/to-divorce-j-a-moffett-former-kim-moran-announces-plans-for-florida.html | TO DIVORCE J. A. MOFFETT; Former 'Kim' Moran Announces Plans for Florida Suit | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/school-contracts-let-800000-projects-include-four-new-buildings-one.html | SCHOOL CONTRACTS LET; $800,000 Projects Include Four New Buildings, One Addition | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/for-ancient-usage-in-reform-temple-union-of-american-hebrew.html | FOR ANCIENT USAGE IN REFORM TEMPLE; Union of American Hebrew Congregations Urges That a Cantor Be Employed | True | Specail to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bankheads-rabbits-foot-working-on-the-weather.html | Bankhead's Rabbit's Foot Working on the Weather | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/brookhart-may-go-on-i-c-c.html | Brookhart May Go on I. C. C. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sir-f-pollock-91-legal-expert-dies-baronet-authority-on-common-law.html | SIR F. POLLOCK, 91, LEGAL EXPERT, DIES; Baronet, Authority on Common Law, Had Influenced Many Here and in England | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dress-strike-deferred-union-agrees-to-confer-with-philadelphia.html | DRESS STRIKE DEFERRED; Union Agrees to Confer With Philadelphia Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sees-rise-in-time-buying-head-of-credit-retailers-group-links-trend.html | SEES RISE IN TIME BUYING; Head of Credit Retailers' Group Links Trend to Price Rises | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/weehawken-seeks-glory-via-naming-of-tunnel.html | Weehawken Seeks Glory Via Naming of Tunnel | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-frederick-jerauld-cousin-of-former-mrs-cleveland-made-debut-in.html | MRS. FREDERICK JERAULD; Cousin of Former Mrs. Cleveland Made Debut in White House | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/german-composer-to-make-bow-here-paul-hindemith-to-be-soloist-with.html | GERMAN COMPOSER TO MAKE BOW HERE; Paul Hindemith to Be Soloist With the Philharmonic on April 15 and 16 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/statements-in-parley-collapse-general-motors.html | Statements in Parley Collapse; General Motors | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/frank-escalona.html | FRANK ESCALONA | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/opera-by-carter-coming-here-feb-7-composer-will-conduct-first-new.html | OPERA BY CARTER COMING HERE FEB. 7; Composer Will Conduct First New York Performance of 'The White Bird' | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/admits-elevated-holdup-exconvict-tells-police-he-beat-agent-because.html | ADMITS ELEVATED HOLD-UP; Ex-Convict Tells Police He Beat Agent Because He Resisted | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/brazil-tries-exofficers-witness-says-he-is-sure-former-naval.html | BRAZIL TRIES EX-OFFICERS; Witness Says He Is Sure Former Naval Commander Is No Red | True | Special Cable to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/relief-tax-suits-upheld-by-court-finds-basis-for-complaint-of.html | RELIEF TAX SUITS UPHELD BY COURT; Finds Basis for Complaint of Transit Companies That They Bear Unequal Burden | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/whole-ccc-unit-quarantined.html | Whole CCC Unit Quarantined | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/slight-rise-in-gold-again-at-reichsbank-weeks-increase-110000-marks.html | SLIGHT RISE IN GOLD AGAIN AT REICHSBANK; Week's Increase 110,000 Marks, Foreign Currency Reserve Falls | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/rev-julius-boyd-member-of-passionist-order-of-st-michael-in-union.html | REV. JULIUS BOYD; Member of Passionist Order of St. Michael In Union City | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/impeachment-is-appealed-former-judgeritter-asks-supreme-court.html | IMPEACHMENT IS APPEALED; Former Judge-Ritter Asks Supreme Court Review of Ouster | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/stock-market-indices-international-average-up-to-736-from-722-week.html | STOCK MARKET INDICES; International Average Up to 73.6 From 72.2 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-mortgage-act-upheld-on-appeal-supreme-court-rejects-lauro-suit.html | NEW MORTGAGE ACT UPHELD ON APPEAL; Supreme Court Rejects Lauro Suit Questioning the Legality of Reorganization Law | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/galento-petrin-fight-draw.html | Galento, Petrin Fight Draw | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/printing-industry-pays-honor-to-franklin-wreath-is-placed-on-statue.html | Printing Industry Pays Honor to Franklin; Wreath Is Placed on Statue in Park Row | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/no-word-on-gold-theft-bank-here-awaits-shippers-reply-on-loss-of.html | NO WORD ON GOLD THEFT; Bank Here Awaits Shipper's Reply on Loss of $14,350 Bar | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/traffic-agent-honored-harry-atkinson-of-the-b-o-guest-of-friends-at.html | TRAFFIC AGENT HONORED; Harry Atkinson of the B. & O. Guest of Friends at Luncheon | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/cotton-recovers-on-trade-calling-list-ends-2-points-higher-to-1.html | COTTON RECOVERS ON TRADE CALLING; List Ends 2 Points Higher to 1 Point Lower With Decline in Liverpool a Factor | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/apartment-is-planned-changes-also-listed-for-many-buildings-in.html | APARTMENT IS PLANNED; Changes Also Listed for Many Buildings in Manhattan | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/banks-and-trust-companies-monday-january-18-1937.html | BANKS AND TRUST COMPANIES; MONDAY, JANUARY 18, 1937 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ankrom-loses-50-to-47-defending-champion-bows-to-primeau-in-u-s.html | ANKROM LOSES, 50 TO 47; Defending Champion Bows to Primeau in U. S. Three-Cushions | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/neurological-post-goes-to-dr-stookey-institute-names-professor-at.html | NEUROLOGICAL POST GOES TO DR. STOOKEY; Institute Names Professor at Columbia to Succeed Dr. Charles A. Elsberg | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/heavy-seas-delay-arrival-of-liners-major-atlantic-storm-keeps-ships.html | HEAVY SEAS DELAY ARRIVAL OF LINERS; Major Atlantic Storm Keeps Ships Day Late--Fog in Bay Slows Up Others | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/separate-air-unit-is-asked-for-army-wilcox-bill-would-create-new.html | SEPARATE AIR UNIT IS ASKED FOR ARMY; Wilcox Bill Would Create New Corps, Freed From Control of Ground Generals. | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/leases-large-park-av-suite.html | Leases Large Park Av. Suite | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/exhibits-by-insane-anger-surrealist-head-of-art-group-boycotts-show.html | EXHIBITS BY INSANE ANGER SURREALIST; Head of Art Group Boycotts Show on Learning It Has Works by Psychopaths | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/h-s-vanderbilt-gave-25000.html | H. S. Vanderbilt Gave $25,000 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/w-k-vanderbilts-start-air-cruise-leave-miami-on-14000mile-tour-of.html | W. K. VANDERBILTS START AIR CRUISE; Leave Miami on 14,000-Mile Tour of South America--San Juan First Stop | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/monopoly-on-meat-for-10-ships-charged-swift-and-armour-supplied.html | MONOPOLY ON MEAT FOR 10 SHIPS CHARGED; Swift and Armour Supplied Most of It Until Last Spring, Hearing Here Discloses | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/memphis-mayor-weds-s-watkins-overton-marries-miss-bessie-ganong-in.html | MEMPHIS MAYOR WEDS; S. Watkins Overton Marries Miss Bessie Ganong in South | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/margaret-sloane-becomes-engaged-graduate-of-vassar-and-miss-chapins.html | MARGARET SLOANE BECOMES ENGAGED; Graduate of Vassar and Miss Chapin's School to Be Wed to Dr. R. L. Patterson Jr. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/site-leased-for-theatre-near-washington-square.html | Site Leased for Theatre Near Washington Square | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mortgage-men-get-writ-win-first-step-in-attempt-to-reverse.html | MORTGAGE MEN GET WRIT; Win First Step in Attempt to Reverse Convictions | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/stocks-in-london-paris-and-berlin-british-market-irregular-as-the.html | STOCKS IN LONDON PARIS AND BERLIN; British Market Irregular as the New Account Opens -- Government Issues Decline | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/conant-is-honored-london-athenaeum-elects-harvard-president-as-a.html | CONANT IS HONORED; London Athenaeum Elects Harvard President as a Member | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sales-are-halted-of-wartime-ships-maritime-commission-withdraws.html | SALES ARE HALTED OF WARTIME SHIPS; Maritime Commission Withdraws Remaining 162 to Spur Building of New Craft | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/trial-is-delayed-in-hatchet-murder-severance-is-asked-in-cases-of.html | TRIAL IS DELAYED IN HATCHET MURDER; Severance Is Asked in Cases of Gladys MacKnight and Chum, Donald Wightman | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/5-convicts-still-free-others-who-escaped-in-prison-riot-in-canada.html | 5 CONVICTS STILL FREE; Others Who Escaped in Prison Riot in Canada Recaptured | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/a-rockefeller-quits-job-son-of-john-d-jr-ends-3-years-field-service.html | A ROCKEFELLER QUITS JOB; Son of John D. Jr. Ends 3 Years' Field Service to Return Home | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/soldier-drowned-trying-rescue.html | Soldier Drowned Trying Rescue | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/city-wins-revival-in-sales-tax-case-supreme-court-reverses-itself.html | CITY WINS REVIVAL IN SALES TAX CASE; Supreme Court Reverses Itself on Basis of a Subsequent Decision | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/asserts-president-seeks-court-curbs-minton-after-white-house-visit.html | ASSERTS PRESIDENT SEEKS COURT CURBS; Minton, After White House Visit, Says Executive Plans Parley on Subject | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/allwoman-jury-finds-man-guilty-train-robber-who-acted-as-his-own.html | ALL-WOMAN JURY FINDS MAN GUILTY; Train Robber Who Acted as His Own Lawyer and Excluded Men Faces 30-Year Term | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/1200-sea-strikers-parade-in-capital-delegations-call-on-roper-and.html | 1,200 SEA STRIKERS PARADE IN CAPITAL; Delegations Call on Roper and Perkins to Protest Discharge Books | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/argentine-bonds-to-be-retired-here-39600000-of-external-debt-will.html | ARGENTINE BONDS TO BE RETIRED HERE; $39,600,000 of External Debt Will Be Paid by Aug. 1, Attache Announces | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mannerly-beats-laro-keys-by-nose-markss-3yearold-captures-feature.html | MANNERLY BEATS LARO KEYS BY NOSE; Marks's 3-Year-Old Captures Feature at Fair Grounds--Wee Emma Home Third | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bill-would-bar-alienation-suits.html | Bill Would Bar Alienation Suits | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/100-tammany-men-off-to-inauguration-they-leave-by-train-to-attend.html | 100 TAMMANY MEN OFF TO INAUGURATION; They Leave by Train to Attend Ceremonies-150 Police Also Going to Aid Capital Force | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bankers-bills-increase-up-23763473-last-month-in-us-but-off.html | BANKERS' BILLS INCREASE; Up $23,763,473 Last Month in U.S., but Off $24,140,541 in Year | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sheffield-ingalls.html | SHEFFIELD INGALLS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/protest-is-upheld-by-auto-officials-contest-board-of-a-a-a-rules.html | PROTEST IS UPHELD BY AUTO OFFICIALS; Contest Board of A. A. A. Rules Cummings Was Seventh in Vanderbilt Cup Race | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/merivale-star-in-boston-opens-in-howard-dramatization-of-hiltons.html | MERIVALE STAR IN BOSTON; Opens in Howard Dramatization of Hilton's 'And Now Goodbye' | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/oil-lands-in-iran-won-by-americans-british-defense-scheme-in-the.html | OIL LANDS IN IRAN WON BY AMERICANS; British defense scheme in the Seaboard and Texas Concerns Get Vast Concession Next to Afghanistan Holdings | True | Special Cable to THE NEW YORK TIMES. | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/221-a-share-earned-gain-for-pennsylvania-company-for-insurances-on.html | $2.21 A SHARE EARNED; Gain for Pennsylvania Company for Insurances on Lives | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/old-indian-fighter-to-get-u-s-grave-army-record-is-expected-to.html | OLD INDIAN FIGHTER TO GET U. S. GRAVE; Army Record Is Expected to Avert Potter's Field Burial of Man Who Died Here | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/buys-in-cooperative-building.html | Buys in Cooperative Building | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/edwin-r-stonaker-engineer-with-roohester-telephone-company-dies-in.html | EDWIN R. STONAKER; Engineer With Roohester Telephone Company Dies in Arizona | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/duopianists-make-debut-in-new-york-pierre-luboshutz-and-genia.html | DUO-PIANISTS MAKE DEBUT IN NEW YORK; Pierre Luboshutz and Genia Nemenoff, His Wife, Heard at the Town Hall | True | By H. Howard Taubman | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/edison-tackles-navy-supply-jam-sworn-as-assistant-secretary-he.html | EDISON TACKLES NAVY SUPPLY JAM; Sworn as Assistant Secretary, He Takes Up Obstacles Under the Walsh-Healey Act | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/canada-told-king-to-put-duty-first-premier-reveals-message-of.html | CANADA TOLD KING TO PUT DUTY FIRST; Premier Reveals Message of Counsel to Edward in Marriage Crisis | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/national-oil-products-expands.html | National Oil Products Expands | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/chainstore-sales-rose-15-per-cent-last-year.html | Chain-Store Sales Rose 15 Per Cent Last Year | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/strike-reduced-automobile-output-in-week-new-car-sales-reported-as.html | Strike Reduced Automobile Output in Week; New Car Sales Reported as Normal to Good | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/50015000-bills-sold-treasury-offer-of-273day-paper-brings-bids-of.html | $50,015,000 BILLS SOLD; Treasury Offer of 273-Day Paper Brings Bids of $124,392,000 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/fire-in-jersey-city-delays-commuters-two-firemen-injured-and-one.html | FIRE IN JERSEY CITY DELAYS COMMUTERS; Two Firemen Injured and One Other Collapses in Fighting Blaze in Furniture Store | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/roosevelt-health-declared-perfect-naval-physician-says-president-is.html | ROOSEVELT HEALTH DECLARED PERFECT; Naval Physician Says President Is as Strong as When He Entered White House | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/musicians-present-at-samuel-services-composers-and-academicians-are.html | MUSICIANS PRESENT AT SAMUEL SERVICES; Composers and Academicians Are Among Those Honoring Noted British Pianist | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/recital-given-here-by-french-organist-miss-line-zilgien-makes-first.html | RECITAL GIVEN HERE BY FRENCH ORGANIST; Miss Line Zilgien Makes First American Appearance in Town Hall Program | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/wpa-reemployment-curbed.html | WPA Re-employment Curbed | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bahaman-legislature-closes.html | Bahaman Legislature Closes | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/japan-to-seek-australian-pact.html | Japan to Seek Australian Pact | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/300-wpa-players-to-be-transferred-amateurs-or-semiprofessionals-to.html | 300 WPA PLAYERS TO BE TRANSFERRED; Amateurs or Semi-Professionals to Be Taken Off Theatre Project, Officials Decide | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/book-notes.html | BOOK NOTES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/trainmen-disclose-higher-wage-plan-conductors-and-engineers-favor.html | TRAINMEN DISCLOSE HIGHER WAGE PLAN; Conductors and Engineers Favor 15 Per Cent Increase for 300,000 Workers | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/accused-of-trainwreck-plan.html | Accused of Train-Wreck Plan | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/princeton-meet-june-19.html | Princeton Meet June 19 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bakers-sue-on-processing-taxes.html | Bakers Sue on Processing Taxes | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-zealand-buys-23000-autos.html | New Zealand Buys 23,000 Autos | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/heads-morris-plan-insurance.html | Heads Morris Plan Insurance | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/jailed-for-wpa-fraud-head-of-construction-concern-gets-3-months-and.html | JAILED FOR WPA FRAUD; Head of Construction Concern Gets 3 Months and $900 Fine | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/palm-beach-party-attended-by-many-prince-and-princess-odescalchi.html | PALM BEACH PARTY ATTENDED BY MANY; Prince and Princess Odescalchi Hosts at Tea--The George Vanderbilts Honored | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/emanuel-straus.html | EMANUEL STRAUS | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mayor-offers-bill-for-court-building-legislature-gets-measure.html | MAYOR OFFERS BILL FOR COURT BUILDING; Legislature Gets Measure Authorizing $15,000,000 Loan to Include New Tombs | True | By W. A. Warn | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/syracuse-beaten-5231-orange-five-loses-to-notre-dame-after-six.html | SYRACUSE BEATEN, 52-31; Orange Five Loses to Notre Dame After Six Straight | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/thousands-flee-ohio-river-flood-rains-bring-crests-near-1936-levels.html | THOUSANDS FLEE OHIO RIVER FLOOD; Rains Bring Crests Near 1936 Levels in Ohio, Indiana, Illinois and Kentucky | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Speciannl to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sports-today-automobile-racing.html | Sports Today ; AUTOMOBILE RACING | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/m-h-sexton-dead-baseball-figure-president-of-association-of-the.html | M. H. SEXTON DEAD; BASEBALL FIGURE; President of Association of the Minor Leagues From 1908 to 1933 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/tokyo-money-curb-is-causing-concern-washington-thinks-the-sudden.html | TOKYO MONEY CURB IS CAUSING CONCERN; Washington Thinks the Sudden Exchange Ban Points Toward New System of Control | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/georgevi-allows-toasts-in-water.html | GeorgeVI Allows Toasts in Water | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ftc-issues-soap-complaint.html | FTC Issues Soap Complaint | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/explorer-honored-today-club-here-to-confer-membership-on-professor.html | EXPLORER HONORED TODAY; Club Here to Confer Membership on Professor Schmidt of Russia | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/nmussolini-arranges-fete-will-introduce-girl-son-is-to-wed-to-rome.html | nMUSSOLINI ARRANGES FETE; Will Introduce Girl Son Is to Wed to Rome Society | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/25000000th-ford-is-driven-off-line-henry-and-edsel-ford-ride-away.html | 25,000,000TH FORD IS DRIVEN OFF LINE; Henry and Edsel Ford Ride Away in Car Which They Saw Produced | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/jaeger-inducted-as-sheriff.html | Jaeger Inducted as Sheriff | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/gold-circulation-gains-league-reports-676000000-rise-in-last.html | GOLD CIRCULATION GAINS; League Reports $676,000,000 Rise in Last Quarter of 1936 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/letters-to-the-times-mexicos-debt-problem.html | Letters to The Times; MEXICO'S DEBT PROBLEM | True | ROBERT HAMMOND MURRAY. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/king-will-see-race-he-and-queen-will-watch-grand-national-on-march.html | KING WILL SEE RACE; He and Queen Will Watch Grand National on March 19 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/state-qualifies-company-here.html | State Qualifies Company Here | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/the-point-at-issue.html | THE POINT AT ISSUE | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/oslo-bank-to-yield-ossietzkys-money-will-give-nobel-winners-proxy.html | OSLO BANK TO YIELD OSSIETZKY'S MONEY; Will Give Nobel Winner's Proxy $200 in Cash and Send Rest of the $40,000 to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/bond-offerings-by-municipalities-los-angeles-to-get-bids-today-on.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles to Get Bids Today on $47,000,000 Issue for Light Plant Purchase | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/wool-consumption-up-november-average-is-best-since-1922-with-one.html | WOOL CONSUMPTION UP; November Average Is Best Since 1922, With One Exception | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/humphreys-dinner-is-great-success-2000-gather-at-garden-and-pay.html | HUMPHREYS DINNER IS GREAT SUCCESS; 2,000 Gather at Garden and Pay Tribute to Memory of Famous Announcer | True | By James P. Dawson | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/child-board-elects-courtney.html | Child Board Elects Courtney | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/meadows-varoff-in-meet-polevaulting-stars-to-clash-in-millrose.html | MEADOWS, VAROFF IN MEET; Pole-Vaulting Stars to Clash in Millrose Games Feb. 6 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sons-of-harmony.html | SONS OF HARMONY | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/jobs-fewer-in-november-but-employment-in-nation-is-up-58-per-cent.html | JOBS FEWER IN NOVEMBER; But Employment in Nation Is Up 5.8 Per Cent in a Year | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/2002-bid-gets-lawyer-island-off-sag-harbor.html | $2,002 Bid Gets Lawyer Island Off Sag Harbor | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/glidden-advances-in-state-tourney-favorite-beats-gillespie-in.html | GLIDDEN ADVANCES IN STATE TOURNEY; Favorite Beats Gillespie in Squash Racquets Match at Downtown A. C. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/predicts-boom-in-building.html | Predicts 'Boom' in Building | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/pay-more-for-mohair.html | Pay More for Mohair | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/scan-more-caves-in-mattson-hunt-officers-presss-exploration-of-area.html | SCAN MORE CAVES IN MATTSON HUNT; Officers Press Exploration of Area Where Body of Kidnapped Boy Was Found | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/erie-rubber-plant-idle-woman-leads-strike-for-closed-shop600.html | ERIE RUBBER PLANT IDLE; Woman Leads Strike for 'Closed Shop'--600 Workers Affected | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mrs-hugo-hausmann.html | MRS. HUGO HAUSMANN | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/robert-mccabe.html | ROBERT McCABE | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/favorities-gain-in-womens-metropolitan-squash-racquets-mrs-lamme.html | Favorities Gain in Women's Metropolitan Squash Racquets; MRS. LAMME VICTOR IN STRAIGHT GAMES | True | By Lewis B. Funke | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/conditions-in-peru-improve.html | Conditions in Peru Improve | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/pope-pius-is-happy-after-restful-night-pontiffs-improvement.html | POPE PIUS IS HAPPY AFTER RESTFUL NIGHT; Pontiff's Improvement Continues During the Day--Is Almost Free From Pain | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/dinner-for-dr-silas-evans.html | Dinner for Dr. Silas Evans | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/list-80-dead-in-train-fire-chinese-expect-some-of-40-injured-near.html | LIST 80 DEAD IN TRAIN FIRE; Chinese Expect Some of 40 Injured Near Canton Will Die | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/french-warship-bombed-by-airplane-off-spain.html | French Warship Bombed By Airplane Off Spain | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/operator-acquires-3-bronx-apartments-weinstein-gets-freeman-street.html | OPERATOR ACQUIRES 3 BRONX APARTMENTS; Weinstein Gets Freeman Street and West Farms Houses in Million-Dollar Deal | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/reich-giving-greece-credits-for-arming-40000000-loan-viewed-as.html | REICH GIVING GREECE CREDITS FOR ARMING; $40,000,000 Loan, Viewed as Fruit of Schacht Trip, to Be Repaid With Farm Products | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/appeals-272138-income-tax.html | Appeals $272,138 Income Tax | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/liquor-buyers-pay-pension-tax.html | Liquor Buyers Pay Pension Tax | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/princeton-group-wins-13th-in-row-turns-back-harvard-club-41-in.html | PRINCETON GROUP WINS 13TH IN ROW; Turns Back Harvard Club, 4, in Class B Squash Tennis--Columbia Club Victor | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/yes-men-assessors-in-philadelphia-hit-witness-in-legislative.html | YES MEN' ASSESSORS IN PHILADELPHIA HIT; Witness in Legislative Inquiry Says Half of the Staff of 80 Echo the Others | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/envoys-activities-hint-deal-on-spain-goering-in-naples-but-will-go.html | ENVOYS ACTIVITIES HINT DEAL ON SPAIN; Goering in Naples, but Will Go to Rome Thursday, Perhaps for. More Conferences | True | By Arnaldo Cortesi | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/british-commons-faces-arms-issue-parliament-will-reassemble-today.html | BRITISH COMMONS FACES ARMS ISSUE; Parliament Will Reassemble Today for Task of Finding Funds for Vast Program | True | By Ferdinand Kuhn Jr. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/corset-show-opens-here-total-of-exhibitors-a-record-as-buyers-set.html | CORSET SHOW OPENS HERE; Total of Exhibitors a Record as Buyers Set Peak | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/commercial-flying-closed-as-a-career-by-germany.html | Commercial Flying Closed As a Career by Germany | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/investments-drop-bank-report-notes-federal-system-statement-shows.html | INVESTMENTS DROP, BANK REPORT NOTES; Federal System Statement Shows Decrease in Government Bond Holdings | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/mayor-gets-fire-helmet-officers-make-him-an-honorary-member-in.html | MAYOR GETS FIRE HELMET; Officers Make Him an Honorary Member in Strict Privacy | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/business-world-buying-activity-nears-peak.html | Business World; Buying Activity Nears Peak | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/heard-in-hosiery-suit-inventor-testifies-for-defense-in-patent.html | HEARD IN HOSIERY SUIT; Inventor Testifies for Defense in Patent Infringement Case | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/rebels-close-on-malaga-after-hard-2day-battle-il-duce-moves-for.html | REBELS CLOSE ON MALAGA AFTER HARD 2-DAY BATTLE; IL DUCE MOVES FOR PEACE; Road to Goal, 35 Miles Away, Is Now Open, the Insurgents Believe | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/hastings-properties-sold.html | Hastings Properties Sold | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/lester-wittenberg-executive-of-the-barrett-chemical-firm-dies-in.html | LESTER WITTENBERG; Executive of the Barrett Chemical Firm Dies in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/state-enters-war-on-bootleg-coal-head-of-weights-bureau-calls-on.html | STATE ENTERS WAR ON 'BOOTLEG' COAL; Head of Weights Bureau Calls on Local Sealers to Comply With Law on Ticket Data | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-stock-offerings-davega-stores.html | NEW STOCK OFFERINGS; Davega Stores | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/odie-b-walker.html | ODIE B. WALKER | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-crisis-arises-in-northern-china-shensi-generals-send-further.html | NEW CRISIS ARISES IN NORTHERN CHINA; Shensi Generals Send Further Demands to the Government, Which Bars Acceptance | True | By Archibald Steele | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/britain-bars-bribe-as-price-of-peace-runciman-asserts-cabinet.html | BRITAIN BARS BRIBE AS PRICE OF PEACE, RUNCIMAN ASSERTS; Cabinet Member, Here to See Roosevelt, Says Concessions to Aggressors Are Useless | True | By Will Lissner | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/inaugural-crowds-pour-into-capital-rain-fails-to-dampen-enthusiasm.html | INAUGURAL CROWDS POUR INTO CAPITAL; Rain Fails to Dampen Enthusiasm of Sightseers Who Inspect Preparations | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/twin-doctors-save-twins.html | Twin Doctors Save Twins | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/pennsylvania-reief-rolls-rise.html | Pennsylvania Reief Rolls Rise | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/ivan-williamsons-have-twins.html | Ivan Williamsons Have Twins | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/exhaust-gas-kills-man-in-auto.html | Exhaust Gas Kills Man in Auto | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/280-kept-on-relief-jobs-all-but-120-of-group-slated-for-dismissal.html | 280 KEPT ON RELIEF JOBS; All but 120 of Group Slated for Dismissal Get New Posts | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/vines-beats-perry-in-5set-struggle-takes-third-match-in-row-to-even.html | VINES BEATS PERRY IN 5-SET STRUGGLE; Takes Third Match in Row to Even Series--Score Is 6-4, 2-6, 6-3, 5-7, 7-5 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/weigh-free-ride-trading-gay-and-group-meet-with-reserve-governors.html | WEIGH 'FREE RIDE' TRADING; Gay and Group Meet With Reserve Governors on Problem | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/acts-on-stabilization-house-coinage-committee-approves-extension-of.html | ACTS ON STABILIZATION; House Coinage Committee Approves Extension of Fund to 1939 | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/five-properties-sold-for-title-concerns-3-apartments-and-2-1family.html | FIVE PROPERTIES SOLD FOR TITLE CONCERNS; 3 Apartments and 2 1-Family Houses Disposed Of by State Insurance Bureau. | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/buys-oilproducing-acreag.html | Buys Oil-Producing Acreage | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/arabs-heard-ending-inquiry-in-palestine-educational-and-immigration.html | ARABS HEARD, ENDING INQUIRY IN PALESTINE; Educational and Immigration Policies Assailed--Jewish Home Termed a Peril | True | Wireless to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/garner-concedes-fancy-pants-to-inaugural-but-will-stick-to-everyday.html | Garner Concedes 'Fancy Pants' to Inaugural, But Will Stick to Everyday Cotton Socks | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/miss-carol-wood-engaged.html | Miss Carol Wood Engaged | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/crashes-plane-escapes-injury.html | Crashes Plane, Escapes Injury | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/identifying-the-enemy.html | IDENTIFYING THE ENEMY | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/seeks-bids-on-4-ship-lines-maritime-commission-to-offer-oneyear.html | SEEKS BIDS ON 4 SHIP LINES; Maritime Commission to Offer One-Year Charters on Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-retail-code-is-hotly-attacked-determined-fight-on-system-of.html | NEW RETAIL CODE IS HOTLY ATTACKED; Determined Fight on System of Voluntary Control Opens at Dry Goods Meeting | True | | C1B 323841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/held-in-theatre-pay-row-union-agent-accused-of-endangering-lives-of.html | HELD IN THEATRE PAY ROW; Union Agent Accused of 'Endangering Lives' of Persons in Movie | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/for-ohio-state-manager-gov-daveys-survey-head-urges-a-nonpolitical.html | FOR OHIO STATE MANAGER; Gov. Davey's Survey Head Urges a Non-Political Administrator | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/stone-better-will-hear-labor-security-cases.html | Stone, Better, Will Hear Labor, Security Cases | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/portugal-eager-for-peace-in-spain-holds-time-is-ripe-to-intervene.html | Portugal Eager for Peace in Spain; Holds Time Is Ripe to Intervene; Nation's Life Dislocated by Civil War in Neighboring Country-- Absorption in a Sovietized or Syndicalist Iberian Union Is Seen Among Perils Presented by the Conflict | True | By Anne O'Hare McCormick | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/potter-sent-to-cardinals.html | Potter Sent to Cardinals | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/r-h-jackson-shifted-he-will-head-antitrust-division-of-justice.html | R. H. JACKSON SHIFTED; He Will Head Anti-Trust Division of Justice Department | True | Special to THE NEW YORK TIMES. | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/new-ship-alarm-favored-but-maritime-group-opposes-continuous-radio.html | NEW SHIP ALARM FAVORED; But Maritime Group Opposes Continuous Radio Watch | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/miss-betty-benjamin-debutante-of-1934-will-become-bride-in-april-of.html | Miss Betty Benjamin, Debutante of 1934, Will Become Bride in April of P. B. Clark | True | | C1B 323841 |
| 1937-01-19 | 1937-01-19 | https://www.nytimes.com/1937/01/19/archives/detton-pins-mcoy-with-an-arm-lock-tosses-rival-in-2854-before-a.html | DETTON PINS M'COY WITH AN ARM LOCK; Tosses Rival in 28:54 Before a Crowd of 4,000--Ernie Dusek and Macaluso Also Win | True | | C1B 323841 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/watrous-80-plans-his-first-art-show-has-kept-putting-off-oneman.html | WATROUS, 80, PLANS HIS FIRST ART SHOW; Has Kept Putting Off One-Man Exhibit Because He 'Didn't Want to Bother' | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/roosevelt-to-take-oath-on-same-family-bible.html | Roosevelt to Take Oath On Same Family Bible | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/greek-unrest-is-growing-protest-against-metaxas-regime-made-to-king.html | GREEK UNREST IS GROWING; Protest Against Metaxas Regime Made to King, Paper Reports | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/penn-state-scores-2821-defeats-west-virginia-in-eastern-basketball.html | PENN STATE SCORES, 28-21; Defeats West Virginia in Eastern Basketball Conference | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/for-1000000-dormitory.html | For $1,000,000 Dormitory | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/books-published-today.html | Books Published Today | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/poe-volumes-of-1837-shown.html | Poe Volumes of 1837 Shown | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/lynch-outpoints-montana-to-gain-world-flyweight-championship.html | Lynch Outpoints Montana to Gain World Flyweight Championship; Annexes the Long-Disputed Title With Fifteen-Round Decision L Before 13,000 in London--Scot Forces Fighting All the Way, Slowing Opponent With Hard Lefts to Face | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/power-policy-bill-speeded-by-board-draft-likely-for-president-in.html | POWER POLICY BILL SPEEDED BY BOARD; Draft Likely for President in Two Weeks, Ickes Says as Committee Meets | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/294000-smiths-listed-by-security-board-cohens-are-not-even-among.html | 294,000 Smiths Listed by Security Board; Cohens Are Not Even Among the First Ten | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/nazis-boycott-stressed-german-health-office-bans-visits-saying-to.html | NAZIS BOYCOTT STRESSED; German Health Office Bans Visits saying to Jewish Physicians | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/in-washington-the-inaugural-contrasts-surface-and-subsurface.html | In Washington; The Inaugural Contrasts, Surface and Sub-Surface | True | By Arthur Krock | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/young-mothers-evicted-two-sisters-and-their-children-tried-to-live.html | YOUNG MOTHERS EVICTED; Two Sisters and Their Children Tried to Live on $46 a Month | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/railroad-to-redeem-bonds.html | Railroad to Redeem Bonds | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/union-man-sues-rubber-official.html | Union Man Sues Rubber Official | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/testify-in-patent-suit-henry-janssen-and-others-tell-of-conceiving.html | TESTIFY IN PATENT SUIT; Henry Janssen and Others Tell of Conceiving Knitting Method | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bankers-at-brown-rites-political-figures-also-attend-the-funeral-of.html | BANKERS AT BROWN RITES; Political Figures Also Attend the Funeral of Former Sheriff | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rate-cuts-approved-commission-gives-formal-permission-to-electric.html | RATE CUTS APPROVED; Commission Gives Formal Permission to Electric System | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/lehman-arrives-for-inauguration-state-also-represented-by.html | LEHMAN ARRIVES FOR INAUGURATION; State Also Represented by Delegations From All Democratic Organizations | True | By James A. Hagerty | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/dies-in-auto-crash-at-rye-former-contractor-is-killed-as-his-car.html | DIES IN AUTO CRASH AT RYE; Former Contractor Is Killed as His Car and Truck Collide | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/the-inauguration.html | THE INAUGURATION | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/heads-todd-galveston-yard.html | Heads Todd Galveston Yard | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/westchester-amateur-golf-championship-will-be-played-at-pelham-c-c.html | Westchester Amateur Golf Championship Will Be Played at Pelham C. C. June 10-12 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/brooklyn-magistrates-urged-to-reduce-delays.html | Brooklyn Magistrates Urged to Reduce Delays | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/partner-dead-firm-to-go-on.html | Partner Dead, Firm to Go On | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-william-davis-madison-n-j-woman-dies-week-after-husband-is.html | MRS. WILLIAM DAVIS; Madison, N. J., Woman Dies Week After Husband Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/new-freeze-near-on-coast.html | New Freeze Near on Coast | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/cuban-held-in-killing-new-york-asks-extradition-of-man-from-havana.html | CUBAN HELD IN KILLING; New York Asks Extradition of Man From Havana | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/railroads-report-december-income-union-pacific-lists-revenue-of.html | RAILROADS REPORT DECEMBER INCOME; Union Pacific Lists Revenue of $12,600,000, Against $10,818,305 Year Before. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/albany-gets-place-in-n-ypenn-loop-takes-franchise-relinquished-by.html | ALBANY GETS PLACE IN N. Y.-PENN LOOP; Takes Franchise Relinquished by Allentown--Brooklyn to Operate Elmira Team | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/experts-to-study-park-maintenance-landscape-architects-set-up-body.html | EXPERTS TO STUDY PARK MAINTENANCE; Landscape Architects Set Up Body to Fix Program for Recent Developments | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/uphill-battle-by-rangers-deadlocks-canadiens-in-fast-garden-hockey.html | Uphill Battle by Rangers Deadlocks Canadiens in Fast Garden Hockey Game; RANGERS EARN TIE ON KEELING'S GOAL | True | B. JOSEPH C. NICHOLS | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/trinity-five-tops-hackley-by-3213-sweeney-scores-14-points-to-lead.html | TRINITY FIVE TOPS HACKLEY BY 32-13; Sweeney Scores 14 Points to Lead Winners--Scarborough Beats Mt. St. Michael | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/would-cut-land-bank-interest.html | Would Cut Land Bank Interest | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/john-t-hubbard-dies-connecticut-lawyer-practiced-in-litchfield-for.html | JOHN T. HUBBARD DIES; CONNECTICUT LAWYER; Practiced in Litchfield for 54 Years--Had Served Twice in State Legislature | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/retailers-urged-to-get-buyers-aid-failure-to-win-backing-of-the.html | RETAILERS URGED TO GET BUYERS' AID; Failure to Win Backing of the Public Caused Government Interference, Namm Says | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/a-m-a-de-oliveira-author-dies-at-79-prince-of-brazilian-poets-had.html | A. M. A. DE OLIVEIRA, AUTHOR, DIES AT 79; ' Prince of Brazilian Poets' Had Writen Dozen Volumes and Held Public Office | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/billiard-results.html | Billiard Results | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/japan-checks-commodities-speculators-by-the-new-law-to-stabilize.html | Japan Checks Commodities Speculators By the New Law to Stabilize Her Currency | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/first-boston-corporation-earns-3172351-in-year-largely-from-its.html | First Boston Corporation Earns $3,172,351 In Year, Largely From Its Underwritings | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/title-guarantee-cut-loss-in-1936-deficit-of-177501-was-all-in-first.html | TITLE GUARANTEE CUT LOSS IN 1936; Deficit of $177,501 Was All in First Six Months, McAneny Tells Shareholders | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/granby-plans-financing.html | Granby Plans Financing | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/youth-robs-woman-who-had-aided-him-admits-taking-1000-ring-from.html | YOUTH ROBS WOMAN WHO HAD AIDED HIM; Admits Taking $1,000 Ring From Broker's Wife While a Guest in Stamford Home | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/stephen-battle-former-chief-of-sag-harbor-l-i-firemensecretary-of.html | STEPHEN BATTLE; Former Chief of Sag Harbor, L. I., Firemen--Secretary of Board | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/new-quarters-leased-for-wpa-arts-project.html | New Quarters Leased For WPA Arts Project | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/smith-jr-swears-he-paid-blackmail-asserts-he-gave-8750-to-lawyer.html | SMITH JR. SWEARS HE PAID BLACKMAIL; Asserts He Gave $8,750 to Lawyer and Detective Under Threat of Scandalous Suit | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/patrick-j-condon-undertaker-at-harrison-n-j-53-yearsbank-official.html | PATRICK J. CONDON; Undertaker at Harrison, N. J., 53 Years--Bank Official | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/expansion-shown-by-steel-company-american-rolling-mhi-lists-more.html | EXPANSION SHOWN BY STEEL COMPANY; American Rolling MHI Lists More Stock to Pay for Rustless Iron Shares | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rainy-day-is-helped-out-by-capitol-sprinklers.html | Rainy Day Is Helped Out By Capitol Sprinklers | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/galowin-reaches-semifinal-round-n-y-u-youth-beats-thacher-in-state.html | GALOWIN REACHES SEMI-FINAL ROUND; N. Y. U. Youth Beats Thacher in State Squash Racquets, 18-15, 15-12, 15-7 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-anna-staeger.html | MRS. ANNA STAEGER | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/again-heads-child-aid-group.html | Again Heads Child Aid Group | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/general-electric-shifts-moves-washingmachine-unit-to-its-new-plant.html | GENERAL ELECTRIC SHIFTS; Moves Washing-Machine Unit to Its New Plant in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bond-notes.html | BOND NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/manhattan-leaserecorded.html | MANHATTAN LEASE-RECORDED | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/events-today.html | EVENTS TODAY | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/fire-record.html | Fire Record | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/demands-milk-reforms-j-j-dillon-editor-puts-price-posting-plan.html | DEMANDS MILK REFORMS; J. J. Dillon, Editor, Puts Price Posting Plan Before Farmers Up-State | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/miss-dommerich-engaged.html | Miss Dommerich Engaged | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/will-discuss-ocean-mail-maritime-commission-will-begin-talks-on-new.html | WILL DISCUSS OCEAN MAIL; Maritime Commission Will Begin Talks on New Agreements Monday | True | Special to THE NEW YORK TIMES. | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/new-york-student-shot-louisiana-state-freshman-is-found-wounded-on.html | NEW YORK STUDENT SHOT; Louisiana State Freshman Is Found Wounded on Levee | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rabbi-aron-scheingross.html | RABBI ARON SCHEINGROSS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/city-a-c-conquers-block-hall-3-to-2-leaders-remain-unbeaten-in.html | CITY A. C. CONQUERS BLOCK HALL, 3 TO 2; Leaders Remain Unbeaten in Group 2 of Eastern Squash Racquets League | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/advertising-news-and-notes-state-campaigns-increase.html | Advertising News and Notes; State Campaigns Increase | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/soviet-welcomes-davies-our-envoy-ambassador-in-moscow-calls-russia.html | SOVIET WELCOMES DAVIES, OUR ENVOY; Ambassador in Moscow Calls Russia One of Most Interesting Places in the World | True | Special Cable to THE NEW YORK TIMES.. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rio-jails-many-as-reds-police-report-finding-plans-to-reorganize.html | RIO JAILS MANY AS REDS; Police Report Finding Plans to Reorganize Outlawed Group | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/president-required-to-reappoint-farley-he-will-do-that-but-need-not.html | PRESIDENT REQUIRED TO REAPPOINT FARLEY; He Will Do That, but Need Not Act on Formal Resignations of Others in Cabinet | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/daughter-to-c-e-oconnors-jr.html | Daughter to C. E. O'Connors Jr. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sir-frederick-pollock.html | SIR FREDERICK POLLOCK | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/romeberlin-talks-delay-spain-move-italian-reply-to-britain-again.html | ROME-BERLIN TALKS DELAY SPAIN MOVE; Italian Reply to Britain Again Held Up as Intense Exchange of Views Continues | True | By Arnaldo Cortesi | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/not-backing-fund-drive-new-york-times-falsely-said-to-be-aiding.html | NOT BACKING FUND DRIVE; New York Times Falsely Said to Be Aiding Home of Old Israel, Inc. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/canadas-exports-increase-27.html | Canada's Exports Increase 27% | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/runciman-sees-sights-british-official-just-having-holiday-secretary.html | RUNCIMAN SEES SIGHTS; British Official 'Just Having Holiday,' Secretary Says | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/extends-continental-oil-claims.html | Extends Continental Oil Claims | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/parties-follow-concert-suppers-given-after-first-event-of-the-st.html | PARTIES FOLLOW CONCERT; Suppers Given After First Event of the St. Cecilia Club Season | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/wpa-costs-in-january-to-be-16000000-here.html | WPA Costs in January To Be $16,000,000 Here | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/george-t-mdermott-judge-of-tenth-federal-circuit-court-of-appeals.html | GEORGE T M'DERMOTT; Judge of Tenth Federal Circuit Court of Appeals | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/weakness-abroad-hits-wheat-here-prices-tumble-2-14-to-2-12c-as.html | WEAKNESS ABROAD HITS WHEAT HERE; Prices Tumble 2 1/4 to 2 1/2c as Stop-Loss Orders Are Reached in Chicago | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/world-will-hear-inaugural-events-300-american-broadcast-stations.html | WORLD WILL HEAR INAUGURAL EVENTS; 300 American Broadcast Stations Will Carry News to Every Point Here | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/dinner-to-honor-dr-h-w-chase.html | Dinner to Honor Dr. H. W. Chase | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/joe-dusek-throws-vary-wins-st-nick-mat-feature-in-3435roberts.html | JOE DUSEK THROWS VARY; Wins St. Nick Mat Feature in 34:35--Roberts Tosses Richards | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rest-aurants-figure-in-business-rentals-many-firms-take-additional.html | REST AURANTS FIGURE IN BUSINESS RENTALS; Many Firms Take Additional Space-- New Retail Quarters for Clothing Dealers | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/san-juan-police-on-trial-chief-and-five-others-accused-in-killing.html | SAN JUAN POLICE ON TRIAL; Chief and Five Others Accused in Killing of Riggs's Slayers | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/exconvict-surrenders-to-police-but-finds-out-he-is-not-wanted-man.html | Ex-Convict 'Surrenders' to Police But Finds Out He Is Not Wanted; Man, 51, Worried by 5-Year Wandering in Violation of Massachusetts Parole, Gives Up Here but Will Face No Charges-- Mother Expected to Provide for Released Slayer | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/detroit-subdues-black-hawks-72-aurie-and-howe-lead-drive-of-red.html | DETROIT SUBDUES BLACK HAWKS, 7-2; Aurie and Howe Lead Drive of Red Wing Six-- Five Goals Made in Last 4 Minutes | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/elected-commodity-governors.html | Elected Commodity Governors | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/2-men-surrender-in-opera-murder-pair-who-disappeared-after-stabbing.html | 2 MEN SURRENDER IN OPERA MURDER; Pair Who Disappeared After Stabbing Held for Homicide--Still in Evening Dress | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/hoppe-match-shortened.html | Hoppe Match Shortened | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/9654858-spent-by-detroit-edison-utility-reports-additions-and.html | $9,654,858 SPENT BY DETROIT EDISON; Utility Reports Additions and Improvements to Property in the Last Year | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/profits-from-insurance-fidelity-deposit-of-maryland-has-1369810-for.html | PROFITS FROM INSURANCE; Fidelity & Deposit of Maryland Has $1,369,810 for 1936 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/golf-proficiency-becomes-higher-with-sharp-rise-in-playing-ranks-in.html | Golf Proficiency Becomes Higher With Sharp Rise in Playing Ranks; Increase in Number of Lessons Is Making Participants More Discriminating in Type of Game and Use of Clubs, Says P. G. A. President--Pros Maintain Customary Standard | True | By George R. Jacobus, President Professional Golfers Association | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/canterbury-assailed-in-commons-debate-speaker-cuts-short-laborites.html | CANTERBURY ASSAILED IN COMMONS DEBATE; Speaker Cuts Short Laborite's Attack on Archbishop for Radio Criticism of Ex-King | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/women-to-decide-new-federal-case-ten-on-newark-jury-are-told-that.html | WOMEN TO DECIDE NEW FEDERAL CASE; Ten on Newark Jury Are Told That Government Took Too Long to Prosecute | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/glass-strike-peace-hinted-in-pittsburgh-important-announcement-due.html | GLASS STRIKE PEACE HINTED IN PITTSBURGH; 'Important Announcement' Due From Union This Morning-- Workers Out 97 Days | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/club-to-hold-swedish-night.html | Club to Hold Swedish Night | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/letters-to-the-times-our-two-new-battleships.html | Letters to The Times; OUR TWO NEW BATTLESHIPS | True | ROBERT D. HEINL Jr. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/cigarette-price-rise-in-effect-monday-united-chain-to-advance-cost.html | CIGARETTE PRICE RISE IN EFFECT MONDAY; United Chain to Advance Cost a Cent a Package as Result of Wholesale Change | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/wood-field-and-stream-played-a-major-role.html | Wood, Field and Stream; Played a Major Role | True | By George Greenfield | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/hughes-riding-gale-sets-record-of-712-hours-in-flight-from-coast.html | Hughes, Riding Gale, Sets Record Of 71/2 Hours in Flight From Coast; Averages 332 Miles an Hour to Make Speed-Distance Mark for Land Planes-- Travels Most of Way at 14,000-Foot Altitude--Tries Out New Oxygen Mask | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bids-asked-on-liner-to-replace-leviathan-alternate-plans-offered-on.html | BIDS ASKED ON LINER TO REPLACE LEVIATHAN; Alternate Plans Offered, One for Manhattan Class and One for a Larger Vessel | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/envoy-to-honor-georges-enesco.html | Envoy to Honor Georges Enesco | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/tea-party-is-given-by-colin-ratseys-mrs-skeffington-norton-and-the.html | TEA PARTY IS GIVEN BY COLIN RATSEYS; Mrs. Skeffington Norton and the Thurston Smiths Among Their Guests in Weylin | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rites-for-dr-meyer-held-in-washington-learned-societies-represented.html | RITES FOR DR. MEYER HELD IN WASHINGTON; Learned Societies Represented at Funeral of Library of Congress Official | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/calls-building-codes-outmoded.html | Calls Building Codes Outmoded | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bomber-flies-to-miami-new-amphibian-makes-hop-from-new-york-in-10.html | BOMBER FLIES TO MIAMI; New Amphibian Makes Hop From New York in 10 Hours | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/prices-of-new-canadian-issues.html | Prices of New Canadian Issues | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/jesse-bernhard-deputy-chief-clerk-of-traffic-court-former.html | JESSE BERNHARD; Deputy Chief Clerk of Traffic Court Former Interpreter | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sitdown-strike-foes-to-sit-down-in-capital.html | Sit-Down Strike Foes To Sit Down in Capital | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/h-e-rogers-gift-to-aid-hospitals-employes-of-western-union.html | H. E. ROGERS GIFT TO AID HOSPITALS; Employes of Western Union Contribute $1,767 to the Campaign for Funds | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/celotex-authorizes-more-stock.html | Celotex Authorizes More Stock | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/federal-bond-list-weakens-further-decline-is-followed-by-lower.html | FEDERAL BOND LIST WEAKENS FURTHER; Decline Is Followed by Lower Prices in Other Domestic Groups Traded Here | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/article-1-no-title-clipper-ship-data-examined-in-suit.html | Article 1 -- No Title; CLIPPER SHIP DATA EXAMINED IN SUIT | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/new-savoyplaza-bonds-ready.html | New Savoy-Plaza Bonds Ready | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/court-upholds-tva-in-georgia-program-federal-judge-grants.html | COURT UPHOLDS TVA IN GEORGIA PROGRAM; Federal Judge Grants Restrainer Against Injunction Issued by Colleague in Tennessee | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/borden-faces-loss-of-milk-license-state-referee-holds-hearing-on.html | BORDEN FACES LOSS OF MILK LICENSE; State Referee Holds Hearing on Show Cause Order Issued Secretly Dec. 23 | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/nancy-pearmans-plans-she-will-be-bride-in-bermuda-today-of-welton.html | NANCY PEARMAN'S PLANS; She Will Be Bride in Bermuda Today of Welton Ferguson 3d | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/boarding-houses-regain-old-favor-establishments-outmoded-a-few.html | BOARDING HOUSES REGAIN OLD FAVOR; Establishments 'Outmoded' a Few Years Ago Get New Lease on Life | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/committee-set-up-on-reorganization-house-group-will-work-with.html | COMMITTEE SET UP ON REORGANIZATION; House Group Will Work With Senators When That Body Acts on President's Move | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/tokyo-marquis-gives-up-fortune-villa-for-debts.html | Tokyo Marquis Gives Up Fortune, Villa for Debts | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ralph-d-moore.html | RALPH D. MOORE | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bootleg-coal-bill-wins-first-round-house-backs-earles-inquiry-plan.html | BOOTLEG COAL BILL WINS FIRST ROUND; House Backs Earle's Inquiry Plan, Sending It to the Pennsylvania Senate | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/3-elected-to-board-of-trade.html | 3 Elected to Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/boy-indicted-for-blackmail.html | Boy Indicted for Blackmail | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/topics-in-wall-street-power-survey.html | TOPICS IN WALL STREET; Power Survey | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/victoria-cricketers-win.html | Victoria Cricketers Win | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/prof-caroline-m-galt-taught-greek-and-archaeology-at-mount-holyoke.html | PROF. CAROLINE M. GALT; Taught Greek and Archaeology at Mount Holyoke College | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/freak-wind-gusts-blamed-for-crash-pilot-of-western-air-express.html | FREAK WIND GUSTS BLAMED FOR CRASH; Pilot of Western Air Express Tells Inspectors of Conditions Near Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/church-is-warned-on-ousting-layman-presbyterian-lawyer-fighting.html | CHURCH IS WARNED ON OUSTING LAYMAN; Presbyterian Lawyer, Fighting Expulsion, Scores 'Assumed' Power of Assembly | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/valentine-to-reorganize-houston-police-during-vacation-on-new.html | Valentine to Reorganize Houston Police During Vacation, on New Mayor's Appeal | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/6hour-day-opposed-in-building-trades-would-immeasurably-hamper-new.html | 6-HOUR DAY OPPOSED IN BUILDING TRADES; ' Would Immeasurably Hamper' New Home Development, Says C. G. Norman | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/783-children-aided-receive-65683-days-service-at-tuberculosis.html | 783 CHILDREN AIDED; Receive 65,683 Days' Service at Tuberculosis Preventorium. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/climbing-presented-at-london-theatre-comedy-by-marten-cumberland.html | CLIMBING' PRESENTED AT LONDON THEATRE; Comedy by Marten Cumberland Satirizes Exploitation of Tree Sitter by Publicity | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/lees-anniversary-is-marked.html | Lee's Anniversary Is Marked | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/kraft-gives-building-contracts.html | Kraft Gives Building Contracts | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/national-surety-reports-corporation-has-1597325-from-operations.html | NATIONAL SURETY REPORTS; Corporation Has $1,597,325 From Operations Last Year. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/miss-barry-bride-of-allan-ryan-jr-daughter-of-llewellyn-park-couple.html | MISS BARRY BRIDE OF ALLAN RYAN JR.; Daughter of Llewellyn Park Couple Married by Justice McCook in His Chambers. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/textile-refinishers-appoint-f-j-prial-he-becomes-impartial-chairman.html | TEXTILE REFINISHERS APPOINT F. J. PRIAL; He Becomes Impartial Chairman in All Labor and Code Disputes in Industry. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/george-r-marvin.html | GEORGE R. MARVIN | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/brooklyn-houses-sold-dime-savings-bank-disposes-of-several.html | BROOKLYN HOUSES SOLD; Dime Savings Bank Disposes of Several Proneries | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/5th-suspect-found-in-barney-holdup-exconvict-seized-and-police-say.html | 5TH SUSPECT FOUND IN BARNEY HOLD-UP; Ex-Convict Seized and Police Say He Admits Taking Part in Robbery | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/princess-daria-obolensky-is-betrothed-will-be-married-in-spring-to.html | Princess Daria Obolensky Is Betrothed; Will Be Married in Spring to Hans Spitzer | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/airline-booked-to-limit-eastern-concern-will-fly-extra-planes-to.html | AIRLINE BOOKED TO LIMIT; Eastern Concern Will Fly Extra Planes to Inauguration | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/a-mysterious-sequel.html | A MYSTERIOUS SEQUEL | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-converse-strong-daughter-of-late-e-c-converse-first-head-of.html | MRS. CONVERSE STRONG; Daughter of Late E. C. Converse, First Head of Bankers Trust | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/presidents-speech-to-outline-his-course-for-next-four-years-he-is.html | President's Speech to Outline His Course for Next Four Years; He Is Expected to Expand His Ideas on Judicial Authority and Ask Broad Power to Protect Recovery Achievements--Europe Is Eagerly Awaiting Foreign Views | True | By Felix Belair Jr. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/west-side-houses-sold-to-investors-fifteenstory-apartments-on.html | WEST SIDE HOUSES SOLD TO INVESTORS; Fifteen-Story Apartments on Amsterdam Avenue Corner in New Ownership | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/community-plan-on-relief-is-urged-state-welfare-board-studies.html | COMMUNITY PLAN ON RELIEF IS URGED; State Welfare Board Studies Proposal to Put Aid on Payas-You-Go Basis. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rail-unions-adjourn-at-odds-on-pay-rises-conductors-and-engineers.html | RAIL UNIONS ADJOURN AT ODDS ON PAY RISES; Conductors and Engineers Favor 15% Increase--Others Demand Flat Rate and Percentage | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/canadian-furs-auctioned-good-demand-reported-for-all-types-at-sale.html | CANADIAN FURS AUCTIONED; Good Demand Reported for All Types at Sale in Montreal | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/man-80-slays-son-thinking-him-robber-fires-thrice-as-window.html | MAN, 80, SLAYS SON, THINKING HIM ROBBER; Fires Thrice as Window Opens--Finds Body on Porch at North Andover | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/barnard-receives-roosevelt-gifts-president-and-wife-donate-to-fund.html | BARNARD RECEIVES ROOSEVELT GIFTS; President and Wife Donate to Fund for Purchase of New Building Site | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/roosevelt-pledges-faith-to-electors-note-to-college-committee.html | ROOSEVELT PLEDGES FAITH TO ELECTORS; Note to College Committee Diners Says Democracy Functions Now as Always | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/columbia-tests-on-today-18500-students-will-begin-final.html | COLUMBIA TESTS ON TODAY; 18,500 Students Will Begin Final Examinations | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/pittsburgh-flood-eases-waters-begin-to-drop-after-flowing-into-low.html | PITTSBURGH FLOOD EASES; Waters Begin to Drop After Flowing Into Low Areas | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sisterhoods-elect-mrs-l-l-watters-new-york-woman-chosen-to-head.html | SISTERHOODS ELECT MRS. L. L. WATTERS; New York Woman Chosen to Head Jewish Federation as 3 Groups End Session. | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/state-labor-board-sought-in-wisconsin-would-bolster-unions.html | State Labor Board Sought in Wisconsin; Would Bolster Unions' Bargaining Power | True | Special to THE NEW YORK TIMES. | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/tokyo-sets-guard-on-diet-tomorrow-1500-men-enrolled-and-armed-to.html | TOKYO SETS GUARD ON DIET TOMORROW; 1,500 Men Enrolled and Armed to Keep Order as Wild Session Is Foreseen | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/rail-reorganization-delayed.html | Rail Reorganization Delayed | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/palm-beach-villas-scene-of-partiess-mrs-james-h-kennedy-gives-a.html | PALM BEACH VILLAS SCENE OF PARTIESS; Mrs. James H. Kennedy Gives a Dinner and Bridge for Many Colonists at Kenlewinai | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/british-admiralty-backs-5-dismissals-first-lord-says-interests-of.html | BRITISH ADMIRALTY BACKS 5 DISMISSALS; First Lord Says Interests of Security Forbid Disclosing Details to Commons | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/held-for-air-rifle-sale-west-side-storekeepers-seized-in-drive-to.html | HELD FOR AIR RIFLE SALE; West Side Storekeepers Seized in Drive to Prevent Sales | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/store-and-tenement-sold.html | Store and Tenement Sold | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/changes-in-partnerships-six-concerns-on-stock-exchange-to-revise.html | CHANGES IN PARTNERSHIPS; Six Concerns on Stock Exchange to Revise Their Member Lists | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/foreign-trade-zone-sought-in-jersey-private-company-asks-permission.html | FOREIGN TRADE ZONE SOUGHT IN JERSEY; Private Company Asks Permission to Do Business in Greenville Section of Jersey City | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/london-wool-sales.html | London Wool Sales | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/win-theatre-permit-for-62d-and-madison-henry-phipps-estates-are.html | WIN THEATRE PERMIT FOR 62D AND MADISON; Henry Phipps Estates Are Upheld by Court of Appeals on Permit Rejected by Moss | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/3-brisbane-guardians-widow-and-two-eldest-children-are-appointed-in.html | 3 BRISBANE GUARDIANS; Widow and Two Eldest Children Are Appointed in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/jersey-city-raises-salaries.html | Jersey City Raises Salaries | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ships-to-resist-attack-french-order-war-craft-to-fire-on-any.html | SHIPS TO RESIST ATTACK; French Order War Craft to Fire on Any Molesting Vessel | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/a-a-u-reappoints-langdon.html | A. A. U. Reappoints Langdon | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/daughter-to-mrs-r-i-wilson.html | Daughter to Mrs. R. I. Wilson | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/i-c-c-appoints-motor-board.html | I. C. C. Appoints Motor Board | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/cup-defense-boats-may-race-on-sound-vanderbilts-new-yacht-is.html | CUP DEFENSE BOATS MAY RACE ON SOUND; Vanderbilt's New Yacht Is Expected to Meet Yankee and Weetamoe in May | True | By James Robbins | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/brother-adolph-leo-master-of-novices-at-the-st-anns-hermitage-near.html | BROTHER ADOLPH LEO; Master of Novices at the St. Ann's Hermitage, Near Poughkeepsie | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/anklets-annexes-fair-grounds-race-adds-to-list-of-triumphs-by.html | ANKLETS ANNEXES FAIR GROUNDS RACE; Adds to List of Triumphs by Staging Drive in Stretch to Win by Two Lengths | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/hubbell-in-line-reported-salary-of-22500-ending-holdout-talk-2500.html | Hubbell in Line, Reported Salary Of $22,500 Ending Hold-Out Talk; $2,500 Rise Brings Screwball Hurling Star in Fold--11th Giant to Accept Terms | True | By James P. Dawson | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/kid-chocolate-stops-pagano-in-4th-round-referee-halts-contest.html | KID CHOCOLATE STOPS PAGANO IN 4TH ROUND; Referee Halts Contest Before 3,000 at Broadway Arena--Pimpinella Triumphs | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/steel-ingot-production-unchanged-in-week-strike-cuts-automobile.html | Steel Ingot Production Unchanged in Week; Strike Cuts Automobile Shipments by 25% | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/police-department.html | Police Department | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/edward-f-burke.html | EDWARD F. BURKE | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/chemist-drinks-poison-commits-suicide-in-anteroom-of-rockefeller-in.html | CHEMIST DRINKS POISON; Commits Suicide in Anteroom of Rockefeller Institute | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/carnival-spirit-reigns-in-capital-vanguard-of-expected-500000.html | CARNIVAL SPIRIT REIGNS IN CAPITAL; Vanguard of Expected 500,000 Pilgrims Spends Lavishly on Inauguration Eve | True | By F. Raymond Daniell | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/eden-tells-reich-britain-will-help-if-it-cooperates-but-warns.html | EDEN TELLS REICH BRITAIN WILL HELP IF IT COOPERATES; But Warns Political Good-Will Without 'Evasion' Must Go With Economic Aid | True | By Ferdinand Kuhn Jr. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/plan-to-cut-off-aid-reject-neutral-committees-proposal-to-control.html | PLAN TO CUT OFF AID; Reject Neutral Committee's Proposal to Control Munitions Shipments to Both Sides | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/weighs-17-pounds-at-birth-indiana-boy-is-put-among-worlds-heaviest.html | WEIGHS 17 POUNDS AT BIRTH; Indiana Boy Is Put Among World's Heaviest | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/chicago-advertising-notes.html | Chicago Advertising Notes | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-a-s-brown-88-dry-advocate-dies-leader-for-many-years-in-the-w-c.html | MRS. A. S. BROWN, 88, DRY ADVOCATE, DIES; Leader for Many Years in the W. C. T. U., Which Mother Helped to Organize | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/pope-worse-again-after-poor-night-pain-in-his-right-leg-becomes.html | POPE WORSE AGAIN AFTER POOR NIGHT; Pain in His Right Leg Becomes Acute and Right Arm Is Also Reported Affected | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/gold-from-canada-here-3363700-shipment-arrivesnone-engaged-abroad.html | GOLD FROM CANADA HERE; $3,363,700 Shipment Arrives-None Engaged Abroad | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/advances-diesel-fuel-oil-price.html | Advances Diesel Fuel Oil Price | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/white-house-denies-court-parley-plans-mintons-version-of-summons-to.html | WHITE HOUSE DENIES COURT PARLEY PLANS; Minton's Version of Summons to Congress Chiefs on Legislation Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/47-below-zero-in-minnesota.html | 47 Below Zero in Minnesota | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/s-s-wise-assails-poland-nation-has-broken-pledges-to-the-jews-he.html | S. S. WISE ASSAILS POLAND; Nation Has Broken Pledges to the Jews, He Tells Women | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/lewiss-mine-union-builds-up-900000-fund-for-auto-strike-ciodrive.html | Lewis's Mine Union Builds Up $900,000 Fund For Auto Strike, C.I.O.Drive and 'Emergency' | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sloan-to-attempt-a-strike-solution-at-capital-today-g-m-c-president.html | SLOAN TO ATTEMPT A STRIKE SOLUTION AT CAPITAL TODAY; G. M. C. President to Confer With Secretary Perkins and Governor Murphy | True | By Louis Stark | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/french-study-haven-for-jewish-refugees-ministry-of-colonies.html | FRENCH STUDY HAVEN FOR JEWISH REFUGEES; Ministry of Colonies Inquiring Into Possibility of Founding an Overseas Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sergeant-harry-curtis.html | SERGEANT HARRY CURTIS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/gets-60-days-for-kickback.html | Gets 60 Days for 'Kick-Back' | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/john-bradley-president-of-long-island-real-estate-company.html | JOHN BRADLEY; President of Long Island Real Estate Company | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mguinness-aide-leaves-sheriff-accepts-resignation-of-deputy-over.html | M'GUINNESS AIDE LEAVES; Sheriff Accepts Resignation of Deputy Over Fee Shortage | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/gerard-hekking-in-cello-recital-concert-at-town-hall-is-given-by.html | GERARD HEKKING IN 'CELLO RECITAL; Concert at Town Hall Is Given by Member of Faculty of Paris Conservatoire | True | By Olin Downes | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ramon-subercaseaux-former-foreign-minister-of-chileserved-as-envoy.html | RAMON SUBERCASEAUX; Former Foreign Minister of Chile--Served as Envoy to Berlin | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/fox-claims-to-be-paid-court-authorizes-5-dividend-on-approved.html | FOX CLAIMS TO BE PAID; Court Authorizes 5% Dividend on Approved Applications | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/squash-club-annexes-group-1-competition-but-downtown-a-c-and-7th.html | SQUASH CLUB ANNEXES GROUP 1 COMPETITION; But Downtown A. C. and 7th Regiment Tie in Group 2 of Class B Squash Racquets | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mcgrady-intervenes-in-toledo-gas-strike-serious-shutoff-of-service.html | McGRADY INTERVENES IN TOLEDO GAS STRIKE; Serious Shut-Off of Service Is Averted as He Moves for Arbitration of Issues | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-wchhooker-has-home-wedding-russian-orthodox-ceremony-unites-her.html | MRS. W.C.H.HOOKER HAS HOME WEDDING; Russian Orthodox Ceremony Unites Her to Dimitri S. von Mohrenschildt. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/albert-j-kenyon.html | ALBERT J. KENYON | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/jersey-bank-may-pay-dividend.html | Jersey Bank May Pay Dividend | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/major-angas-to-address-club.html | Major Angas to Address Club | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/miss-bostwick-and-mrs-dunn-gain-semifinals-in-squash-racquets-mrs.html | Miss Bostwick and Mrs. Dunn Gain Semi-Finals in Squash Racquets; MRS. DUNN SCORES IN 4-GAME MATCH | True | By Maribel Y. Vinson | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/influenza-up-slightly-pneumonia-also-shows-small-increase-but.html | INFLUENZA UP SLIGHTLY; Pneumonia Also Shows Small Increase, but Deaths Decline | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mary-robinson-wed-to-gerard-g-barber-ceremony-for-chattanooga-girl.html | MARY ROBINSON WED TO GERARD G. BARBER; Ceremony for Chattanooga Girl Is Performed in Chantry of Grace Church | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/national-hockey-league-intamerican-hockey.html | National Hockey League; INT.-AMERICAN HOCKEY | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/gets-life-as-brides-slayer.html | Gets Life as Bride's Slayer | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/christen-roosevelt-baby-only-members-of-family-at-white-house.html | CHRISTEN ROOSEVELT BABY; Only Members of Family at White House Ceremony for Elliott Jr. | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/4-die-as-netherland-plane-falls.html | 4 Die as Netherland Plane Falls | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/van-goghs-works-are-again-on-view-most-of-1935-exhibition-and.html | VAN GOGH'S WORKS ARE AGAIN ON VIEW; Most of 1935 Exhibition and Several Other Paintings to Be Shown Today | True | By Edward Alden Jewell | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/73-prizes-awarded-in-cleancity-drive-children-winners-of-poster.html | 73 PRIZES AWARDED IN CLEAN-CITY DRIVE; Children, Winners of Poster Contest Held in Schools, Get Art Materials | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/foolproof-wins-in-field-walterss-pointer-takes-allage-stake-at.html | FOOLPROOF WINS IN FIELD; Walters's Pointer Takes All-Age Stake at Albany, Ga. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/eight-fencers-qualify-cornett-among-epee-stars-to-win-in-junior.html | EIGHT FENCERS QUALIFY; Cornett Among Epee Stars to Win in Junior Trials | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/doctors-condemn-health-insurance-american-medical-society-is-urged.html | DOCTORS CONDEMN HEALTH INSURANCE; American Medical Society Is Urged to Act Quickly to Combat Prospective Laws | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Daniel Greenwald | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/john-h-gregory.html | JOHN H. GREGORY | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/win-tax-credits-of-172892.html | Win Tax Credits of $172,892 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/-skylounge-planes-in-service.html | ' Sky-Lounge' Planes in Service | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/-amateur-snobbery.html | " AMATEUR" SNOBBERY | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/business-world-buyers-total-slightly-lower.html | Business World; Buyers' Total Slightly Lower | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/president-is-host-to-campaign-aides-family-members-assembled-at.html | PRESIDENT IS HOST TO CAMPAIGN AIDES; Family Members Assembled at White House Are Also Guests at Dinner | True | Special to THE NEW YORK TIMES. | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/j-cal-ewing-dies-ball-clubs-owner-one-of-organizers-of-pacific.html | J. CAL EWING DIES; BALL CLUBS OWNER; One of Organizers of Pacific Coast Baseball League 40 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/flint-less-tense-as-boysen-yields-alliances-willingness-to-step.html | FLINT LESS TENSE AS BOYSEN YIELDS; Alliance's Willingness to Step Aside Is Held to Put Issue Up to the Union | True | By Russell B. Porter | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sues-on-oyster-label-company-seeks-injunction-on-robbins-island.html | SUES ON OYSTER LABEL; Company Seeks Injunction on Robbins Island Mark | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/miami-beach-group-hears-of-sea-life-gloria-hollister-assistant-to.html | MIAMI BEACH GROUP HEARS OF SEA LIFE; Gloria Hollister, Assistant to Dr. Beebe, Lectures on Her Descent in Bathysphere | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/nurses-ask-8hour-day-dr-ralph-colp-says-12hour-shift-impairs.html | NURSES ASK 8-HOUR DAY; Dr. Ralph Colp Says 12-Hour Shift Impairs Efficiency | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/25-new-locomotives-ordered.html | 25 New Locomotives Ordered | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/horse-show-group-again-names-weed-national-association-president.html | HORSE SHOW GROUP AGAIN NAMES WEED; National Association President Elected for Sixth Year in Row at Board Meeting | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/denhardt-is-indicted-on-charge-of-murder-kentucky-veteran-of-3-wars.html | DENHARDT IS INDICTED ON CHARGE OF MURDER; Kentucky Veteran of 3 Wars Accused of 'Willful' Slaying of His Fiancee | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bankers-here-win-los-angeles-loan-47000000-of-power-revenue-bonds.html | BANKERS HERE WIN LOS ANGELES LOAN; $47,000,000 of Power Revenue Bonds Taken at Cost to the City of 3.5101% | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/french-and-turks-will-parley-today-league-mediator-to-be-present-at.html | FRENCH AND TURKS WILL PARLEY TODAY; League Mediator to Be Present at Geneva Meeting to Settle Alexandretta Dispute | True | By Clarence K. Streit | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/coach-bible-to-get-bid-in-texas-today-nebraska-mentor-gives-no-hint.html | COACH BIBLE TO GET BID IN TEXAS TODAY; Nebraska Mentor Gives No Hint on Willingness to Accept Football Post | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/japanese-fete-germans-emperor-confers-decorations-officers-of-emden.html | JAPANESE FETE GERMANS; Emperor Confers Decorations Officers of Emden | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/news-of-the-screen-robert-donat-cancels-hollywood-visitkurt-weill.html | NEWS OF THE SCREEN; Robert Donat Cancels Hollywood Visit--Kurt Weill to Compose Music for 'Loves of Jeanne Ney.' | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/selling-in-cotton-on-auto-situation-curbs-on-japanese-exchange-also.html | SELLING IN COTTON ON AUTO SITUATION; Curbs on Japanese Exchange Also a Factor in the Decline in Prices | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/michigan-state-triumphs-halts-syracuse-quintet-by-3630-checking.html | MICHIGAN STATE TRIUMPHS; Halts Syracuse Quintet by 36-30, Checking Sonderman | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sees-record-upturn-a-w-zelomek-tells-purchasing-agents-to-be.html | SEES RECORD UPTURN; A. W. Zelomek Tells Purchasing Agents to Be Prepared for Rise. | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/hoskins-vanhooser-accountant-is-dead-controller-and-assistant.html | HOSKINS VANHOOSER, ACCOUNTANT, IS DEAD; Controller and Assistant Treasurer of Company Publishing The Chattanooga Times | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/drive-to-cut-tax-limit-opens-in-albany-amendment-asked-to-fix.html | Drive to Cut Tax Limit Opens in Albany; Amendment Asked to Fix Realty Top at 1 3/4% | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/the-screen-murder-in-quantities-is-being-done-at-the-rialto-in-the.html | THE SCREEN; Murder, in Quantities, Is Being Done at the Rialto in the Metro Shocker, 'Under Cover of Night.' | True | By Frank S. Nugent | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/withdrawal-permitted-by-sec.html | Withdrawal Permitted by SEC | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/retail-failures-drop-rise-shown-in-four-other-groups-according-to.html | RETAIL FAILURES DROP; Rise Shown in Four Other Groups, According to Dun's Survey. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/stock-offering-diamond-t-motor-car.html | STOCK OFFERING; Diamond T Motor Car | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/elisabeth-rethberg-iii.html | Elisabeth Rethberg III | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/two-old-freighters-sold.html | Two Old Freighters Sold | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mullins-to-coach-loyola.html | Mullins to Coach Loyola | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/handicap-on-coast-to-special-agent-james-rides-taylors-entry-to-a.html | HANDICAP ON COAST TO SPECIAL AGENT; James Rides Taylor's Entry to a Two-Length Triumph at Santa Anita | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/red-general-gets-command-at-sian-peng-put-in-charge-of-troops-in-f.html | RED GENERAL GETS COMMAND AT SIAN; Peng Put in Charge of Troops in F d by Rebel Leaders, Chinese Government Says | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/holders-of-u-s-steel-investors-had-76-of-common-on-dec-31-and.html | HOLDERS OF U. S. STEEL; Investors Had 76% of Common on Dec. 31 and Brokers 24% | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/40000000-oil-loan-put-on-the-market-74-banking-firms-in-group.html | $40,000,000 OIL LOAN PUT ON THE MARKET; 74 Banking Firms in Group Offering 3 1/2% Debentures of Tide Water Associated | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/renamed-to-palisades-board.html | Renamed to Palisades Board | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/train-robber-jailed-guarino-his-bravado-gone-silent-as-he-gets-10.html | TRAIN ROBBER JAILED; Guarino, His Bravado Gone, Silent as He Gets 10 Years and Is Fined | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/soviet-tries-radek-and-16-on-saturday-as-trotskys-aides-former.html | SOVIET TRIES RADEK AND 16 ON SATURDAY AS TROTSKY'S AIDES; Former Moscow Commentator and Other Prominent Men Are Accused of Treason | True | By Walter Duranty | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/r-l-harmsworth-former-m-p-dead-younger-brother-of-viscounts.html | R. L. HARMSWORTH, FORMER M. P., DEAD; Younger Brother of Viscounts Rothermere and Northcliffe Was Himself a Baronet | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-nathan-v-compton.html | MRS. NATHAN V. COMPTON | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/expedition-to-fly-to-pacific-jungle-museum-is-having-plane-built.html | EXPEDITION TO FLY TO PACIFIC JUNGLE; Museum Is Having Plane Built for Hunt in New Guinea for Wild Life Specimens | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/captain-h-a-hanson.html | CAPTAIN H. A. HANSON | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-catharine-guerrant.html | MRS. CATHARINE GUERRANT | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/goldwater-urges-hospital-compact-asks-voluntary-institutions-to-put.html | GOLDWATER URGES HOSPITAL COMPACT; Asks Voluntary Institutions to Put Off Non-Emergency Cases During Epidemics | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/three-arrests-open-new-drive-on-usury-doctor-says-he-paid-640-in.html | Three Arrests Open New Drive on Usury; Doctor Says He Paid $640 in Year on $100 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/fliers-ashes-scattered-in-air.html | Flier's Ashes Scattered in Air | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/salary-data-disclosed-sec-report-shows-182040-paid-to-head-of.html | SALARY DATA DISCLOSED; SEC Report Shows $182,040 Paid to Head of Columbia Pictures | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/grand-circuit-heads-to-discuss-new-starting-regulations-today.html | Grand Circuit Heads to Discuss New Starting Regulations Today; Harness Racing Stewards to Consider Ratification of Rules Recently Adopted by Trotting Horse Club -- Four Rich Stakes to Be Assigned at Murray Hill Hotel Meeting | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/copper-declines-abroad-price-drops-from-1265-cents-a-pound-to-12275.html | COPPER DECLINES ABROAD; Price Drops From 12.65 Cents a Pound to 12.275 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/15-more-sentenced-in-japanese-rising-seven-convicted-officers-get.html | 15 MORE SENTENCED IN JAPANESE RISING; Seven Convicted Officers Get Prison Terms Ranging From 18 Months to 5 Years | True | By Hugh Byas | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/books-of-the-times-to-expose-a-fraud.html | BOOKS OF THE TIMES; To Expose a Fraud | True | By Ralph Thompson | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/governor-spares-killer-from-chair-lehman-grants-life-to-negro-in.html | GOVERNOR SPARES KILLER FROM CHAIR; Lehman Grants Life to Negro in Face of Criticism of Executive Leniency | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/compromise.html | COMPROMISE | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/subpoena-practices-amended-by-the-sec-new-rules-cover-submission-of.html | SUBPOENA PRACTICES AMENDED BY THE SEC; New Rules Cover Submission of Personal or Documentary Evidence in Hearings | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/acquitted-of-chasing-lawyer-and-aide-are-freed-on-testimony-of.html | ACQUITTED OF 'CHASING'; Lawyer and Aide Are Freed on Testimony of State Witness | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/news-of-the-stage-brock-pemberton-is-interested-in-red.html | NEWS OF THE STAGE; Brock Pemberton Is Interested in 'Red Harvest'-40-Cent Passes Abolished in Shubert Houses. | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/elected-treasurer-of-bank.html | Elected Treasurer of Bank | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-e-nelson-fell-dies-in-england-at-80-widow-of-author-and.html | MRS. E. NELSON FELL DIES IN ENGLAND AT 80; Widow of Author and Engineer Is Referred to in the 'Letters of Mrs. Henry Adams' | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/randsamuels.html | Rand--Samuels | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/barbara-l-silvers-fiancee-of-student-ventnor-girls-engagement-to.html | BARBARA L. SILVERS FIANCEE OF STUDENT; Ventnor Girl's Engagement to Josiah C. McCracken Jr. Is Announced | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mauliffe-scores-upset-over-finney-beats-medalist-1-up-in-first.html | M'AULIFFE SCORES UPSET OVER FINNEY; Beats Medalist, 1 Up, in First Round of Advertising Men's Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mleod-and-morro-battle-to-a-draw-lightweights-fight-on-even-terms.html | M'LEOD AND MORRO BATTLE TO A DRAW; Lightweights Fight on Even Terms in 8 Rounds Before 8,000 at Coliseum | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/roosevelt-takes-oath-again-today-gay-throngs-wait-record-crowd.html | ROOSEVELT TAKES OATH AGAIN TODAY; GAY THRONGS WAIT; Record Crowd Descending on Capital Is Threatened With Rain, Sleet and Snow | True | By Turner Catledge | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/niece-of-bishop-dunn-sues-over-his-estate-alleges-he-promised-her-a.html | NIECE OF BISHOP DUNN SUES OVER HIS ESTATE; Alleges He Promised Her a Third if She Did Not Rewed--Cardinal Hayes Makes Denial | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/trust-lists-gain-in-net-asset-value-massachusetts-investors-shows.html | TRUST LISTS GAIN IN NET ASSET VALUE; Massachusetts Investors Shows $28.87 a Share on Dec. 31, Against $24.03 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/needy-berlin-jews-aided-joint-distribution-committee-reports-on.html | NEEDY BERLIN JEWS AIDED; Joint Distribution Committee Reports on Work Last Year | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/schmidbently.html | Schmid--Bently | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/300-let-out-by-export-plant.html | 300 Let Out by Export Plant | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/spinning-increases-in-cotton-industry-december-operations-rise.html | SPINNING INCREASES IN COTTON INDUSTRY; December Operations Rise Above Those in November or Year Before, Census Bureau Finds | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/whitespalding.html | White--Spalding | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/duces-son-to-bring-bride-here.html | Duce's Son to Bring Bride Here | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/only-three-cited-for-diamond-feats-majority-of-75-of-vote-won-by.html | ONLY THREE CITED FOR DIAMOND FEATS; Majority of 75% of Vote Won by Lajoie, Speaker and Young in New Poll | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/meyers-to-be-hosts-for-golden-wedding-doctor-and-wife-who-is-the.html | MEYERS TO BE HOSTS FOR GOLDEN WEDDING; Doctor and Wife, Who Is the Founder of Barnard, Will Mark Anniversary Feb. 15 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/daily-oil-output-sets-high-record-3184650-barrels-is-gain-of-66850.html | DAILY OIL OUTPUT SETS HIGH RECORD; 3,184,650 Barrels Is Gain of 66,850 for Week and 186,250 Ahead of Bureau Figures | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/find-banker-incompetent-w-a-greer-66-held-unable-to-conduct-his.html | FIND BANKER INCOMPETENT; W. A. Greer, 66, Held Unable to Conduct His Business Affairs | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/1937-aviation-booklet-out.html | 1937 Aviation Booklet Out | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sea-strikers-back-resume-picketing-curran-predicts-victory-in-the.html | SEA STRIKERS BACK, RESUME PICKETING; Curran Predicts Victory in the Fight for Suspension of Discharge Books | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/isaac-a-sim.html | ISAAC A. SIM | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/two-airmen-still-lost-planes-seek-kingsley-brothers-in-vain-in.html | TWO AIRMEN STILL LOST; Planes Seek Kingsley Brothers in Vain in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/general-tire-nets-1291011-foryear-profit-of-it-and-subsidiaries.html | GENERAL TIRE NETS $1,291,011 FORYEAR; Profit of It and Subsidiaries, Which Had Loss in 1935, Is $2.53 a Common Share | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/loyalists-storm-rebel-stronghold-capture-cerro-de-los-angeles-in-a.html | LOYALISTS STORM REBEL STRONGHOLD; Capture Cerro de los Angeles in a Surprise Attack, Then Retreat Under Foe's Fire | True | By Herbert L. Matthews | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/police-commended-on-solving-murder-valentine-cites-16-detectives.html | POLICE COMMENDED ON SOLVING MURDER; Valentine Cites 16 Detectives, Promotes 1, for Work in Case Investigation | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/traitors-father-dies-waiting-to-greet-him-baillestewart-is.html | TRAITOR'S FATHER DIES WAITING TO GREET HIM; Baille-Stewart Is Scheduled to Leave Prison Feb. 10 After Commutation of Sentence | True | Snpecial Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sec-upheld-in-suit-for-brokers-books-u-s-circuit-court-of-appeals.html | SEC UPHELD IN SUIT FOR BROKER'S BOOKS; U. S. Circuit Court of Appeals Denies Writ to V. J. M'Mann, Customer of Engel & Co. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/priestmanburton.html | Priestman-Burton | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/william-f-s-pell.html | WILLIAM F. S. PELL | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/clothes-for-spain-enter-mexico.html | Clothes for Spain Enter Mexico | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ic-c-asked-to-curb-rail-investments-examiner-listing-great-losses.html | I.C. C. ASKED TO CURB RAIL INVESTMENTS; Examiner, Listing Great Losses by New Haven, Urges Control of Deals in Other Fields | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ship-aqround-freed-goes-on.html | Ship Aground, Freed Goes On | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/article-2-no-title-college-and-school-scores.html | Article 2 -- No Title; College and School Scores | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-george-hawtin.html | MRS. GEORGE HAWTIN | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/griffis-chairman-adds-madison-square-stock.html | Griffis, Chairman, Adds Madison Square Stock | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/william-j-cleghorn.html | WILLIAM J. CLEGHORN | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/reports-on-sugar-prices-w-c-douglas-reviews-years-trade-of-punta.html | REPORTS ON SUGAR PRICES; W. C. Douglas Reviews Year's Trade of Punta Alegre Corporation | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/inauguration-day-events-and-the-hour-scheduled.html | Inauguration Day Events And the Hour Scheduled | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/lawyer-for-ossietzky-cant-reach-his-client.html | Lawyer for Ossietzky Can't Reach His Client | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/egg-surplus-hits-trade-in-chickens-poultry-shortage-in-spring-and.html | EGG SURPLUS HITS TRADE IN CHICKENS; Poultry Shortage in Spring and Fall Looms as Profit From Henneries Is Cut | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/sir-john-aspinall-engineer-dies-at-85-early-advocate-of-streamlined.html | SIR JOHN ASPINALL, ENGINEER, DIES AT 85; Early Advocate of Streamlined Trains Was Executive of British Railways | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/police-squad-leaves-for-duty-in-capital-mayor-in-talk-to-group-says.html | POLICE SQUAD LEAVES FOR DUTY IN CAPITAL; Mayor, in Talk to Group, Says He Would Like 'to Go to Washington and Stay There' | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/congress-extends-stabilization-fund-lets-2000000000-set-up-and.html | CONGRESS EXTENDS STABILIZATION FUND; Lets $2,000,000,000 Set Up and President's Power Over Dollar Run to 1939 | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/book-notes.html | BOOK NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/dr-tyson-is-named-muhlenberg-head-now-director-of-radio-education.html | DR. TYSON IS NAMED MUHLENBERG HEAD; Now Director of Radio Education Advisory Council, He Will Take College Post July 1 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ferde-grofe-gives-a-jazz-concertjazz-concert-directs-orchestra.html | FERDE GROFE GIVES A JAZZ CONCERTJAZZ CONCERT; Directs Orchestra Before an Enthusiastic Audience at Carnegie Hall | True | I. S. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/heads-hungarian-society.html | Heads Hungarian Society | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/fine-wins-twice-gains-chess-lead-beats-bergqvist-in-29-moves-and.html | FINE WINS TWICE, GAINS CHESS LEAD; Beats Bergqvist in 29 Moves and Sundberg in 64 at Stockholm Tourney | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/chief-points-of-edens-address-in-commons-opposed-to-intervention.html | Chief Points of Eden's Address in Commons; Opposed to Intervention | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/two-held-for-death-of-7-philadelphia-coroner-lays-building-crash-to.html | TWO HELD FOR DEATH OF 7; Philadelphia Coroner Lays Building Crash to Banker and Tenant | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/horace-mann-five-stops-irving-4016-nash-tallies-16-points-as.html | HORACE MANN FIVE STOPS IRVING, 40-16; Nash Tallies 16 Points as Victors Gain 2d Place in Private Schools League | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/tax-reaches-723-in-townsend-test-new-reuse-of-money-spent-by-chelan.html | TAX REACHES $7.23 IN TOWNSEND TEST NEW; Re-use of Money Spent by Chelan Beneficiary Begins to Build New Fund | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/studies-citizenship-plan-valencia-government-considering-new.html | STUDIES CITIZENSHIP PLAN; Valencia Government Considering New Naturalization Law | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/warns-on-subsidy-to-cooperatives-col-sherrill-sees-possibility-of.html | WARNS ON SUBSIDY TO COOPERATIVES; Col. Sherrill Sees Possibility of Competitive Advantage in Government Aid | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/french-face-ban-throughout-iran-shah-demands-a-government-apology.html | FRENCH FACE BAN THROUGHOUT IRAN; Shah Demands a Government Apology for Joke About Him in Paris Magazine | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/cornell-hockey-called-off.html | Cornell Hockey Called Off | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/drink-leads-monkey-to-an-ignoble-death-creature-whose-agility-had.html | DRINK LEADS MONKEY TO AN IGNOBLE DEATH; Creature Whose Agility Had Long Been Legend in Jersey City, Hit by Truck While Tipsy | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/howland-prize-awarded-yale-chooses-de-madariaga-exspanish-envoy-for.html | HOWLAND PRIZE AWARDED; Yale Chooses de Madariaga, ExSpanish Envoy, for Medal. | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/ga-smith-65-dead-yonkers-educator-public-school-no-2-principal.html | G. A. SMITH, 65, DEAD; YONKERS EDUCATOR; Public School No. 2 Principal Since 1905 Headed Evening High for Many Years | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-h-h-cary-honored-rosemary-alumnae-of-greenwich-give-tea-for-her.html | MRS. H. H. CARY HONORED; Rosemary Alumnae of Greenwich Give Tea for Her | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/upsets-mark-golf-at-coral-gables-mayo-cummings-and-kozen-among.html | UPSETS MARK GOLF AT CORAL GABLES; Mayo, Cummings and Kozen Among Losers—Whitehead Beats Novotny, 6 and 4 | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/isaac-stern.html | ISAAC STERN | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/barlund-beaupre-box-here-tonight-finn-85-choice-over-texas-newcomer.html | BARLUND, BEAUPRE BOX HERE TONIGHT; Finn 8-5 Choice Over Texas Newcomer in Hippodrome Heavyweight Bout | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/divorces-demarest-lloyd.html | Divorces Demarest Lloyd | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/grenfell-benefit-of-tristan-today-many-luncheons-to-precede-opera.html | GRENFELL BENEFIT OF 'TRISTAN' TODAY; Many Luncheons to Precede Opera at the Metropolitan Supporting Mission | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/italy-to-get-railway-france-to-sell-interest-in-the-jibutiaddis.html | ITALY TO GET RAILWAY; France to Sell Interest in the Jibuti-Addis Ababa Line | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/revhdhiggins-made-an-assistant-bishop-three-bishops-participate-in.html | REV.H.D.HIGGINS MADE AN ASSISTANT BISHOP; Three Bishops Participate in the Consecration Service in First Reformed Episcopal Church | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/dr-fosbroke-is-honored.html | Dr. Fosbroke Is Honored | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/cafe-racket-trial-made-labor-case-waldman-in-long-questioning-of.html | CAFE RACKET TRIAL MADE 'LABOR' CASE; Waldman in Long Questioning of Talesmen Stresses Union Rights as the Issue | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/deaths.html | Deaths | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/commodity-markets-most-futures-continue-under-pressure-in-active.html | COMMODITY MARKETS; Most Futures Continue Under Pressure in Active Trading--Rubber Falls 53 to 75 Points. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/long-flood-siege-menaces-midwest-new-rains-are-forecast-in-ohio.html | LONG FLOOD SIEGE MENACES MIDWEST; New Rains Are Forecast in Ohio Valley as Waters Push On to Swell the Mississippi | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/borries-to-coach-at-navy-former-annapolis-star-will-be-assistant-to.html | BORRIES TO COACH AT NAVY; Former Annapolis Star Will Be Assistant to Hardwick | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/examinations.html | EXAMINATIONS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/wallace-predicts-cheaper-grain.html | Wallace Predicts Cheaper Grain | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/favored-entry-of-genie-palantine-and-two-bob-finishes-one-two-at.html | Favored Entry of Genie Palantine and Two Bob Finishes One, Two at Hialeah; LEE PURSE IS TAKEN BY GENIE PALATINE | True | By Bryan Field | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/yale-halts-wesleyan-triumphs-50-in-squash-racquets-match-on-rivals.html | YALE HALTS WESLEYAN; Triumphs, 5-0, in Squash Racquets Match on Rival's Courts | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/375000-tug-for-panama-canal.html | $375,000 Tug for Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/cunningham-enters-meet-will-run-34-mile-saturday-in-games-at.html | CUNNINGHAM ENTERS MEET; Will Run 3/4 Mile Saturday in Games at Seventh Regiment | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/55911-raised-by-y-m-c-a.html | $55,911 Raised by Y. M. C. A. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/robert-s-grahams-have-son.html | Robert S. Grahams Have Son | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/lawrenceville-trio-to-play.html | Lawrenceville Trio to Play | True | Special to THE NEW YORK TIMES. | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/bronx-apartments-change-ownership-5story-house-at-walton-and.html | BRONX APARTMENTS CHANGE OWNERSHIP; 5-Story House at Walton and Burnside Avenues Among the Properties Sold. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/eight-more-aid-neediest-65-added-in-day-increases-fund-to-total-of.html | EIGHT MORE AID NEEDIEST; $65 Added in Day Increases Fund to Total of $270,386 | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-hoes-estate-valued-at-187917-widow-of-printingpress-man-also.html | MRS. HOE'S ESTATE VALUED AT $187,917; Widow of Printing-Press Man Also Gave Trust Funds of $450,000 to Children | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/budget-for-defense-increased-in-canada-total-is-33703873-a-rise-of.html | BUDGET FOR DEFENSE INCREASED IN CANADA; Total Is $33,703,873, a Rise of $14,368,434 Over 1936 Main Estimates | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/puerto-rican-coffee-price-up.html | Puerto Rican Coffee Price Up | True | Special Cable to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/u-s-expert-chosen-for-league-study-dr-grady-is-said-to-have-been.html | U. S. EXPERT CHOSEN FOR LEAGUE STUDY; Dr. Grady is Said to Have Been Asked by Roosevelt to Take Economics Post. | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/manlius-student-killed-son-of-mayor-barrows-of-glen-ridge-n-j-is.html | MANLIUS STUDENT KILLED; Son of Mayor Barrows of Glen Ridge, N. J., Is Hit by Auto | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/westchester-home-sold.html | Westchester Home Sold | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/stocks-in-london-paris-and-london-nearly-all-sections-of-english.html | STOCKS IN LONDON, PARIS AND LONDON; Nearly All Sections of English Market Have a Dull DayBritish Funds Soften | True | Wireless to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/george-adams-woods.html | GEORGE ADAMS WOODS | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/buys-fillingstation-plot.html | Buys Filling-Station Plot | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/mrs-h-l-finch-gives-tea-entertains-young-women-aiding-plans-for.html | MRS. H. L. FINCH GIVES TEA; Entertains Young Women Aiding Plans for Butterfly Ball. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/post-in-assembly-for-natalie-couch-republican-leaders-offer-to-make.html | POST IN ASSEMBLY FOR NATALIE COUCH; Republican Leaders Offer to Make Her First Woman Journal Clerk | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/southerners-here-honor-gen-relee-many-organizations-join-in.html | SOUTHERNERS HERE HONOR GEN. R.E.LEE; Many Organizations Join in Celebration of Birthday at Supper Dance | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/martin-to-double-assembly-plant-he-announces-2000000-expansion-of.html | MARTIN TO DOUBLE ASSEMBLY PLANT; He Announces $2,000,000 Expansion of Baltimore Aircraft Buildings | True | Special to THE NEW YORK TIMES. | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/son-of-clare-sheridan-broke-curse-then-died.html | Son of Clare Sheridan 'Broke Curse,' Then Died | True | | C1B 323842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/blind-get-hearing-on-social-security-wadsworth-as-chairman-of.html | BLIND GET HEARING ON SOCIAL SECURITY; Wadsworth as Chairman of Assembly Committee Sets Next Monday for Session | True | By W. A. Warn | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/fha-mortgages-for-state-controller-to-invest-1798205-in-liens-on.html | FHA MORTGAGES FOR STATE; Controller to Invest $1,798,205 in Liens on 390 Residences. | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/45-diphtheria-cases-reported-in-week-disease-continues-above-last.html | 45 DIPHTHERIA CASES REPORTED IN WEEK; Disease Continues Above Last Year's Level, Rice ReportsGeneral Death Rate Up | True | | C1B 323842 |
| 1937-01-20 | 1937-01-20 | https://www.nytimes.com/1937/01/20/archives/wood-memorial-may-1-to-provide-keen-test-for-derby-candidates.html | Wood Memorial May 1 to Provide Keen Test for Derby Candidates; Feature of Jamaica Meeting Scheduled a Week Before the Classic--Entries for Important Stakes Will Close on Feb. 15--Official Approval of Dates Awaited | True | | C1B 323842 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/hirohito-felicitates-roosevelt.html | Hirohito Felicitates Roosevelt | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/kerosene-prices-increased.html | Kerosene Prices Increased | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/john-j-gartland-brotherinlaw-of-mccooey-kings-county-court-clerk-40.html | JOHN J. GARTLAND; Brother-in-Law of McCooey Kings County Court Clerk 40 Years | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/raises-c-i-o-drive-fund-philadelphia-council-adds-five-more-unions.html | RAISES C. I. O. DRIVE FUND; Philadelphia Council Adds Five More Unions to Rolls | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/hudson-budget-put-at13477781.html | Hudson Budget Put at$13,477,781 | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fordham-crushes-seton-hall-3823-displays-fine-attack-to-top-south.html | FORDHAM CRUSHES SETON HALL, 38-23; Displays Fine Attack to Top South Orange Quintet and Tie 14-Game Series | True | By Kingsley Childs | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/protest-yugoslav-action-british-traders-say-restrictions-are-aimed.html | PROTEST YUGOSLAV ACTION; British Traders Say Restrictions Are Aimed at Them | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/valentine-off-to-texas-sails-to-spend-months-vacation-in-the.html | VALENTINE OFF TO TEXAS; Sails to Spend Month's Vacation in the Southwest | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ortrude-slocum-wed-to-new-jersey-judge-she-is-married-in-long.html | ORTRUDE SLOCUM WED TO NEW JERSEY JUDGE; She Is Married in Long Branch to J. Edward Knight of County Common Pleas Bench | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/coach-bible-confers-with-officials-at-texas-faculty-pay-rise.html | Coach Bible Confers With Officials at Texas; Faculty Pay Rise Suggested to End Opposition | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/four-generations-of-family-attend-roosevelts-mother-his-children.html | FOUR GENERATIONS OF FAMILY ATTEND; Roosevelt's Mother, His Children and Grandchildren See Him Sworn In | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/liquor-institute-to-be-moved-here-w-forbes-morgan-is-expected-to-be.html | LIQUOR INSTITUTE TO BE MOVED HERE; W. Forbes Morgan Is Expected to Be Confirmed Soon as Head of Organization. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cigar-men-form-group-national-association-organized-to-serve-the.html | CIGAR MEN FORM GROUP; National Association Organized to Serve the Industry | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/berlintokyo-body-named-to-carry-out-agreement.html | Berlin-Tokyo Body Named To Carry Out Agreement | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/nutting-wigton-51-engineer-is-dead-upstate-general-commercial.html | NUTTING WIGTON, 51, ENGINEER, IS DEAD; Up-State General Commercial Manager of the New York Telephone Company | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rail-brotherhoods-to-ask-20-wage-jump-116500000-annual-rise-in.html | Rail Brotherhoods to Ask 20% Wage Jump; $116,500,000 Annual Rise in Joint Demand | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/music-world-hails-sam-franko-at-80-reception-held-for-veteran.html | MUSIC WORLD HAILS SAM FRANKO AT 80; Reception Held for Veteran Teacher and Conductor at the Public Library | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/niemeyer-arrives-on-private-visit-bank-of-england-director-denies.html | NIEMEYER ARRIVES ON 'PRIVATE VISIT'; Bank of England Director Denies He Will Talk Debts With U. S. Officials | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/apartments-to-replace-riverside-drive-house.html | Apartments to Replace Riverside Drive House. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/w-41st-st-property-sold-to-the-tribune-newspaper-extends-its.html | W. 41ST ST. PROPERTY SOLD TO THE TRIBUNE; Newspaper Extends Its Holdings by Purchase From Greenwich Savings Bank | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/columbia-club-unit-triumphs-in-class-c-blanks-dartmouths-squad-at.html | COLUMBIA CLUB UNIT TRIUMPHS IN CLASS C; Blanks Dartmouth's Squad at Squash Racquets—Williams and Brown Teams Score | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/35-more-for-neediest-fund.html | $35 More for Neediest Fund | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/skowhegan-workers-accept-plan.html | Skowhegan Workers Accept Plan | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/another-book-fair-planned-for-1937-publishers-approve-idea-for-new.html | ANOTHER BOOK FAIR PLANNED FOR 1937; Publishers Approve Idea for New Project by The Times at Annual Session | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/tea-for-dance-aides-today.html | Tea for Dance Aides Today | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/joins-new-york-trusts-board.html | Joins New York Trust's Board | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/new-auto-parley-in-capital-fails-murphy-gloomy-sloan-knudsen-and.html | NEW AUTO PARLEY IN CAPITAL FAILS; MURPHY GLOOMY; Sloan, Knudsen and Aides Meet All Afternoon With Governor and Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wesleyan-on-top-5536-downs-massachusetts-state-five-for-7th-victory.html | WESLEYAN ON TOP, 55-36; Downs Massachusetts State Five for 7th Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/raymond-ohmer.html | RAYMOND OHMER | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/curio-rush-snags-townsend-test-souvenir-collectors-hold-on-to.html | CURIO RUSH SNAGS TOWNSEND TEST; Souvenir Collectors Hold on to Tagged Dollars in Chelan, Wash. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/assets-increased-liability-reduced-american-international-shows-net.html | ASSETS INCREASED, LIABILITY REDUCED; American International Shows Net of $31,065,111, Against $25,961,313 in 1935 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/solemnity-marks-the-ceremonies-of-swearing-in-roosevelt-and-garner.html | Solemnity Marks the Ceremonies of Swearing In Roosevelt and Garner; GARNER IS SWORN IN AFTER SOME DELAY | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/the-constitution.html | THE CONSTITUTION | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/clinton-trusts-deposits-rise.html | Clinton Trust's Deposits Rise | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/women-at-the-bars-held-a-liquor-evil-bond-of-the-abc-board-tells.html | WOMEN AT THE BARS HELD A LIQUOR EVIL; Bond of the ABC Board Tells City Kiwanis Club That 'It Is Not a Pretty Sight' | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/new-byrd-expedition-he-plans-to-go-to-the-antarctic-again-and-then.html | NEW BYRD EXPEDITION; He Plans to Go to the Antarctic Again and Then to the Tropics | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/news-of-the-stage-cohan-shows-road-tour-extended-through-feb-6in.html | NEWS OF THE STAGE; Cohan Show's Road Tour Extended Through Feb. 6'In Gold We Trust' at Little on Feb. 8. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/paris-concessions-disappoint-angora-little-progress-made-in-study.html | PARIS CONCESSIONS DISAPPOINT ANGORA; Little Progress Made in Study of Alexandretta Dispute by Geneva Negotiators | True | By Clarence K. Street | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/eden-speech-fails-to-impress-reich-british-foreign-secretary-did.html | EDEN SPEECH FAILS TO IMPRESS REICH; British Foreign Secretary Did Not Offer Anything New, Press Contends | True | By Guido Enderis | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/florenza-goes-to-chair-tonight.html | Florenza Goes to Chair Tonight | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/canadian-rail-plan-before-parliament-capital-reorganization-of-the.html | CANADIAN RAIL PLAN BEFORE PARLIAMENT; Capital Reorganization of the National Lines Called For in Resolution | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/short-waves-carry-the-presidents-speech-to-a-dozen-foreign.html | Short Waves Carry the President's Speech to a Dozen Foreign Countries; MANY LANDS HEAR CAPITAL CEREMONY | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-bubendey-in-reno-former-sarah-f-barrows-will-ask-divorce-on.html | MRS. BUBENDEY IN RENO; Former Sarah F. Barrows Will Ask Divorce on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/nation-was-minus-head-for-a-28minute-period.html | Nation Was Minus Head For a 28-Minute Period | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rally-in-cotton-leaves-list-steady-mills-resume-their-buying-as-a.html | RALLY IN COTTON LEAVES LIST STEADY; Mills Resume Their Buying as a General Recovery Starts in Commodities | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/smith-jr-finishes-extortion-story-swears-he-did-not-complain-to.html | SMITH JR. FINISHES EXTORTION STORY; Swears He Did Not Complain to Prosecutor Till Krone Had Appealed to Father | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/selling-continues-in-grain-markets-early-bulge-in-pits-in-chicago.html | SELLING CONTINUES IN GRAIN MARKETS; Early Bulge in Pits in Chicago in Sympathy With Rise in Liverpool Is Short-Lived | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/inaugural-speech-heard-by-british-bingham-listens-at-country-home.html | INAUGURAL SPEECH HEARD BY BRITISH; Bingham Listens at Country Home, Praising 'Great and and Moving Address' | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/buys-scarsdale-plot-b-r-gordon-to-build-colonial-house-in-berkley.html | BUYS SCARSDALE PLOT; B. R. Gordon to Build Colonial House in Berkley Section | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/hialeah-park-chart-santa-anita-entries.html | HIALEAH PARK CHART; Santa Anita Entries | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/dominion-bank-reports-951222-profits-listed-in-year700000-paid-in.html | DOMINION BANK REPORTS; $951,222 Profits Listed in Year--$700,000 Paid in Dividends | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/williams-in-front-4336-turns-back-northeastern-five-to-end-4game.html | WILLIAMS IN FRONT, 43-36; Turns Back Northeastern Five to End 4-Game Losing Streak | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/deal-with-ship-lines-is-laid-to-swift-co-rival-meat-dealers-testify.html | DEAL WITH SHIP LINES IS LAID TO SWIFT & CO.; Rival Meat Dealers Testify Freight Business Is Used to Monopolize Trade | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/the-inaugural-address-forefathers-found-way-out-of-chaos.html | The Inaugural Address; Forefathers Found Way Out of Chaos | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/admits-fraud-against-pwa.html | Admits Fraud Against PWA | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sitdown-halts-1800-in-kelly-tire-plant-men-demand-recheck-and.html | SIT-DOWN HALTS 1,800 IN KELLY TIRE PLANT; Men Demand Re-check and Adjustment of All Rates of Wages | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/lost-31500-by-sons-suicide.html | Lost $31,500 by Son's Suicide | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/albany-bars-outside-teachers.html | Albany Bars Outside Teachers | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/hallahan-signs-with-reds.html | Hallahan Signs With Reds | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/jersey-throngs-on-hand-hoffman-heads-official-party-including-moore.html | JERSEY THRONGS ON HAND; Hoffman Heads Official Party, Including Moore and Smathers. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/whitehead-scores-onesided-victory-defending-titleholder-tops.html | WHITEHEAD SCORES ONE-SIDED VICTORY; Defending Titleholder Tops Phinney, 8 and 7, in Miami Biltmore Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stevens-academy-triumphs-by-1312-conquers-flatbush-academy-quintet.html | STEVENS ACADEMY TRIUMPHS BY 13-12; Conquers Flatbush Academy Quintet on Miller's Goal in Last Minute of Play | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/silk-mask-scores-in-coast-feature-rosedale-stable-5yearold-leads.html | SILK MASK SCORES IN COAST FEATURE; Rosedale Stable 5-Year-Old Leads Exhibit to Wire and Returns $60.80 for $2 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/maroons-goalie-out-two-weeks.html | Maroons' Goalie Out Two Weeks | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/-tide-rising-to-aid-nursery-tonight-new-play-by-george-brewer-jr-to.html | ' TIDE RISING' TO AID NURSERY TONIGHT; New Play by George Brewer Jr. to Be Presented in a Pre-Opening Benefit | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/policy-loan-repayments-up-15.html | Policy, Loan Repayments Up 15% | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/brooklyn-poly-victor-turns-back-upsala-quintet-2521-with-waller.html | BROOKLYN POLY VICTOR; Turns Back Upsala Quintet, 25-21, With Waller Leading Attack | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/envoy-of-brazilians-misses-inauguration-jose-de-macedo-soares.html | ENVOY OF BRAZILIANS MISSES INAUGURATION; Jose de Macedo Soares, Special Representative for Ceremony, Delayed by Grounded Plane. | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/reich-exports-up-12-per-cent-in-1936-germany-made-better-showing-in.html | REICH EXPORTS UP 12 PER CENT IN 1936; Germany Made Better Showing in World Trade Than Did Most Other Countries | True | By Otto D. Tolischus | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/approves-a-plan-for-title-concern-frankenthaler-lets-the-closed.html | APPROVES A PLAN FOR TITLE CONCERN; Frankenthaler Lets the Closed Union Guarantee and Mortgage Company Re-Form | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/young-roosevelt-gets-tarpon.html | Young Roosevelt Gets Tarpon | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/springfield-wins-4036-stops-amherst-quintet-nuttall-scoring-14.html | SPRINGFIELD WINS, 40-36; Stops Amherst Quintet, Nuttall Scoring 14 Points | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/norris-disclaims-all-blame-for-weather-says-wait-until-march-4-for.html | Norris Disclaims All Blame for Weather; Says Wait Until March 4 for a Comparison | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/dinner-for-hunter-professor.html | Dinner for Hunter Professor | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/trulio-tops-knolhoff-defending-champion-gains-third-round-in-state.html | TRULIO TOPS KNOLHOFF; Defending Champion Gains Third Round in State Handball | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/catholic-here-denies-church-aids-franco-w-f-montavon-asserts-it.html | CATHOLIC HERE DENIES CHURCH AIDS FRANCO; W. F. Montavon Asserts It Backed Republic Until Last Fall--'Neutral' Now | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/french-deputy-to-study-moroccan-defense-plans.html | French Deputy to Study Moroccan Defense Plans | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/weather-recalls-taft-inauguration-trains-were-stalled-by-blizzard.html | WEATHER RECALLS TAFT INAUGURATION; Trains Were Stalled by Blizzard on All Sides of Capital in 1909 | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/oneman-townsend-plan.html | ONE-MAN TOWNSEND PLAN | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/recess-at-alamo-downs-bad-weather-leads-to-threeday-holiday-at.html | RECESS AT ALAMO DOWNS; Bad Weather Leads to Three-Day Holiday at Texas Track | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/swanson-leaves-early-departure-from-inauguration-causes-false.html | SWANSON LEAVES EARLY; Departure From Inauguration Causes False Reports of Collapse. | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/200-on-chinese-ship-drowned.html | 200 on Chinese Ship Drowned | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/britishamerican-trade.html | BRITISH-AMERICAN TRADE | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/baltimore-plants-close-workers-forced-into-idleness-plan-march-to.html | BALTIMORE PLANTS CLOSE; Workers, Forced Into Idleness, Plan March to Washington | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/coalwage-parley-is-set.html | Coal-Wage Parley Is Set | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/backs-governor-winship-puerto-rican-committeewoman-terms-him-new.html | BACKS GOVERNOR WINSHIP; Puerto Rican Committeewoman Terms Him New Deal Ally | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/japans-cotton-men-warned-of-ban-here-murchison-says-united-states.html | JAPAN'S COTTON MEN WARNED OF BAN HERE; Murchison Says United States Will Not Permit Cheap Imports to Upset Standards | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/artists-league-dinner-tonight.html | Artists League Dinner Tonight | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fraidy-cat-grand-duke-and-epical-win-graded-handicaps-at-hialeah.html | Fraidy Cat, Grand Duke and Epical Win Graded Handicaps at Hialeah; Headley Racer Goes 6 Furlongs in 1:10 to Capture Class A From Mucho Gusto--Mrs. Denemark's Colorbearer First in Division B--Thieriot's Entry Victor by Nose | True | By Bryan Field | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/leftists-digging-in-after-raidon-hill-top-of-cerro-de-los-angeles.html | LEFTISTS DIGGING IN AFTER RAID-ON HILL; Top of Cerro de los Angeles Is a No Man's Land, With Some Insurgents Holding Out | True | By Herbert L. Matthews | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/galowin-rallies-to-upset-glidden-city-a-c-youth-gains-state-squash.html | GALOWIN RALLIES TO UPSET GLIDDEN; City A. C. Youth Gains State Squash Racquets Final by Beating U. S. Champion | True | By Lincoln A. Werden | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-lamme-in-superb-exhibition-beats-miss-bostwick-to-gain-final.html | Mrs. Lamme, in Superb Exhibition, Beats Miss Bostwick to Gain Final; Conquers Defending Champion, 15-9, 15-6, 15-8, and Is Favored to Take the Metropolitan Squash Racquets Title Today--Mrs. Bierwirth Stops Mrs. Dunn After Four Games | True | By Maribel Y. Vinson | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/two-start-sitdown-make-700-men-idle-whole-unit-of-firestone-tire.html | TWO START SIT-DOWN, MAKE 700 MEN IDLE; Whole Unit of Firestone Tire Plant Closed as Union Denies Responsibility | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/squash-lead-held-by-new-york-a-c-new-york-a-c-wins-class-a-match-50.html | Squash Lead Held by New York A. C.; NEW YORK A. C. WINS CLASS A MATCH, 5-0 | True | By Allison Danzig | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/goes-on-trial-as-sons-slayer.html | Goes on Trial as Son's Slayer | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/a-governors-style.html | A GOVERNOR'S STYLE | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/investments-rule-in-realty-market-wide-area-in-manhattan-is-covered.html | INVESTMENTS RULE IN REALTY MARKET; Wide Area in Manhattan Is Covered by Transactions in Housing Properties | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rejects-unicameral-plan.html | Rejects Unicameral Plan | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ccc-recruit-is-seized-on-a-narcotics-charge.html | CCC Recruit Is Seized On a Narcotics Charge | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/eight-of-ten-rounds-are-won-by-barlund-in-beating-beaupre-at.html | Eight of Ten Rounds Are Won by Barlund in Beating Beaupre at Hippodrome; DECISIVE TRIUMPH GAINED BY BARLUND | True | By James P. Dawson | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/profit-increased-by-textile-plants-federal-trade-commission-makes.html | PROFIT INCREASED BY TEXTILE PLANTS; Federal Trade Commission Makes Report for First Half of 1936 on Data of 580 Concerns | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/miss-anna-l-minot-becomes-engaged-the-debutante-daughter-of-mrs-p-m.html | MISS ANNA L. MINOT BECOMES ENGAGED; The Debutante Daughter of Mrs. P. M. Taylor to Be Bride of Henry Canby Biddle Jr. | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/caspar-wistar-hacker.html | CASPAR WISTAR HACKER | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/int-american-hockey.html | INT. AMERICAN HOCKEY | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/boys-corner-umbrella-market.html | Boys Corner Umbrella Market | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fleetwood-banks-best-year.html | Fleetwood Bank's Best Year | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/parisfair-will-open-may-1.html | Paris--Fair Will Open May 1 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/20000-flee-homes-as-floods-advance-the-rising-waters-engulf-lands.html | 20,000 FLEE HOMES AS FLOODS ADVANCE; The Rising Waters Engulf Lands in Missouri, West Virginia and Ohio | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/edward-t-rother.html | EDWARD T. ROTHER | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bond-prices-firm-as-trading-gains-convertible-issues-of-several.html | BOND PRICES FIRM AS TRADING GAINS; Convertible Issues of Several Industrial Corporations Go to New High Records | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/italy-gives-up-idea-of-a-4power-pact-conditions-have-changed-since.html | ITALY GIVES UP IDEA OF A 4-POWER PACT; Conditions Have Changed Since 1933, Rome Believes--Little Entente Protest Feared | True | By Arnaldo Cortesi | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/3000-reich-troops-en-route-to-spain-force-intended-for-morocco-is.html | 3,000 REICH TROOPS EN ROUTE TO SPAIN; Force Intended for Morocco Is Sent to Fight With Rebels, French Officials Learn | True | By Pertinax | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/two-convicted-of-robbery.html | Two Convicted of Robbery | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/john-m-mills-dead-morristown-lawyer-morris-county-counsel-served-as.html | JOHN M. MILLS DEAD; MORRISTOWN LAWYER; Morris County Counsel Served as Member of New Jersey House of Assembly | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/-perpetual-motion-cylinder.html | ' Perpetual Motion' Cylinder | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/schools-work-outlined-director-urges-care-in-selection-of-retailing.html | SCHOOLS WORK OUTLINED; Director Urges Care In Selection of Retailing Students | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/pope-is-forbidden-to-leave-his-bed-general-condition-takes-turn-for.html | POPE IS FORBIDDEN TO LEAVE HIS BED; General Condition Takes Turn for Worse After Violent Pain in Leg Reappears | True | By Arnaldo Cortesi | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/16-to-augment-philharmonic.html | 16 to Augment Philharmonic | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/shipping-group-meets-today.html | Shipping Group Meets Today | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-henry-colton-psychologist-dies-lecturer-was-formerly-on-the.html | MRS. HENRY COLTON, PSYCHOLOGIST, DIES; Lecturer Was Formerly on the Faculty of Yale--Took Job in Factory to Get Facts | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bailliestewart-freed-by-britain-officer-who-violated-official.html | BAILLIE-STEWART FREED BY BRITAIN; Officer Who Violated Official Secrets Act Is Released by Father's Death | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/advertising-news-newspaper-rise-103-for-year.html | Advertising News; Newspaper Rise 10.3% for Year | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/remodeling-urged-as-need-in-housing-realty-board-head-points-to.html | REMODELING URGED AS NEED IN HOUSING; Realty Board Head Points to 'Logical and Economic' Plan for Slum Clearance | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/heads-financial-ad-men-harvey-weeks-elected-president-of.html | HEADS FINANCIAL AD MEN; Harvey Weeks Elected President of Association Here | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/general-deslovitsky-friend-of-late-czar-who-rescued-dowager-empress.html | GENERAL DESLOVITSKY; Friend of Late Czar Who Rescued Dowager Empress Dagmar | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/resigns-472-times-to-give-up-one-job-state-senator-williamson-files.html | RESIGNS 472 TIMES TO GIVE UP ONE JOB; State Senator Williamson Files Resignation for Each Series of Westchester Mortgages | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/infants-home-to-get-1800.html | Infants Home to Get $1,800 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/reardonvitelli.html | Reardon--Vitelli | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/more-cigarette-rates-up-new-retail-prioe-of-14-cents-to-go-into.html | MORE CIGARETTE RATES UP; New Retail Price of 14 Cents to Go Into Effect Monday | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sister-mary-giles.html | SISTER MARY GILES | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stock-dividend-planned-american-reinsurance-to-act-if-shares-are.html | STOCK DIVIDEND PLANNED; American Re-insurance to Act if Shares Are Doubled | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fire-record.html | Fire Record | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stock-warrant-terms-changed.html | Stock Warrant Terms Changed | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/yale-cub-skaters-rout-pawling-92-seabury-with-four-goals-is-star-on.html | YALE CUB SKATERS ROUT PAWLING, 9-2; Seabury, With Four Goals, Is Star on Attack for Eli Freshman Sextet | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/exconvict-slays-shackled-trooper-prisoner-attacks-michigan-officer.html | EX-CONVICT SLAYS SHACKLED TROOPER; Prisoner Attacks Michigan Officer in Patrol Car and Handcuffs Him to a Mail Box | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/warning-on-gains-voiced-by-banker-p-h-johnston-feels-current.html | WARNING ON GAINS VOICED BY BANKER; P. H. Johnston Feels Current Business Rise May Have an 'Unhappy Aftermath' | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/retail-stores-lead-in-business-rentals-many-leases-and-renewals.html | RETAIL STORES LEAD IN BUSINESS RENTALS; Many Leases and Renewals Also Reported for Firms in Garment Industry | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/thomas-b-casey.html | THOMAS B. CASEY | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/government-seeks-sewer-kings-gems-sues-for-phillips-jewelry-to.html | GOVERNMENT SEEKS 'SEWER KING'S' GEMS; Sues for Phillips Jewelry to Cover Taxes--Two Relatives Also Put In Claims | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/army-fliers-end-search-planes-return-to-base-after-hunt-for-two-in.html | ARMY FLIERS END SEARCH; Planes Return to Base After Hunt for Two in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/implement-plants-raise-pay.html | Implement Plants Raise Pay | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/abeel-turns-back-hartman-2-and-1-new-yorker-upsets-defending.html | ABEEL TURNS BACK HARTMAN, 2 AND 1; New Yorker Upsets Defending Champion in Advertising Men's Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cookman-takes-match-gains-quarterfinals-by-beating-boddington-at.html | COOKMAN TAKES MATCH; Gains Quarter-Finals by Beating Boddington at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/terms-just-go-on-for-some-officials-tenure-is-not-fixed-for-nine-in.html | TERMS JUST GO ON FOR SOME OFFICIALS; Tenure Is Not Fixed for Nine in Cabinet and Ten Other Presidential Appointees | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/carnegie-hall-watchman-dies.html | Carnegie Hall Watchman Dies | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/influenza-in-state-at-fiveyear-high-epidemic-is-widespread-but.html | INFLUENZA IN STATE AT FIVE-YEAR HIGH; Epidemic Is Widespread, but Disease Is Relatively Mild, Dr. Godfrey Reports | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/seven-of-9-justices-hear-roosevelt-they-listen-intently-for-any.html | SEVEN OF 9 JUSTICES HEAR ROOSEVELT; They Listen Intently for Any Reference to Supreme Court by the President | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/printers-in-a-sitdown-two-beaumont-texas-papers-issue-typewritten.html | PRINTERS IN A 'SIT-DOWN'; Two Beaumont, Texas, Papers Issue Typewritten Editions | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/chicago-lists-open-golf.html | Chicago Lists Open Golf | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/currys-pointer-first-takes-allage-stake-in-georgia-trialsshanghai.html | CURRY'S POINTER FIRST; Takes All-Age Stake in Georgia Trials--Shanghai Express Next | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/kenneth-m-blakiston.html | KENNETH M. BLAKISTON | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/american-derby-in-june-washington-park-pushes-plans-for-revival-of.html | AMERICAN DERBY IN JUNE; Washington Park Pushes Plans for Revival of Old Fixture | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fine-downs-holm-in-masters-chess-forces-resignation-of-rival-after.html | FINE DOWNS HOLM IN MASTERS' CHESS; Forces Resignation of Rival After 30 Moves, Increasing Lead at Stockholm | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/dr-eugene-hinman-specialist-former-head-of-albany-county-medical.html | DR. EUGENE HINMAN; Specialist Former Head of Albany County Medical Society | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/books-of-the-times-a-home-in-canada.html | BOOKS OF THE TIMES; A Home in Canada | True | By Robert van Gelder | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/awards-won-by-3-at-harvard.html | Awards Won by 3 at Harvard | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sweden-orders-bombers-36-german-craft-to-cost-2000000-in.html | SWEDEN ORDERS BOMBERS; 36 German Craft to Cost $2,000,000 in Agricultural Products | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/new-exchange-firm-formed.html | New Exchange Firm Formed | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/polaris-meeting-called-stockholders-to-vote-on-jan-30-on-successor.html | POLARIS MEETING CALLED; Stockholders to Vote on Jan. 30 on Successor to Mining Concern | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/promoted-by-ethyl-gasoline.html | Promoted by Ethyl Gasoline | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/refund-of-aaa-taxes-in-debate-at-harvard-three-judges-will-sit-to.html | REFUND OF AAA TAXES IN DEBATE AT HARVARD; Three Judges Will Sit to Hear Arguments of Students From Two Law School Clubs | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/woman-leaps-to-death-unidentified-after-plunge-from-elevated-at.html | WOMAN LEAPS TO DEATH; Unidentified After Plunge From Elevated at 110th St. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/buys-4000-stamp-for-3-dealer-here-picks-up-rare-issue-of-1869-on.html | BUYS $4,000 STAMP FOR $3; Dealer Here Picks Up Rare Issue of 1869 on Pacific Coast. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/-aida-is-presented-at-metropolitan-dusolina-giannini-sings-the.html | ' AIDA' IS PRESENTED AT METROPOLITAN; Dusolina Giannini Sings the Title Role in Her Initial Appearance of Season | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ross-named-at-toronto-elected-president-of-reorganized-baseball.html | ROSS NAMED AT TORONTO; Elected President of Reorganized Baseball Club | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/downpour-fails-to-depress-chief-executives-spirits-or-mar-his-big.html | Downpour Fails to Depress Chief Executive's Spirits or Mar His Big Day; PRESIDENT UNHURT BY DAY'S DRENCHING | True | By Charles W. Hurd | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/favor-retail-training-bill.html | Favor Retail Training Bill | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/andrews-receives-medal-for-history-art-institutes-decennial-award.html | ANDREWS RECEIVES MEDAL FOR HISTORY; Art Institute's Decennial Award in Field Is Presented to Yale Professor | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/business-world-commercial-paper.html | Business World; Commercial Paper | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stone-men-hear-rosy-prediction.html | Stone Men Hear Rosy Prediction | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/col-w-b-jackson-engineer-is-dead-former-consultant-and-rate-expert.html | COL. W. B. JACKSON, ENGINEER, IS DEAD; Former Consultant and Rate Expert for the New York Edison Company | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bonds-of-price-bros-bought.html | Bonds of Price Bros. Bought | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/congress-omitted-from-ceremonies-abolition-of-lame-duck-sessions.html | CONGRESS OMITTED FROM CEREMONIES; Abolition of 'Lame Duck' Sessions Leaves Members as Spectators Only | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/court-backs-ruling-of-mediation-board-right-to-settle-interunion.html | COURT BACKS RULING OF MEDIATION BOARD; Right to Settle Inter-Union Clash Upheld by Appeals Tribunal in South | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/reduces-holdings-of-utility-stocks-american-superpower-disposes-of.html | REDUCES HOLDINGS OF UTILITY STOCKS; American Superpower Disposes of Commonwealth & Southern Shares Through Bank. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/emas-scores-handball-upset.html | Emas Scores Handball Upset | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/levin-bruns-meet-tonight.html | Levin, Bruns Meet Tonight | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/delay-is-expected-in-league-reforms-abolition-of-curb-on-aggressor.html | DELAY IS EXPECTED IN LEAGUE REFORMS; Abolition of Curb on Aggressor Now Would Be Victory for German Dictator | True | By Augur | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/killed-in-gas-blast-salesman-dies-in-explosion-in-home-at-35.html | KILLED IN GAS BLAST; Salesman Dies in Explosion in Home at 35 Hamilton Place | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/falls-6-floors-to-death-salesman-loses-his-balance-while-standing.html | FALLS 6 FLOORS TO DEATH; Salesman Loses His Balance While Standing on Box Near Window | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/racket-testimony-to-bring-in-hines-district-leader-will-figure-as.html | RACKET TESTIMONY TO BRING IN HINES; District Leader Will Figure as Associate of Defendants, Dewey Announces | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/alumni-turn-back-princeton-sextets-triumph-by-42-as-freshmen.html | ALUMNI TURN BACK PRINCETON SEXTETS; Triumph by 4-2 as Freshmen, Varsity and Jayvees Each Play One Period | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/concert-replaces-inaugural-ball-national-symphony-marine-band-and.html | CONCERT REPLACES INAUGURAL BALL; National Symphony, Marine Band and the Metropolitan Singers Are on Program | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/louisiana-awards-12000000-bonds-banking-syndicate-headed-by-blyth.html | LOUISIANA AWARDS $12,000,000 BONDS; Banking Syndicate Headed by Blyth & Co. Bids 100.13 for State Highway Loan | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/profit-increased-by-irving-trust-co-3691941-shown-for-1936-against.html | PROFIT INCREASED BY IRVING TRUST CO.; $3,691,941 Shown for 1936, Against $3,150,930 in the Previous Year | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/new-orders-spur-steel-production-january-bookings-in-excess-of.html | NEW ORDERS SPUR STEEL PRODUCTION; January Bookings in Excess of Shipments and All Districts Push Output Rate | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/leaves-adolf-gobels-board.html | Leaves Adolf Gobel's Board | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/85000000-loans-for-canada-today-first-dominion-financing-here-in-a.html | $85,000,000 LOANS FOR CANADA TODAY; First Dominion Financing Here in a Year--$55,000,000 in Thirty-Year 3% Bonds | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/d-h-mconnell-78-industrialist-dies-founder-of-the-allied-products.html | D. H. M'CONNELL, 78, INDUSTRIALIST, DIES; Founder of Allied Products, Inc., Was Long Prominent in Rockland County Affairs | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/brazil-indicts-60-more-four-socially-prominent-women-among-alleged.html | BRAZIL INDICTS 60 MORE; Four Socially Prominent Women Among Alleged Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/warner-brothers-pictures-plans-offering-of-rights-to-950000-new.html | Warner Brothers Pictures Plans Offering Of Rights to 950,000 New Shares at $12.50 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/niagara-hudson-plan-is-urged-by-carlisle-merger-with-mohawk-hudson.html | NIAGARA HUDSON PLAN IS URGED BY CARLISLE; Merger With Mohawk Hudson Would Save $1,200,000 Yearly, Says Head of Utility | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/m-donald-reveals-no-gains-in-dublin-dominions-secretary-reports-to.html | M' DONALD REVEALS NO GAINS IN DUBLIN; Dominions Secretary Reports to Commons on Last Week's Talks With de Valera | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/martin-beats-armstrong.html | Martin Beats Armstrong | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/miss-elise-sieker-becomes-engaged-hawthorne-n-j-girl-alumna-of.html | MISS ELISE SIEKER BECOMES ENGAGED; Hawthorne, N. J., Girl, Alumna of Smith College, Will Be Wed to Warren W. Walker | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/liggett-myers-clears-24207632-tobacco-company-earns-725-a-common.html | LIGGETT & MYERS CLEARS $24,207,632; Tobacco Company Earns $7.25 a Common Share for 1936, Up From $4.91 in 1935. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/end-other-strikes-in-c-i-o-strategy-lewis-aides-hope-to-put.html | END OTHER STRIKES IN C. I. O. STRATEGY; Lewis Aides Hope to Put Pressure on G. M. by Enabling Rivals to Get Glass, Parts | True | By Louis Stark | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ohio-parkway-honors-verity.html | Ohio Parkway Honors Verity | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cooke-senior-win-at-net.html | Cooke, Senior Win at Net | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/gets-30000-injury-award.html | Gets $30,000 Injury Award | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/private-mortgage-funds-increase-in-westchester.html | Private Mortgage Funds Increase in Westchester | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-c-wadsworth-johnson.html | MRS. C. WADSWORTH JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/architects-file-building-plans-sixstory-tenement-will-be-erected-in.html | ARCHITECTS FILE BUILDING PLANS; Six-Story Tenement Will Be Erected in Inwood Section of Manhattan | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/upsets-mark-cup-soccer-replays-to-accrington-york-and-lutonother.html | UPSETS MARK CUP SOCCER; Replays to Accrington, York and Luton--Other Results | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/peddie-captures-fast-battle-3430-beats-lawrenceville-quinte-as.html | PEDDIE CAPTURES FAST BATTLE, 34-30; Beats Lawrenceville Quinte; as Rival's Thrilling Rally Near Close Fails | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/buy-sears-roebuck-issue-stockholders-purchase-479412-of-488655.html | BUY SEARS, ROEBUCK ISSUE; Stockholders Purchase 479,412 of 488,655 Shares Offered | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/dr-max-imhoff-member-of-imhoffpaillard-dyeing-firminvented-weight.html | DR. MAX IMHOFF; Member of Imhoff-Paillard Dyeing Firm--Invented Weight Process | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/kinney-quits-chase-bank-vice-president-resigns-to-join-bermuda.html | KINNEY QUITS CHASE BANK; Vice President Resigns to Join Bermuda Institution | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/richmond-banks-elect-officers.html | Richmond Banks Elect Officers | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/december-tin-exports-rise.html | December Tin Exports Rise | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/guild-joins-in-strike-eleven-reporters-now-picket-at-flushing.html | GUILD JOINS IN STRIKE; Eleven Reporters Now Picket at Flushing Newspaper | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/virginian-produces-davis-proclamation-manuscript-is-believed-to-be.html | VIRGINIAN PRODUCES DAVIS PROCLAMATION; Manuscript Is Believed to Be the Last Order Issued by Confederate Leader | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/lysol-appropriation-increased.html | Lysol Appropriation Increased | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/deaths.html | Deaths | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/president-speaks-calls-for-leadership-of-the-people-along-road-they.html | PRESIDENT SPEAKS; Calls for Leadership of the People Along Road They Have Chosen | True | By Arthur Krock | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/backs-new-code-plea-23d-street-group-joins-fight-to-speed-building.html | BACKS NEW CODE PLEA; 23d Street Group Joins Fight to Speed Building Regulations | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/yankee-stars-hope-for-word-of-pay-increases-contracts-mailed-to.html | Yankee Stars Hope for Word of Pay Increases; CONTRACTS MAILED TO YANKEE SQUAD | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/-gun-in-auto-law-declared-invalid-albany-appellate-court-rules.html | ' GUN IN AUTO' LAW DECLARED INVALID; Albany Appellate Court Rules Lehman Anti-Crime Act Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rooms-for-all-in-capital.html | Rooms for All in Capital | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mexico-to-continue-to-send-spain-arms-cardenas-announcement-laid-to.html | MEXICO TO CONTINUE TO SEND SPAIN ARMS; Cardenas Announcement Laid to Confusion Over U. S. Planes-- No Big Shipments Possible | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/la-salle-downs-rider-wins-3431-despite-strong-rally-by-trenton.html | LA SALLE DOWNS RIDER; Wins, 34-31, Despite Strong Rally by Trenton Quintet | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/diocesan-choir-sings-audience-of-2200-hears-concert-of-brooklyn.html | DIOCESAN CHOIR SINGS; Audience of 2,200 Hears Concert of Brooklyn Choristers | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/osborne-backs-lehman-plan-to-transfer-control-of-hunting-and.html | Osborne Backs Lehman Plan to Transfer Control of Hunting and Fishing Limits | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/brazil-argentina-lead-both-teams-undefeated-in-south-american.html | BRAZIL, ARGENTINA LEAD; Both Teams Undefeated in South American Soccer Title Play | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stock-offering-serrick-corporation.html | STOCK OFFERING; Serrick Corporation | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/miss-locke-first-in-vince-fencing-beats-all-eight-opponents-to-win.html | MISS LOCKE FIRST IN VINCE FENCING; Beats All Eight Opponents to Win Competition on Her Home Club's Strips | True | By Lewis B. Funke | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bond-notes.html | BOND NOTES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/grace-cos-unit-in-london-to-close-banking-concern-dissolved-and-its.html | GRACE & CO.'S UNIT IN LONDON TO CLOSE; Banking Concern Dissolved and Its [Pound]1,015,000 Capital Is to Be Returned | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/moffett-suit-is-filed.html | Moffett Suit Is Filed | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/nazi-regime-issues-anniversary-plan-program-for-jan-30-includes.html | NAZI REGIME ISSUES ANNIVERSARY PLAN; Program for Jan. 30 Includes Parade by Hitler's Bodyguard and Reichstag Speech by Him | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/earnshaw-sold-to-rochester.html | Earnshaw Sold to Rochester | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/20000-communists-do-honor-to-lenin-pageant-in-the-garden-depicts.html | 20,000 COMMUNISTS DO HONOR TO LENIN; Pageant in the Garden Depicts Party's Struggles and Aims at Memorial Meeting | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/appeal-and-warning.html | APPEAL AND WARNING | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/d-f-malone-accused-of-hiding-assets-former-law-associate-creditor.html | D. F. MALONE ACCUSED OF HIDING ASSETS; Former Law Associate, Creditor, Opposes Bankruptcy Discharge of Ex-Collector of Port | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/vanderbilt-party-at-trinidad.html | Vanderbilt Party at Trinidad | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stamford-five-triumphs-rallies-in-second-half-to-down-crescents-by.html | STAMFORD FIVE TRIUMPHS; Rallies in Second Half to Down Crescents by 38 to 36 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/exkaiser-weak-from-illness.html | Ex-Kaiser Weak From Illness | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rail-hearing-continued-court-gives-i-c-c-chance-to-rule-on-the-rock.html | RAIL HEARING CONTINUED; Court Gives I. C. C. Chance to Rule on the Rock Island | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bronx-apartment-sold-to-syndicate-building-in-grant-av-bought-as-in.html | BRONX APARTMENT SOLD TO SYNDICATE; Building in Grant Av. Bought as Investment--East 205th St. Property in Deal | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/dr-a-k-dunlap.html | DR. A. K. DUNLAP | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/japan-is-menaced-war-office-holds-pamphlet-accuses-russia-u-s-and.html | JAPAN IS MENACED, WAR OFFICE HOLDS; Pamphlet Accuses Russia, U. S. and Britain of Disturbing Peace of the World | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/prof-a-h-phillips-of-princeton-dies-retired-head-of-the-oeorogy.html | PROF. A. H. PHILLIPS OF PRINCETON DIES; Retired Head of the Oeorogy Department an Authority on Mining of Radium | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/billiard-results.html | Billiard Results | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/violinist-in-palestine-adolph-busch-selfexiled-german-plays-with.html | VIOLINIST IN PALESTINE; Adolph Busch, Self-Exiled German, Plays With Jerusalem Orchestra | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/inauguration-trains-hampered-by-storm-many-cancellations-are.html | INAUGURATION TRAINS HAMPERED BY STORM; Many Cancellations Are Made--Some Persons Reaching Capital Do Not Leave Station | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/raid-hobo-jungles-for-mattson-clue-officers-jail-dozens-in-mass.html | RAID HOBO 'JUNGLES' FOR MATTSON CLUE; Officers Jail Dozens in Mass Round-Up in Five Cities to Test Fingerprints | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/book-on-hitler-banned-dorothy-thompsons-book-published-in-1932.html | BOOK ON HITLER BANNED; Dorothy Thompson's Book, Published in 1932, Ridiculed Nazi | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/nancy-t-pearman-bride-in-bermuda-she-is-married-at-st-johns-church.html | NANCY T. PEARMAN BRIDE IN BERMUDA; She Is Married at St. John's Church in Pembroke to Walton Ferguson 3d | True | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/six-hudson-boats-mortgaged.html | Six Hudson Boats Mortgaged | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/j-l-roes-entertain-prospective-bride-miss-henrietta-duffield-and.html | J. L. ROES ENTERTAIN PROSPECTIVE BRIDE; Miss Henrietta Duffield and Their Son, John, Honored by Them at St. Regis Party. | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/edison-plea-is-denied-dismissal-of-five-causes-of-action-over.html | EDISON PLEA IS DENIED; Dismissal of Five Causes of Action Over Bonuses Was Asked | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/awards-granted-to-73-students-in-manhattan-sports-activities.html | Awards Granted to 73 Students In Manhattan Sports, Activities; Football Players, Cross-Country Runners and Four Managers Honored--Whalen, Wheeler and Six Other Seniors on Gridiron Team Get Ms--42 Major Letters Given | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/swedish-policies-urged-if-used-here-would-bring-great-prosperity.html | SWEDISH POLICIES URGED; If Used Here, Would Bring Great Prosperity, Consul General Says | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/many-governors-attend-ceremony-they-are-among-long-list-of.html | MANY GOVERNORS ATTEND CEREMONY; They Are Among Long List of Distinguished Guests in Throng of Onlookers | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ship-men-called-by-labor-board-signers-of-agreement-with-union.html | SHIP MEN CALLED BY LABOR BOARD; Signers of Agreement With Union Subpoenaed in Case Filed by Strikers | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/railway-statements-chesapeake-ohio.html | RAILWAY STATEMENTS; Chesapeake & Ohio | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wage-bill-haste-stirs-republicans-howard-sets-senate-hearing-jan-27.html | WAGE BILL 'HASTE' STIRS REPUBLICANS; Howard Sets Senate Hearing Jan. 27, Despite Request for a Joint Session Later | True | By W. A. Warn | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/binney-estate-200000-trust-fund-created-for-son-of-lifelong-newport.html | BINNEY ESTATE $200,000; Trust Fund Created for Son of Lifelong Newport Resident | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/will-group-rail-audit-offices.html | Will Group Rail Audit Offices | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/japan-clarifies-exchange-curbs-says-the-difficulties-here-in.html | JAPAN CLARIFIES EXCHANGE CURBS; Says the Difficulties Here in Getting Yen Will Be Ended by New Regulations | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/savings-banks-get-profit-of-1124030-their-trust-company-in-state.html | SAVINGS BANKS GET PROFIT OF $1,124,030; Their Trust Company in State Writes Off $454,282 Bond Premiums in Year | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/lipton-deal-sanctioned-british-high-court-approves-sale-of-u-s-and.html | LIPTON DEAL SANCTIONED; British High Court Approves Sale of U. S. and Canadian Firms | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/frank-w-nash.html | FRANK W. NASH | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cherokee-red-beats-copper-tube-by-half-length-at-fair-grounds.html | Cherokee Red Beats Copper Tube By Half Length at Fair Grounds; Veteran Racer, With Jockey Canfield in Saddle, Goes Ahead in Stretch and Registers Second Straight Triumph--Big Fish, the Early Pace-Setter, Is Third in Photo Finish | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/address-is-praised-many-republicans-join-democrats-in-hailing-tone.html | ADDRESS IS PRAISED; Many Republicans Join Democrats in Hailing Tone of the Speech | True | By Turner Catledge | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cleared-in-child-beating-principal-convinces-judges-that-negro-boy.html | CLEARED IN CHILD BEATING; Principal Convinces Judges That Negro Boy Was the Aggressor | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/happy-over-ethiopia-deal-germans-see-gain-in-accord-with-italy-on.html | HAPPY OVER ETHIOPIA DEAL; Germans See Gain in Accord With Italy on Mine Development | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/flower-cart-show-helps-milk-center-fashion-revue-features-gowns.html | FLOWER CART SHOW HELPS MILK CENTER; Fashion Revue Features Gowns With Matching Corsages--Boutonnieres Are Peddled | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wpa-to-build-airport-beacon.html | WPA to Build Airport Beacon | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/manhattan-dwellings-rented.html | Manhattan Dwellings Rented | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/inaugural-tickets-took-slump.html | Inaugural Tickets Took Slump | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/reopens-elks-hills-suit-federal-government-again-seeks-control-of.html | REOPENS ELKS HILLS SUIT; Federal Government Again Seeks Control of Oil Lands | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/buys-building-in-queens.html | Buys Building in Queens | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/slosssheffield-plans-change.html | Sloss-Sheffield Plans Change | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sensation-is-seen-in-trial-of-radek-hearing-of-17-on-saturday-is.html | SENSATION IS SEEN IN TRIAL OF RADEK; Hearing of 17 on Saturday Is Expected to Disclose Widespread Sabotage | True | By Walter Duranty | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-skiff-gives-palm-beach-party-dinner-at-casa-marcheta-is.html | MRS. SKIFF GIVES PALM BEACH PARTY; Dinner at Casa Marcheta Is Followed With Dancing by Large Group of Guests | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/vienna-trade-hopes-fall-people-warned-on-optimism-over-talks-with.html | VIENNA TRADE HOPES FALL; People Warned on Optimism Over Talks With Germany | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/russian-police-search-japanese-ship-8-hours.html | Russian Police Search Japanese Ship 8 Hours | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bernard-l-cremin-music-deprtment-chairman-at-the-far-rockaway-high.html | BERMARD L. CREMIN; Music Deprtment Chairman at the Far Rockaway High School | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sidelights-of-the-quadrennial-show-motorized-cavalry-in-the-parade.html | Sidelights of the Quadrennial Show; Motorized Cavalry in the Parade; First Such in Inaugural Escort | True | By Lauren D. Lyman | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/jersey-city-loses-suit-over-red-ban-court-grants-temporary-writ.html | JERSEY CITY LOSES SUIT OVER RED BAN; Court Grants Temporary Writ Barring Police From Stopping Communist Meetings | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/catherine-hawks-in-recital.html | Catherine Hawks in Recital | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/master-bronzes-will-be-exhibited-buffalo-art-gallery-to-open-show-.html | ' MASTER BRONZES' WILL BE EXHIBITED; Buffalo Art Gallery to Open Show Jan. 31-- Items Cover 5,000 Years of Sculpture | True | By Edward Alden Jewell | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/president-hailed-for-peace-effort-his-and-hulls-spirit-at-buenos.html | PRESIDENT HAILED FOR PEACE EFFORT; His and Hull's Spirit at Buenos Aires Conference Commended by Pan American Society | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/13409158-earned-by-guaranty-trust-1936-profit-compares-with-one-of.html | $13,409,158 EARNED BY GUARANTY TRUST; 1936 Profit Compares With One of $12,795,875 in 1935, Stockholders Are Told | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/backs-visiting-nurse-plea-ingersoll-asks-aid-of-brooklyn-citizens.html | BACKS VISITING NURSE PLEA; Ingersoll Asks Aid of Brooklyn Citizens in Drive for $150,000 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/juster-heads-clothiers-elected-president-at-associations-convention.html | JUSTER HEADS CLOTHIERS; Elected President at Association's Convention in Chicago | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/daughter-to-b-f-paynes.html | Daughter to B. F. Paynes | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fire-at-fort-slocum-1500-soldiers-fight-barracks-blaze-in-storm-for.html | FIRE AT FORT SLOCUM; 1,500 Soldiers Fight Barracks Blaze in Storm for Seven Hours | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/william-j-moffatt.html | WILLIAM J. MOFFATT | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/roosevelts-hosts-thrice-in-the-day-white-house-record-is-set-as.html | ROOSEVELTS HOSTS THRICE IN THE DAY; White House Record Is Set as Thousands Attend Luncheon, Reception and Dinner | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/three-new-arf-trustees.html | Three New ARF Trustees | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/german-exile-here.html | GERMAN EXILE HERE | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/london-wool-sales.html | London Wool Sales | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Twenty-three Presentations | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/on-basketball-courts-goldfaden-best-shot.html | On Basketball Courts; Goldfaden Best Shot | True | By Francis J. O'Riley | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/glass-makers-end-pittsburgh-strike-pay-rise-of-eight-cents-an-hour.html | GLASS MAKERS END PITTSBURGH STRIKE; Pay Rise of Eight Cents an Hour Is Won by 7,000 Men in Five Plants | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/harris-heads-broadway-group.html | Harris Heads Broadway Group | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/worcester-halts-brown-triumphs-by-4538-at-providence-raskavsky.html | WORCESTER HALTS BROWN; Triumphs by 45-38 at Providence, Raskavsky Getting 16 Points | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/gets-portrait-of-foster-university-of-pittsburgh-receives-it-for.html | GETS PORTRAIT OF FOSTER; University of Pittsburgh Receives It for Memorial Building | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/get-life-in-kidnapping-two-paroled-convicts-admit-abducting.html | GET LIFE IN KIDNAPPING; Two Paroled Convicts Admit Abducting Pittsburgh Taxi Man | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cold-wave-kills-four-in-rockies-two-frozen-in-montana-two-victims.html | COLD WAVE KILLS FOUR IN ROCKIES; Two Frozen in Montana, Two Victims in Crashes Laid to Sub-Zero Weather | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-george-e-talmage-jr.html | MRS. GEORGE E. TALMAGE JR. | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/kohler-is-reelected-knickerbocker-yacht-club-again-names-him.html | KOHLER IS RE-ELECTED; Knickerbocker Yacht Club Again Names Him Commodore | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/green-quits-nichols-production.html | Green Quits Nichols Production | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stuart-wilson-dies-educator-in-astoria-principal-of-junior-high.html | STUART WILSON DIES; EDUCATOR IN ASTORIA; Principal of Junior High School-- Taught in New York City System for Forty Years | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/hershey-stops-rovers-triumphs-53-in-league-contest-on.html | HERSHEY STOPS ROVERS; Triumphs, 5-3, in League Contest on Pennsylvanians' ice | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/jury-fails-to-agree-in-trialdelay-case-panel-of-10-women-and-2-men.html | JURY FAILS TO AGREE IN TRIAL-DELAY CASE; Panel of 10 Women and 2 Men Is Dismissed in Newark After Debating Bankers' Plea | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/truck-law-upset-in-south-carolina-federal-court-rules-that-state.html | TRUCK LAW UPSET IN SOUTH CAROLINA; Federal Court Rules That State Cannot Limit Size of Cars on Its Main Highways | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/-tristan-given-as-benefit-opera-realizes-9000-for-fund-of-grenfell-.html | ' TRISTAN' GIVEN AS BENEFIT; Opera Realizes $9,000 for Fund of Grenfell Mission | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fur-coats-in-capital-suffer.html | Fur Coats in Capital Suffer | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bree-wins-5mile-race-triumphs-in-feature-event-at-ice-carnival-in.html | BREE WINS 5-MILE RACE; Triumphs In Feature Event at Ice Carnival in Brooklyn | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/martin-of-cards-signs-but-manager-frisch-says-he-till-has-plenty-of.html | MARTIN OF CARDS SIGNS; But Manager Frisch Says He till Has Plenty of Worries | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rush-for-auto-licenses-urged.html | Rush for Auto Licenses Urged | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/portugal-rejects-arms-supervision-refuses-to-permit-a-watch-on.html | PORTUGAL REJECTS ARMS SUPERVISION; Refuses to Permit a Watch on Shipments to Spain, London Observers Hear | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/falcons-release-three.html | Falcons Release Three | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/rebels-stop-soviet-ships-two-taken-to-moroccan-portswedish-vessel.html | REBELS STOP SOVIET SHIPS; Two Taken to Moroccan Port-- Swedish Vessel Also Halted | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-r-h-brand-gibson-girl-dies-member-of-noted-langhorne-family-of.html | MRS. R. H. BRAND, 'GIBSON GIRL,' DIES; Member of Noted Langhorne Family of Virginia-- Sister of Lady Astor | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/refugees-picture-flight-from-sian-foreigners-tell-of-trip-over.html | REFUGEES PICTURE FLIGHT FROM SIAN; Foreigners Tell of Trip Over Bandit-Ridden Shensi Plains in Buses and Trucks | True | By Anthony Billingham | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/contrasts-many-from-4-years-ago-then-it-was-financial-skies-that.html | CONTRASTS MANY FROM 4 YEARS AGO; Then It Was Financial Skies That Were Gloomy, While the Weather Was Fair | True | By James A. Hagerty | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bank-promotes-thirteen-manufacturers-trust-raises-six-executives-to.html | BANK PROMOTES THIRTEEN; Manufacturers Trust Raises Six Executives to Vice President | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/in-washington-inaugural-date-not-moved-up-to-improve-weather.html | In Washington; Inaugural Date Not Moved Up to Improve Weather | True | By Arthur Krock | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/texts-of-prayers-at-inauguration-invocation-offered-by-chaplain.html | TEXTS OF PRAYERS AT INAUGURATION; Invocation Offered by Chaplain Phillips, the Benediction by Mgr. J. A. Ryan | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/americans-play-tonight-will-oppose-toronto-sextet-in-contest-at.html | AMERICANS PLAY TONIGHT; Will Oppose Toronto Sextet in Contest at Garden | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/electric-power-index-reaches-new-high-weeks-output-rise-more-than.html | Electric Power Index Reaches New High; Week's Output Rise More Than Seasonal | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/policeman-slays-relative-ends-life-motor-cycle-man-closes-row-over.html | POLICEMAN SLAYS RELATIVE, ENDS LIFE; Motor Cycle Man Closes Row Over Estranged Wife With Murder and Suicide | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/buick-plant-shut-g-m-at-standstill-with-135000-now-out-of-work-only.html | BUICK PLANT SHUT; G. M. AT STANDSTILL; With 135,000 Now Out of Work, Only a Few Assembly Lines Are Operating | True | By Russell B. Porter | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/americana-yield-9188-group-of-printed-and-manuscript-items-offered.html | AMERICANA YIELD $9,188; Group of Printed and Manuscript Items Offered at Auction | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/soviet-jails-3-in-fire.html | Soviet Jails 3 in Fire | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/for-hudson-river-board-desmond-bill-seeks-preserving-scenic-beauty.html | FOR HUDSON RIVER BOARD; Desmond Bill Seeks Preserving Scenic Beauty, as Lehman Urged | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wreaths-put-on-tomb-of-george-by-family-anniversary-of-kings-death.html | WREATHS PUT ON TOMB OF GEORGE BY FAMILY; Anniversary of King's Death Is Marked -- Canterbury Again Raises Issue on Edward | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/a-c-andrews-dies-in-5story-plunge-retired-banker-in-iii-health.html | A. C. ANDREWS DIES IN 5-STORY PLUNGE; Retired Banker, in Ill Health, Falls or Jumps From Window of Park Av. Apartment | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/auryansentalbot.html | Auryansen--Talbot | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/yale-mermen-top-wesleyan-by-5223-take-six-first-places-as-they.html | YALE MERMEN TOP WESLEYAN BY 52-23; Take Six First Places as They Score 153d Dual Swimming Victory in a Row | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/reserve-bank-loses-suit-federal-jury-sees-no-cause-for-action.html | RESERVE BANK LOSES SUIT; Federal Jury Sees 'No Cause for Action' Against Ocean City, N. J. | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/firsthalf-drive-carries-yale-to-triumph-over-princeton-quintet-in.html | First-Half Drive Carries Yale to Triumph Over Princeton Quintet in League; YALE FIVE DOWNS PRINCETON, 36-30 | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/engineers-accept-federal-program-possible-approval-of-quoddy-and.html | ENGINEERS ACCEPT FEDERAL PROGRAM; Possible Approval of 'Quoddy and Florida Canal Hinted in Vast Water Survey | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/elizabeth-riordan-is-wed-in-st-anns-richard-r-porter-jr-marries.html | ELIZABETH RIORDAN IS WED IN ST. ANN'S; Richard R. Porter Jr. Marries Alumna of Georgian Court College in Church Here | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/receptions-honor-inauguration-visitors-lehman-is-guest-of-copelands.html | Receptions Honor Inauguration Visitors; Lehman Is Guest of Copelands at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/drastic-rule-for-starting-of-harness-races-adopted-by-the-grand.html | Drastic Rule for Starting of Harness Races Adopted by the Grand Circuit; UNANIMOUS ACTION TAKEN BY OFFICIALS | True | By Henry R. Ilsley | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/topics-in-wall-street-the-presidents-address.html | TOPICS IN WALL STREET; The President's Address | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/south-africa-in-cup-play.html | South Africa in Cup Play | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/two-anniversaries-in-one-captain-r-p-crandall-71-today-entered-navy.html | TWO ANNIVERSARIES IN ONE; Captain R. P. Crandall, 71 Today, Entered Navy 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-obrien-is-hostess-she-has-dinner-and-reception-at-the-river.html | MRS. O'BRIEN IS HOSTESS; She Has Dinner and Reception at the River Club | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/central-buying-urged-for-stores-smaller-units-advised-at-dry-goods.html | CENTRAL BUYING URGED FOR STORES; Smaller Units Advised at Dry Goods Meeting How to Meet Chain Competition | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sharp-gains-in-south-west-also-shows-greatest-rise-l-d-h-weld-tells.html | SHARP GAINS IN SOUTH; West Also Shows Greatest Rise, L. D. H. Weld Tells Group | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/third-man-held-in-opera-murder-brooklyn-suspect-gives-up-and-is-put.html | THIRD MAN HELD IN OPERA MURDER; Brooklyn Suspect Gives Up and Is Put Under $5,000 Bail as Witness | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/to-honor-mgr-breslin.html | To Honor Mgr. Breslin | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/mrs-augustus-f-bishop.html | MRS. AUGUSTUS F. BISHOP | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/french-vote-aid-to-refugees.html | French Vote Aid to Refugees | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/miss-couch-accepts-assembly-office-first-woman-journal-clerk-hails.html | MISS COUCH ACCEPTS ASSEMBLY OFFICE; First Woman Journal Clerk Hails Her Appointment as an Honor to Her Sex | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/banks-deduct-odd-sums-for-memorial-to-george.html | Banks Deduct Odd Sums For Memorial to George | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/large-gifts-listed-for-hospital-fund-5000-anonymous-donation.html | LARGE GIFTS LISTED FOR HOSPITAL FUND; $5,000 Anonymous Donation Reported in Drive to Raise $2,881,000 for Institutions | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/l-i-u-vanquishes-east-stroudsburg-triumphs-by-5522-to-record-49th.html | L. I. U. VANQUISHES EAST STROUDSBURG; Triumphs by 55-22 to Record 49th Consecutive Victory on the Home Court | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/azana-visits-soldiers-spanish-president-leaves-convent-for-madrid.html | AZANA VISITS SOLDIERS; Spanish President Leaves Convent for Madrid Front | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/princeton-poloists-top-lawrenceville-win-157-for-fourth-triumph-of.html | PRINCETON POLOISTS TOP LAWRENCEVILLE; Win, 15-7, for Fourth Triumph of Campaign--Eisner High Scorer With 7 Goals | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/gas-shutdown-averted-toledo-union-permits-boiler-men-to-remain-at.html | GAS SHUTDOWN AVERTED; Toledo Union Permits Boiler Men to Remain at Work | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sweeney-golfer-seriously-iii.html | Sweeney, Golfer, Seriously III | | Special Cable to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/inaugural-mishaps-few-youth-falls-to-death-trying-to-see.html | INAUGURAL MISHAPS FEW; Youth Falls to Death Trying to See Parade--Philadelphian Hurt | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/burns-of-manhattan-to-run-on-saturday-icaaaa-champion-enters-34mile.html | BURNS OF MANHATTAN TO RUN ON SATURDAY; I.C.A.A.A.A. Champion Enters 3/4-Mile Feature of Meet in Seventh Regiment | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/anniversaries.html | Anniversaries | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/letters-to-the-times-the-child-labor-amendment.html | Letters to The Times; THE CHILD LABOR AMENDMENT | True | JAMES EMERY BROOKS. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/miss-helen-elliffe-bride-she-is-wed-in-mt-vernon-church-to-edmund.html | MISS HELEN ELLIFFE BRIDE; She Is Wed in Mt. Vernon Church to Edmund Sens | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cellophane-keeps-rain-from-roosevelts-bible.html | Cellophane Keeps Rain From Roosevelt's Bible | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/john-d-wilson-brooklyn-department-store-head-active-in-civic.html | JOHN D. WILSON; Brooklyn Department Store Head Active in Civic Affairs | True | | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/dairy-farmers-ask-borden-case-facts-public-audit-of-league-expenses.html | DAIRY FARMERS ASK BORDEN CASE FACTS; Public Audit of League Expenses Also Demanded of Ten Eyck by State Committee | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/protests-city-evictions-welfare-group-cites-summary-expulsions-for.html | PROTESTS CITY EVICTIONS; Welfare Group Cites Summary Expulsions for Bridge Project | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/strike-in-rhode-island-plant.html | Strike in Rhode Island Plant | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/policeman-dies-on-truck-sergant-collapses-on-way-to-queens.html | POLICEMAN DIES ON TRUCK; Sergant Collapses on Way to Queens Emergency Call | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/perry-stops-vines-on-buffalo-court-briton-wins-by-64-68-62-and-now.html | PERRY STOPS VINES ON BUFFALO COURT; Briton Wins by 6-4, 6-8, 6-2 and Now Leads the Californian, 4 Matchesto 3 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/school-locks-out-all-boy-strikers-110-barred-from-st-cecilias-in.html | SCHOOL LOCKS OUT ALL BOY STRIKERS; 110 Barred From St. Cecilia's in Kearny After Protesting Ban on Basketball | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/police-department.html | Police Department | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/stocks-in-london-paris-and-berlin-english-trading-light-again-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Light Again but Prices Are Firmer--British Funds Harden | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cornell-economist-sees-building-boom-on-and-expects-it-to-last-for.html | Cornell Economist Sees Building Boom On, And Expects It to Last for Several Years | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/s-b-wilson-former-president-of-the-memphis-cotton-exchange-was-64.html | S. B. WILSON; Former President of the Memphis Cotton Exchange Was 64 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/anthracite-mine-employment-up.html | Anthracite Mine Employment Up | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/open-door-urged-in-world-colonies-by-tokyo-minister-arita-says-this.html | OPEN DOOR URGED IN WORLD COLONIES BY TOKYO MINISTER; Arita Says This Is Way to End Much Unrest Among Lands Lacking Raw Materials | True | By Hugh Byas | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/h-e-lippincott-sued-for-200000.html | H. E. Lippincott Sued for $200,000 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/the-second-inaugural.html | THE SECOND INAUGURAL | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fifth-crash-victim-dies-c-t-owens-copilot-of-california-plane-is.html | FIFTH CRASH VICTIM DIES; C. T. Owens, Co-Pilot of California Plane, Is Latest Victim | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wives-of-flints-strikers-form-emergency-brigade.html | Wives of Flint's Strikers Form Emergency Brigade | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/display-of-toy-banks-shows-a-centurys-types.html | Display of Toy Banks Shows a Century's Types | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/colgate-is-victor-over-cornell-4340-dieffenbach-and-debus-show-way.html | COLGATE IS VICTOR OVER CORNELL, 43-40; Dieffenbach and Debus Show Way in Basketball Triumph on Ithaca Court | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/news-of-the-screen-fox-offers-contract-to-englands-gracie.html | NEWS OF THE SCREEN; Fox Offers Contract to England's Gracie Fields--Bert Lahr to Universal--'Angel' Cast Completed. | True | Special to THE NEW YORK TIMES. | C1B 326060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/store-sales-rise-here.html | Store Sales Rise Here | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/books-published-today.html | Books Published Today | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/walt-disney-gets-award.html | Walt Disney Gets Award | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/first-real-snow-fades-quickly-before-steady-downpour-of-rain-city.html | First Real Snow Fades Quickly Before Steady Downpour of Rain; City Mobilizes Full Force of 9,000 Workers, but Removal Task Is Comparatively Easy--Carey's New Program Proves Efficient--More Rain Is Forecast for Today | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/auriol-stresses-french-recovery-finance-minister-says-business-is.html | AURIOL STRESSES FRENCH RECOVERY; Finance Minister Says Business Is Gaining Month by Month to Benefit of Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/society-attends-benefit-snow-ball-at-waldorf-proceeds-of-gala-event.html | Society Attends Benefit Snow Ball at Waldorf; Proceeds of Gala Event Aid Lenox Hill Hospital; Girls in Bright Ski Outfits Take Part in Stage Entertainment Given After Grand March | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/fire-department.html | Fire Department | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/wood-field-and-stream-aid-by-sportsmen-urged.html | Wood, Field and Stream; Aid by Sportsmen Urged | True | By George Greenfield | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/ballet-lengthens-stay-here.html | Ballet Lengthens Stay Here | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/phone-company-lifts-pay-wage-rise-of-2400000-will-go-into-effect-on.html | PHONE COMPANY LIFTS PAY; Wage Rise of $2,400,000 Will Go Into Effect on Feb. 1 | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/events-today.html | EVENTS TODAY | True | | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/bishop-gallagher-of-detroit-70dies-superior-of-father-coughlin.html | BISHOP GALLAGHER OF DETROIT, 70,DIES; Superior of Father Coughlin Succumbs to Throat Ailment--In Hospital 10 Minutes | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/cherniavsky-gives-exacting-program-violinist-stirs-carnegie-hall.html | CHERNIAVSKY GIVES EXACTING PROGRAM; Violinist Stirs Carnegie Hall Audience With Tartini's 'Devil's Trill' | True | By Olin Downes | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/crowd-undaunted-by-street-floods-mud-rain-and-sleet-forgotten-as.html | CROWD UNDAUNTED BY STREET FLOODS; Mud, Rain and Sleet Forgotten as Thousands Cheer the President's 'Challenge' | True | By F. Raymond Daniell | C1B 326060 |
| 1937-01-21 | 1937-01-21 | https://www.nytimes.com/1937/01/21/archives/roosevelt-and-family-at-special-service-hear-ministers-pray-for-his.html | Roosevelt and Family at Special Service Hear Ministers Pray for His Guidance | True | Special to THE NEW YORK TIMES. | C1B 326060 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/hulls-appeal-for-3-year-trade-act-extension.html | Hull's Appeal for 3 Year Trade Act Extension | True | Special to THE NEW YORK TIMES. | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/alex-shilling-77-painter-is-dead-landscape-artist-also-famous-as-an.html | ALEX, SHILLING, 77, PAINTER, IS DEAD; Landscape Artist Also Famous as an Etcher--One of Works in Metropolitan Museum; REPRODUCTIONS PLANNED; Book of Them to Be Published April 13--He Had a Studio in New York Since 1885 | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/stocks-in-london-paris-and-berlin-english-funds-fail-to-hold-early.html | STOCKS IN LONDON PARIS AND BERLIN; English Funds Fail to Hold Early Gains but Market Is Optimistic; RENTES HARDEN ON BOURSE; But Rest of France's Principal List Is Weak--Securities on Boerse Inactive | True | Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/montville-throng-defends-its-chief-half-of-jersey-community-turns.html | MONTVILLE THRONG DEFENDS ITS CHIEF; Half of Jersey Community Turns Out at Hearing on Literacy Test for One-Man Force; BUT CASE AGAIN IS PUT OFF; Whole Problem Put to a Special Board, Under Loud Protest to Examine Police Head | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/pell-wins-at-montreal-aids-new-yorkers-to-triumph-in-six-racquets.html | PELL WINS AT MONTREAL; Aids New Yorkers to Triumph in Six Racquets Matches | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/decrease-in-total-reserve-bank-credit-drop-in-daily-average-shown.html | Decrease in Total Reserve Bank Credit; Drop in Daily Average Shown in Report | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/argentine-revenues-dip-expenditures-also-show-decrease-in.html | ARGENTINE REVENUES DIP; Expenditures Also Show Decrease In Comparison With 1935 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/civic-leaders-study-liquor-problems-join-with-representatives-of.html | CIVIC LEADERS STUDY LIQUOR PROBLEMS; Join With Representatives of the Industry in Effort to Achieve Effective Control | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/law-reformers-advised-failure-to-stir-public-opinion-often-defeats.html | LAW REFORMERS ADVISED; Failure to Stir Public Opinion Often Defeats Them, Dayton Asserts | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/financial-markets-steels-and-electricals-again-lead-stocks-higher.html | FINANCIAL MARKETS; Steels and Electricals Again Lead Stocks Higher- Bonds Mixed--Dollar Strong--Grain Steady. | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/ws-dunn-named-ten-eyck-aide.html | W.S. Dunn Named Ten Eyck Aide | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/finds-more-oil-needed-bureau-of-mines-forecasts-rise-in-demand-next.html | FINDS MORE OIL NEEDED; Bureau of Mines Forecasts Rise in Demand Next Month | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/record-heat-in-mobile-flowers-in-bloom-at-77.html | Record Heat in Mobile; Flowers in Bloom at 77 | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/fire-record.html | Fire Record | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/britons-bar-drink-as-divorce-cause-bills-section-making-incurable.html | BRITONS BAR DRINK AS DIVORCE CAUSE; Bill's Section Making Incurable Drunkenness Grounds Is Deleted in Commons; ALL SIDES SCORE MEASURE; Convocation of Canterbury Sanctions Communion for Divorced Persons Rewed | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/seamen-here-vote-to-call-off-strike-2000-at-meeting-take-action.html | SEAMEN HERE VOTE TO CALL OFF STRIKE; 2,000 at Meeting Take Action Conditioned Upon Decision in Other Eastern Ports; PUT FAITH IN LABOR BOARD; Washington Hearings Today -- Failing Resources, $10,- 000 Debt Influenced Men | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wait-all-night-to-buy-lots-at-miami-beach-brokers-pay-350000-in.html | WAIT ALL NIGHT TO BUY LOTS AT MIAMI BEACH; Brokers Pay $350,000 in Rush for 32 Pieces of Property, but New 'Boom' Is Denied | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/sir-george-hunter-shipbuilder-dies-head-of-the-firm-of-wigham.html | SIR GEORGE HUNTER, SHIPBUILDER, DIES; Head of the Firm of Wigham & Richardson, Which Built the Liner Mauretania; KNIGHTED BY GEORGE V; Oldest Naval Architect in Great Britain Was 91--Began His Career as Apprentice | True | Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mackey-again-heads-the-coffee-exchange-keeler-reelected-president.html | MACKEY AGAIN HEADS THE COFFEE EXCHANGE; Keeler Re-elected President of Commodity Exchange--Other Officers Are Chosen | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/womens-fencing-listed-annual-college-title-tournament-to-be-held-on.html | WOMEN'S FENCING LISTED; Annual College Title Tournament to Be Held on April 17 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/security-listings-sought-six-concerns-file-applications-with-the.html | SECURITY LISTINGS SOUGHT; Six Concerns File Applications With the Stock Exchange | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/publicity-for-labor-unions-scrutiny-of-finances-and-leadership.html | PUBLICITY FOR LABOR UNIONS; Scrutiny of Finances and Leadership Urged as Protective Measure | True | GOODHUE LIVINGSTON Jr | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/stravinsky-wins-stirring-ovation-conducting-of-philharmonic-in.html | STRAVINSKY WINS STIRRING OVATION; Conducting of Philharmonic in 'Sacre du Printemps' Thrills Large Audience; NEW QUALITIES ARE NOTED; Composer Brings Fresh Values in His Masterpiece--Early Tchaikovsky Item Given | True | OLIN DOWNES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bank-credit-down-66000000-in-week-reserve-members-here-report.html | BANK CREDIT DOWN $66,000,000 IN WEEK; Reserve Members Here Report Outstanding Total Reduced $232,000,000 Since Dec. 23; BROKERS' LOANS DECLINE Off $3,000,000 to $1,018,000,000--'Others,' Mostly Commercial, Drop $37,000,000 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/100000-in-need-in-brazil.html | 100,000 in Need in Brazil | True | Special Cable to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/annalist-weekly-index-decline-of-14-points-to-1382-for-week.html | ANNALIST WEEKLY INDEX; Decline of 1.4 Points to 138.2 for Week Shown--Foreign Prices Up | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/b-van-benthuysen-banker-dies-at-65-vice-president-of-prudential.html | B. VAN BENTHUYSEN, BANKER, DIES AT 65; Vice President of Prudential Savings in Brooklyn Founded Traders National in 1926 | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/denies-mills-plea-for-windfall-tax-federal-appeals-court-upholds.html | DENIES MILLS' PLEA FOR WINDFALL TAX; Federal Appeals Court Upholds Ruling Barring Injunction Against Collector; HOLDS SUIT THE REMEDY; Opinion in New Orleans Says Law Provides Way for Rice Proc- essors to Reclaim $439,667 | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/paul-dean-is-quick-to-sign-contract-it-takes-rickey-less-than-a.html | PAUL DEAN IS QUICK TO SIGN CONTRACT; It Takes Rickey Less Than a Minute to Persuade Him to Accept Cards' Terms; BIG SQUAD TO GO SOUTH; Eighteen Pitchers Among 43 on St. Louis Team's Roster for Daytona Beach Camp | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/employers-seek-security-changes-conference-asks-state-job-insurance.html | EMPLOYERS SEEK SECURITY CHANGES; Conference Asks State Job Insurance Be Simplified to End Clerical Burden; $1,500,000 SAVING IS SEEN; Putting Federal System on a Pay-as-You-Go Basis After 5 Years Also Recommended | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | GEORGE GREENFIELD | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items In 1936 Compared With Preceding Years | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/primeau-wins-50-to-36-defeats-vandenover-in-national-amateur.html | PRIMEAU WINS, 50 TO 36; Defeats Vandenover in National Amateur Billiard Tourney | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/snow-trains-canceled-weekend-trips-listed-to-start-tonight-are.html | 'SNOW TRAINS' CANCELED; Week-End Trips Listed to Start Tonight Are Called Off | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wide-highways-most-hazardous-study-by-jersey-expert-shows-twolane.html | Wide Highways Most Hazardous, Study by Jersey Expert Shows; Two-Lane Roads Are Safest, A.H. Vey Reports to Engineers --Urges Center Islands, Sidewalks and Proper Lighting to Cut Mishaps on the Broader Ones | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/upholds-utility-rate-cut-appellate-division-backs-board-in-long.html | UPHOLDS UTILITY RATE CUT; Appellate Division Backs Board in Long Island Lighting Case | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/in-washington-the-noisy-silences-of-john-n-garner.html | In Washington; The 'Noisy Silences' of John N. Garner | True | ARTHUR KROCK | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/quarantine-delay-of-liners-dropped-most-big-passenger-ships-no.html | QUARANTINE DELAY OF LINERS DROPPED; Most Big Passenger Ships No Longer Need Halt After Feb. 1 for Medical Clearance; FREIGHTERS NOT ELIGIBLE; All Big Companies but One Expect to Use New Plan to Expedite Docking | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/priscilla-taylor-wed-in-bryn-mawr-canon-earp-officiates-at-her.html | PRISCILLA TAYLOR WED IN BRYN MAWR; Canon Earp Officiates at Her Marriage to Edgar B. Howard Jr. in Church | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/thompson-leads-fencers-tops-field-of-eight-qualifiers-for-us-junior.html | THOMPSON LEADS FENCERS; Tops Field of Eight Qualifiers for U.S. Junior Saber Finals | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/president-studies-labor-legislation-spends-two-hours-with-chair-man.html | PRESIDENT STUDIES LABOR LEGISLATION; Spends Two Hours With Chair-man Black of Senate Com-mitten at Luncheon; NO LIGHT ON DISCUSSION; But Alabaman Leaves the White House Declaring He Will Renew His 30-Hour Bill Fight | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/skeptical-of-sugar-tax-gordon-c-corbaley-doubts-con-gress-will.html | SKEPTICAL OF SUGAR TAX; Gordon C. Corbaley Doubts Con- gress Will Agree to New Levy | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/buffalo-silk-strike-ends.html | Buffalo Silk Strike Ends | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/letters-to-the-times-regulation-of-utilities-need-is-seen-for-an.html | Letters to The Times; REGULATION OF UTILITIES; Need Is Seen for an Understanding Between Private and Public Bodies | True | THOMAS F DALY | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/book-notes.html | BOOK NOTES | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/fire-department.html | Fire Department | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/abeel-vanquishes-purves-to-gain-final-in-advertising-mens-golf.html | Abeel Vanquishes Purves to Gain Final in Advertising Men's Golf; Stops Bostonian, Twice Winner of Title, 5 and 4, at Palm Beach --Jennings Beats McAuliffe, 6 and 4, to Reach Closing Round--Mrs. Abeel Keeps Women's Laurels | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/ruschke-denies-guilt-alleged-forger-of-morgenthau-name-asks-lower.html | RUSCHKE DENIES GUILT; Alleged Forger of Morgenthau Name Asks Lower Bail | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/meteors-brilliance-is-laid-to-magnesium-king-at-mount-wilson.html | METEOR'S BRILLIANCE IS LAID TO MAGNESIUM; King at Mount Wilson Reports 21 Different Elements in Them, Some Very Rare | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/dr-chase-honored-by-300-at-dinner-college-presidents-praise-chan.html | DR. CHASE HONORED BY 300 AT DINNER; College Presidents Praise Chan- cellor's Philosophy of Education; ELEVEN AT THE MEETING; Dr. Hopkins Says Problem Is to Create Faculty in Students' Minds to Judge Truth | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/schacht-60-today-germans-hail-him-reichsbank-colleagues-to-keep-all.html | SCHACHT 60 TODAY; GERMANS HAIL HIM; Reichsbank Colleagues to Keep All Business From Him and Tender Him a Dinner; RECEPTION WILL BE HELD; Special Welfare Funds Are Set Up in His Honor--Tributes From Abroad Expected | True | FREDERICK T BIRCHALL Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/roosevelt-asks-trade-pact-power-for-3-more-years-letter-to-house.html | ROOSEVELT ASKS TRADE PACT POWER FOR 3 MORE YEARS; Letter to House Group Says Policy Halted Isolation and Is Vital to World Peace; HULL TESTIFIES TO GAINS; Angered by 'Quibbling,' He Stresses War Peril--Roper and O'Brien Join Plea | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/capital-changes-planned-maryland-casualty-stockholders-to-vote-on.html | CAPITAL CHANGES PLANNED; Maryland Casualty Stockholders to Vote on Set-Up Tuesday | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/canadian-crops-short-229218000-bushels-of-wheat-in-1936-smallest.html | CANADIAN CROPS SHORT; 229,218,000 Bushels of Wheat in 1936 Smallest Since 1919 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/chains-revived-by-artef-players-old-yiddish-art-production-confirms.html | 'CHAINS' REVIVED BY ARTEF PLAYERS; Old Yiddish Art Production Confirms Earlier View of Social Import; SETTING TELLS OF SIBERIA; Revolution of 1905 Provides the Background--Cast Gives Notable Performance | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bruins-top-maroons-21-beatties-two-goals-win-league-hockey-game-at.html | BRUINS TOP MAROONS, 2-1; Beattie's Two Goals Win League Hockey Game at Montreal | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/gives-time-on-job-taxes-morgenthau-grants-extension-on-unemployment.html | GIVES TIME ON JOB TAXES; Morgenthau Grants Extension on Unemployment Payments | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/faithful-negro-employes.html | Faithful Negro Employes | True | OSWALD GARRISON VILLARD | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/vagrant-son-51-back-with-mother-exconvict-who-surrendered-here-is.html | VAGRANT SON, 51, BACK WITH MOTHER; Ex-Convict Who 'Surrendered' Here Is Freed by Court and Departs With Relative; TO START ANEW IN BOSTON; Woman, 71, Makes Trip From Massachusetts for Reunion With Paroled Slayer | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/warner-pictures-increases-profit-2047936-in-13-weeks-to-nov-26.html | WARNER PICTURES INCREASES PROFIT; $2,047,936 in 13 Weeks to Nov. 26 Compares With $1,031,316 in '35 Period; QUICK ASSETS $24,245,656; Results of Operations Announced by Other Corporations With Comparative Data | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/heads-catholic-youth-again.html | Heads Catholic Youth Again | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/16000000-loan-sought-by-utility-dallas-power-and-light-files-sec.html | $16,000,000 LOAN SOUGHT BY UTILITY; Dallas Power and Light Files SEC Registration Statement for 3 % Bonds; MOSTLY FOR REFUNDING; Holly Sugar Corporation Puts Plan for a $6,000,000 Issue Before Commission | True | Special to THE NEW YORK TIMES | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bendix-will-make-air-safety-devices-forms-new-company-to-build.html | BENDIX WILL MAKE AIR SAFETY DEVICES; Forms New Company to Build Equipment for Flying in Hazardous Weather; ONE IS A RADIO COMPASS; It Is Designed to Guide Pilot: to Source of Control in Unexpected Storms | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/authority-on-koran-to-teach-at-columbia-dr-aw-jeffrey-orientalist.html | AUTHORITY ON KORAN TO TEACH AT COLUMBIA; Dr. A.W. Jeffrey, Orientalist, Is Named for Spring Session --Two Other Additions | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bankruptcy-plot-charged-to-lesser-lawyer-is-accused-of-advising-a.html | BANKRUPTCY PLOT CHARGED TO LESSER; Lawyer Is Accused of Advising a Client to Turn Business Into a Racket | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/pontiff-is-weaker-from-lack-of-rest-more-sedatives-are-given-and.html | PONTIFF IS WEAKER FROM LACK OF REST; More Sedatives Are Given and His Heart Action Is Watched After a Poor Day; HE IS EXHAUSTED BY PAIN; Says No Word in Dictionary Can Describe Adequately His Acute Suffering | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/coated-paper-price-increased.html | Coated Paper Price Increased | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/four-years-of-silence-are-promised-by-garner.html | Four Years of Silence Are Promised by Garner | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/asks-adjustment-in-tariff-system-wl-monro-urges-recognition-of.html | ASKS ADJUSTMENT IN TARIFF SYSTEM; W.L. Monro Urges Recognition of Increased Costs to the Manufacturers Here; PAYMENTS TO LABOR CITED; League Head Sees Inconsistency in Lower Import Duties While Raising Wages | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/skiing-enthusiasts-gloomy-as-snow-disappears-from-hills-throughout.html | Skiing Enthusiasts Gloomy as Snow Disappears From Hills Throughout East; RAIN SPOILS PLANS OF SKIERS IN EAST; Leaves Only a Few Sheltered Spots Where Vikings May Go This Week-End; MORE SNOW IS FORECAST; Railroads Cancel Some Trains but Still Hope to Conduct Excursions Sunday | True | FRANK ELKINS | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/general-motors-union-statements.html | General Motors Union Statements | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/byrd-with-70-tops-baseball-golfers-rochester-player-clips-one.html | BYRD, WITH 70, TOPS BASEBALL GOLFERS; Rochester Player Clips One Stroke From Par to Beat Braxton, at 71, for Medal; WES FERRELL RETURNS 74; Ties With Derringer for Third-- Dizzy Dean Is Confident De spite 78 in Florida | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/japan-firm-on-policy-to-hold-yen-steady-foreign-exchange-permits-to.html | Japan Firm on Policy to Hold Yen Steady; Foreign Exchange Permits to Be Continued | True | Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/gandhi-bars-mahatma-disclaims-right-to-title.html | Gandhi Bars 'Mahatma'; Disclaims Right to Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/production-and-use-of-tin-rose-last-year-over-35.html | Production and Use of Tin Rose Last Year Over '35 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/allen-industries-wins-delisting-plea-sec-permits-withdrawal-of-its.html | ALLEN INDUSTRIES WINS DELISTING PLEA; SEC Permits Withdrawal of Its Shares From the Detroit and Cleveland Exchanges | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bank-of-england-report-decrease-in-circulation-of-notes-reserve.html | BANK OF ENGLAND REPORT; Decrease in Circulation of Notes --Reserve Ratio Rises | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/republicans-win-wage-bill-point-separate-senate-hearing-is-called.html | REPUBLICANS WIN WAGE BILL POINT; Separate Senate Hearing Is Called Off, Lehman Siding With Assemblymen; LONGER STUDY IS FAVORED; Dunnigan Announces Plan for a Joint Session, After Feb. 2, as Moffat Requested | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/dinner-given-here-by-rosemary-ward-she-entertains-with-a-large.html | DINNER GIVEN HERE BY ROSEMARY WARD; She Entertains With a Large Party on Eve of Her Bridal to George W. Blabon 2d; NATALIE HALL IS HONORED; Mrs. Herbert Neal Hostess for Her Sister, Mrs. Sawyer Hill E.H. Herzogs Have Guests | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/lowrent-subsidy-sought-at-parley-national-housing-conference.html | LOW-RENT SUBSIDY SOUGHT AT PARLEY; National Housing Conference, Opening Today at Capital, Aims at Federal Legislation; MEASURE TO BE DRAFTED; Mrs. Simkhovitch, President, Says Only Nation Can Finance Large-Scale Plan | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bank-officers-promoted-jb-davis-and-ap-ringler-win-higher-posts.html | BANK OFFICERS PROMOTED; J.B. Davis and A.P. Ringler Win Higher Posts With Chemical | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/doeg-rallies-to-score-beats-taylor-in-squash-racquets-play-at-essex.html | DOEG RALLIES TO SCORE; Beats Taylor In Squash Racquets Play at Essex Club | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/usowned-entries-in-chase-total-11-colors-of-mrs-clark-lehman-to-be.html | U.S-OWNED ENTRIES IN CHASE TOTAL 11; Colors of Mrs. Clark, Lehman to Be Borne by Flying Minutes and Didoric; TWO ADDED TO THE FIELD; Stoddard to Ride Free Wheeler at Aintree--Golden Miller in Cheltenham Race | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/coast-golf-play-opens-today.html | Coast Golf Play Opens Today | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/grilk-signs-with-columbus.html | Grilk Signs With Columbus | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/trip-for-northwestern-nine.html | Trip for Northwestern Nine | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/calls-for-skating-policemen.html | Calls for Skating Policemen | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/children-really-fond-of-spinach-preference-survey-discloses-replies.html | Children Really Fond of Spinach, 'Preference Survey' Discloses; Replies of 10,000 Boys and Girls Questioned in the Welfare Federation. Camps Rank It Second Only to Potato Among Vegetables--Data on Studies, Hobbies Also Given | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/la-guardia-is-improving.html | La Guardia Is Improving | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/coyle-halts-galowin-and-keeps-state-squash-racquets-honors-wins.html | Coyle Halts Galowin and Keeps State Squash Racquets Honors; Wins Title Third Year in Row With 15-14, 15-12, 15-3 Victory at Downtown A. C.--Young Player's Early Margin Fails to Avert Repetition of Setback a Year Ago | True | LINCOLN A WERDEN | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/prison-guards-organize-union-in-alabama-county-plans-plea-to-state.html | Prison Guards Organize Union in Alabama; County Plans Plea to State as Strike Is Hinted | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/forecast-of-the-weather-over-the-nation.html | FORECAST OF THE WEATHER OVER THE NATION | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/50000-is-given-to-tilton.html | $50,000 is Given to Tilton: | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/dispute-over-golf-club-limit-may-cause-british-to-revise-or-throw.html | Dispute Over Golf Club Limit May Cause British to Revise or Throw Out Proposal | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/movements-of-the-day-in-the-new-york-markets-stock-exchange.html | Movements of the Day In the New York Markets; Stock Exchange | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/ask-league-to-aid-people-in-madrid-health-mission-reports-need-of.html | ASK LEAGUE TO AID PEOPLE IN MADRID; Health Mission Reports Need of 200 Motor Coaches to Take Refugees Out; 1,000,000 IN OTHER HOMES; Health and Food Situation Is Found Good in Territory Controlled by Loyalists | True | CLARENCE K STREIT Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/war-moratorium-proposed-by-byrd-admiral-in-letter-to-butler-urges.html | WAR MORATORIUM PROPOSED BY BYRD; Admiral, in Letter to Butler, Urges Six-Month Holiday to Settle Disputes; EDUCATOR BACKS PLAN; English-Speaking Nations to Be Asked to Take Lead in Move for World Peace | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/ella-riegel-dead-suffrage-leader-managed-movements-famous-prison.html | ELLA RIEGEL DEAD; SUFFRAGE LEADER; Managed Movement's Famous 'Prison Special' on National Tour for Votes in 1999; ASSOCIATE OF ANNA SHAW; Party Chairman of Pennsylvania Picketed White House in Behalf of Women's Rights in 1917 | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/meat-house-wins-praise-swift-co-called-tops-by-witness-called.html | MEAT HOUSE WINS PRAISE; Swift & Co. Called 'Tops' by Witness Called Against Them | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/jersey-telephone-raises-pay.html | Jersey Telephone Raises Pay | True | Special to THE NEW YORK TIMES | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/gains-in-1937-seen-in-rail-shipments-traffic-in-first-3-months-of.html | GAINS IN 1937 SEEN IN RAIL SHIPMENTS; Traffic in First 3 Months of Year Expected to Exceed Last Year's by 9.5%; 69,600 NEW CARS ORDERED; 250 Shippers and Rail Leaders Hear Reports Pointing to Increased Business | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/in-an-old-newspaper-file.html | IN AN OLD NEWSPAPER FILE | True | STANTON A COBLENTE | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/louis-speidell-51-dies-in-mt-vernon-former-head-of-association-of.html | LOUIS SPEIDELL, 51, DIES IN MT. VERNON; Former Head of Association of Advertising Managers of State Daily Newspapers | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/womens-team-drills-new-york-squash-racquets-group-to-be-named.html | WOMEN'S TEAM DRILLS; New York Squash Racquets Group to Be Named Tomorrow | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/appraisal-scored-in-mortgage-case-court-will-take-over-work-of.html | APPRAISAL SCORED IN MORTGAGE CASE; Court Will Take Over Work of Valuing Property in Sales by Westchester Group; 2 MORE TRUSTEES RESIGN; Single Board to Handle All 472 Series or Separate Unit for Each Must Be Chosen | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mrs-roberts-will-filed.html | Mrs. Robert's Will Filed | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/horatio-lloyd-70-financier-is-dead-stroke-fatal-to-philadelphia.html | HORATIO LLOYD, 70, FINANCIER, IS DEAD; Stroke Fatal to Philadelphia Leader Who Was Also Active in Philanthropic Work; DREXEL, MORGAN PARTNER; Started Banking Career as Clerk in 1888--Served on Directorate of Many Industries | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/titterton-slayer-is-put-to-death-fiorenza-is-emotionless-and-silent.html | TITTERTON SLAYER IS PUT TO DEATH; Fiorenza Is Emotionless and Silent as He Goes to Chair for Murdering Author; THREE NEGROES ALSO DIE; Killer of 2 Women in Nassau and Murderers in Brooklyn Hold-Up Pay Penalties | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/flood-crest-predictions-for-ohio-river-points.html | Flood Crest Predictions For Ohio River Points | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bond-notes.html | BOND NOTES | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/testifies-on-patent-in-silk-hosiery-suit-head-of-oakbrook-company.html | TESTIFIES ON PATENT IN SILK HOSIERY SUIT; Head of Oakbrook Company Says Ringless Method Was Tried Out in 1932 | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/hitler-coups-cause-paris-to-shut-bourse-saturdays.html | Hitler Coups Cause Paris To Shut Bourse Saturdays | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/flood-warnings-out-in-pittsburgh-residents-of-low-areas-told-to-be.html | FLOOD WARNINGS OUT IN PITTSBURGH; Residents of Low Areas Told to Be Ready to Move as New Rains Swell Ohio; WEST VIRGINIA STREAMS UP; Hundreds of Homeless Flock to Huntington Refuges-- Business Suspends in Point Pleasant | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/expremier-of-iraq-dies-in-syria-in-exile-general-yassin-pasha-el.html | EX-PREMIER OF IRAQ DIES IN SYRIA IN EXILE; General Yassin Pasha el Hashimi Forced to Flee in Coup of Bakr Sidki Pasha | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/airline-gets-hongkong-contract.html | Airline Gets Hongkong Contract | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/lewis-knocks-out-sykes-wins-nontitle-fight-in-sixth-round-at.html | LEWIS KNOCKS OUT SYKES; Wins Non-Title Fight in Sixth Round at Pittsburgh | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bates-quits-post-as-prison-director-resigns-from-federal-bureau-to.html | BATES QUITS POST AS PRISON DIRECTOR; Resigns From Federal Bureau to Head Boys' Clubs of Amer- ica in Crime Prevention; PRESIDENT LAUDS RECORD; Cummings Joins in Praise of Penal Reform Service--Suc- cessor to Be J.V. Bennett | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/harvard-widens-scholarship-plan-new-and-broader-arrangement-is.html | HARVARD WIDENS SCHOLARSHIP PLAN; New and Broader Arrangement Is Created as Result of Anniversary Gifts; FOR 15 STATES AT START; These Include Ten Where Prize Fellowship System Has Al- ready Been Tried | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/8967000-gold-engaged-federal-reserve-reports-orders-in-england-and.html | $8,967,000 GOLD ENGAGED; Federal Reserve Reports Orders in England and Australia | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/america-fore-ends-post-of-chairman-insurance-groups-directors.html | AMERICA FORE ENDS POST OF CHAIRMAN; Insurance Group's Directors Invest President With Duties of Abolished Office; FINANCIAL POLICY STANDS; The Seven Companies Report Gains in Assets and Surplus on Dec. 31, Last | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/oilrig-concern-bought-by-trusts-tricontinental-and-selected.html | OIL-RIG CONCERN BOUGHT BY TRUSTS; Tri-Continental and Selected Industries Share Stock of Parkersburg Company; REPORTS DISCLOSE DEAL; Adams Express and Chicago Corporation Also Owners- Other Trust Reports | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/palm-beach-party-for-100-colonists-mrs-george-h-nicolai-and-her.html | PALM BEACH PARTY FOR 100 COLONISTS; Mrs. George H. Nicolai and Her Sister, Mrs. Edward D. Stair, Entertain Group at Tea; JAY J. O'BRIENS ARE HOSTS; Arthur J. Moultons Take Friends on a Cruise to Hobo Sound-- L.J. Balsans Have Guests | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/news-of-the-screen-camille-with-garbo-three-smart-girls-and-woman.html | NEWS OF THE SCREEN; 'Camille,' With Garbo, 'Three Smart Girls' and 'Woman Wise' Open Today--RKO to Film Castle's Career. | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/threei-league-head-resigns.html | Three-I League Head Resigns | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mayor-asks-speed-on-transit-unity-millions-in-bronx-and-queens-face.html | MAYOR ASKS SPEED ON TRANSIT UNITY; Millions in Bronx and Queens Face Higher Fares if I.R.T. Lines Are Split, He Says; CURTIN DERIDES HIS PLEA; Spokesmen for the City and Commission Remain at Odds as Hearings Are Resumed | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wins-se-davenport-award.html | Wins S.E. Davenport Award | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/employe-groups-aid-hospital-fund-21767-donated-by-workers-of.html | EMPLOYE GROUPS AID HOSPITAL FUND; $21,767 Donated by Workers of Telephone Companies and Laboratories; INSURANCE GIFTS RISE; Metropolitan Life AddS $448 to Contribution for a Total of $3,879 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/topics-in-wall-street-virginian-railway.html | TOPICS IN WALL STREET; Virginian Railway | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/company-and-union-for-a-finish-fight-each-side-in-auto-strike.html | COMPANY AND UNION FOR A FINISH FIGHT; Each Side in Auto Strike Issues Statement in Detroit Attack- ing Claims of the Other; CHRYSLER CLOSES FOR DAY; Notice, Blaming Shortage of Glass, Promises to Reopen for 4 Days Next Week | True | LOUIS STARK Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bruns-pins-levin-in-4002-takes-hippodrome-main-wrestling-boutpassas.html | BRUNS PINS LEVIN IN 40:02; Takes Hippodrome Main Wrestling Bout--Passas Triumphs | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/all-told-to-flee-an-indiana-town-lower-part-of-lawrenceburg-is.html | ALL TOLD TO FLEE AN INDIANA TOWN; Lower Part of Lawrenceburg Is Inundated, With Loss of Lives of Tardy Feared WABASH ENGULFS FARMS WPA, National Guard and the Red Cross Rush Relief in the State and in Illinois | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/navy-defeats-virginia-triumphs-3525-in-hard-contest-on-annapolis.html | NAVY DEFEATS VIRGINIA; Triumphs, 35-25, in Hard Contest on Annapolis Court | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/topics-of-the-times-change-of-climate.html | Topics of The Times; Change of Climate | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/1182000-for-polish-jews-american-groups-report-on-use-of.html | $1,182,000 FOR POLISH JEWS; American Groups Report on Use of Reconstruction Funds | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/coughlin-to-broadcast-priest-who-announced-retirement-from-radio-to.html | COUGHLIN TO BROADCAST; Priest Who Announced Retirement From Radio to Renew Talks | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/world-recovery-shows-wide-gain-expenditures-on-rearmament-aid-in.html | WORLD RECOVERY SHOWS WIDE GAIN; Expenditures on Rearmament Aid in General Upturn, The Annalist States; FURTHER EXPANSION NOW; But the More Distant Outlook Has Become More Obscure, According to Forecast | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/cotton-is-steady-in-narrow-market-contracts-continue-in-supply-as.html | COTTON IS STEADY IN NARROW MARKET; Contracts Continue in Supply as the March Nears the 12 -Cent a Pound Level; LIST 3 POINTS UP TO 1 OFF; Trade Prepares for Release of Government-Financed Staple in Ten Days | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bombs-injure-8-and-cause-terror-in-lisbon-widespread-explosions-are.html | Bombs Injure 8 and Cause Terror in Lisbon; Widespread Explosions Are Laid to Radicals | True | Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/miami-beach-club-scene-of-parties-mrs-w-alton-jones-is-a-guest-at.html | MIAMI BEACH CLUB SCENE OF PARTIES; Mrs. W. Alton Jones Is a Guest at Luncheon Given by Mr. and Mrs. Robert Kuhn. | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/envoys-a-problem-in-bucharest.html | Envoys a Problem in Bucharest | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/designers-install-officers.html | Designers Install Officers | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | RALPH THOMPSON | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/palm-island-beats-laddie-stone-to-annex-dash-at-fair-grounds-sprows.html | Palm Island Beats Laddie Stone To Annex Dash at Fair Grounds; Sprow's 4-Year-Old Ends String of Place and Show Races to Score by Half Length and Pay $10.20 for $2 After Taking Lead in Stretch--Miss Ginbar Runs Third | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/barnette-defeats-whitehead-at-golf-halts-defending-champion-at-18th.html | BARNETTE DEFEATS WHITEHEAD AT GOLF; Halts Defending Champion at 18th to Reach Final in Miami-Biltmore Play | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bible-accepts-10year-contract-to-coach-texas-football-team-nebraska.html | Bible Accepts 10-Year Contract To Coach Texas Football Team; Nebraska Mentor, Who Also Will Be Athletic Director, to Get Salary Set at $15,000 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/civil-death-lets-wife-rewed-court-says-even-if-doomed-first-husband.html | 'Civil Death' Lets Wife Re-Wed, Court Says, Even If Doomed First Husband Was Freed | True | Special to THE NEW YORK TIMES. | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/6-air-transports-must-be-grounded-federal-bureau-calls-for-over.html | 6 AIR TRANSPORTS MUST BE GROUNDED; Federal Bureau Calls for Over- hauling of Part of Penn- sylvania-Central Fleet; 5 OF SHIPS BUILT IN 1933; Line, Serving a Washington to Detroit Route, Is Now Buying Ten New Planes | True | LAUREN D LYMAN Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/azana-sees-fate-of-europe-in-spain-loyalist-president-says-basis-of.html | AZANA SEES FATE OF EUROPE IN SPAIN; Loyalist President Says Basis of Democracy Rests on Outcome of the War | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/manhattan-books-10-football-games-tulsa-newcomer-on-card-next.html | MANHATTAN BOOKS 10 FOOTBALL GAMES; Tulsa Newcomer on Card Next Fall-- Three Contests Away -- C.C.N.Y. Not Listed | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/rayon-yarns-set-record-1936-output-and-consumption-at-peak-while.html | RAYON YARNS SET RECORD; 1936 Output and Consumption at Peak, While Stocks Drop Sharply | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/carmen-is-repeated-third-presentation-of-season-of-fers-rene-maison.html | 'CARMEN' IS REPEATED; Third Presentation of Season Of- fers Rene Maison | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/money-in-use-off-further-down-32000000-in-week-excess-reserves-up.html | MONEY IN USE OFF FURTHER; Down $32,000,000 in Week-- Excess Reserves Up $30,000,000 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/roosevelt-address-praised-in-london-no-turning-indicated-says-the.html | ROOSEVELT ADDRESS PRAISED IN LONDON; No Turning Indicated, Says The Times--Brazil's President Hails the Inauguration | True | Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/china-encircling-northern-rebels-great-troop-movement-now-under.html | CHINA ENCIRCLING NORTHERN REBELS; Great Troop Movement Now Under Way--Civil War on Huge Scale Is Foreseen; RED INFLUENCE IS STRONG; Posters of Lenin and Stalin Adorn Sian Walls--More Foreigners Evacuated | True | ANTHONY BILLINGHAM Special Cable to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/big-mississippi-rise-due-highest-stages-since-1927-feared-tennessee.html | BIG MISSISSIPPI RISE DUE; Highest Stages Since 1927 Feared --Tennessee Towns Flooded | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mellons-buy-40-of-virginian-road-more-than-31000000-paid-for-236000.html | MELLONS BUY 40% OF VIRGINIAN ROAD; More Than $31,000,000 Paid for 236,000 Common Shares, Chairman Announces; ROGERS ESTATE A SELLER; Koppers Company, The First Boston Corp., Eastern Gas and Fuel the Purchasers | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/crescent-ac-decides-to-resume-yachting-after-a-28year-lapse-club.html | Crescent A.C. Decides to Resume Yachting After a 28- Year Lapse; Club, Once a Leader in the Sport, Will Hold Races at Huntington This Summer--Two One-Design Classes Are Planned --Klauberg Heads the Group in Charge | True | THOMAS J DEEGAN | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/file-data-with-sec-on-colombia-bonds-creditors-act-to-register-cer.html | FILE DATA WITH SEC ON COLOMBIA BONDS; Creditors Act to Register Certificates of Deposit for Various Loans; $152,857,000 IS INVOLVED; Bondholder Committee Proposes Uniformity of Issue--List of Obligations | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/new-site-proposed-for-ice-boat-race-eastern-pennant-defenders.html | NEW SITE PROPOSED FOR ICE BOAT RACE; Eastern Pennant Defenders Invited to Compete on Lake Musconetcong; WEATHER WILL DETERMINE; Change Likely Unless Shrews- bury Freezes Soon--Seger Discusses Trophy Chances | True | JAMES ROBBINS | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/belloise-defeats-cabello-on-points-bronx-featherweight-takes-seven.html | BELLOISE DEFEATS CABELLO ON POINTS; Bronx Featherweight Takes Seven of Ten Rounds in Star Casino Fight; BATTLE ATTRACTS 4,000; Garcia Wins From Casablanca in Semi-Final--Barone Scores Over Fernandez | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/atcheson-handball-victor.html | Atcheson Handball Victor | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/steel-shipments-exceed-output.html | Steel Shipments Exceed Output | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/exeter-post-to-adams-signing-of-exandover-athlete-as-mat-coach-sets.html | EXETER POST TO ADAMS; Signing of Ex-Andover Athlete as Mat Coach Sets Precedent | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/quadruplets-born-to-farm-wife-in-canada-chances-slim-they-are-sped.html | Quadruplets Born to Farm Wife in Canada; Chances Slim, They Are Sped to Montreal | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/on-the-defensive.html | ON THE DEFENSIVE | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/rail-renaissance-seen-by-eastman-he-says-transportation-situation.html | RAIL RENAISSANCE SEEN BY EASTMAN; He Says Transportation Situation Is in Period of ChangeWhich Stirs Interest;CENTRAL CONTROL URGED;I.C.C. Member Declares inBoston That New MethodsMust Be Utilized | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/cigar-smoking-increases-consumption-rises-at-the-rate-of-1000000-a.html | CIGAR SMOKING INCREASES; Consumption Rises at the Rate of 1,000,000 a Day | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/annalist-finds-trade-greatest-since-1929-index-of-business-activity.html | ANNALIST FINDS TRADE GREATEST SINCE 1929; Index of Business Activity for December Up to 108.3 From 106.9 for November | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wisconsin-expected-to-return-to-poughkeepsie-regatta-listed-for.html | Wisconsin Expected to Return to Poughkeepsie Regatta, Listed for June 22; EARLIER START SET FOR HUDSON CREWS; Poughkeepsie Regatta June 22 to Start at 3 P.M. With 2-Mile Cub Race; VARSITY TWO HOURS LATER; Fleet of Eight in Main Event Looms With Wisconsin Expected Back | True | ROBERT F KELLEY | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/more-cars-ordered-by-b-o.html | More Cars Ordered by B. & O. | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/rail-hearing-postponed-icc-to-take-up-reorganization-plan-of-the.html | RAIL HEARING POSTPONED; I.C.C. to Take Up Reorganization Plan of the Rio Grande on Feb. 16 | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wholesale-index-rises-federal-commodity-figure-was-857-on-jan-16852.html | WHOLESALE INDEX RISES; Federal Commodity Figure Was 85.7 on Jan. 16--85.2 Week Before | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/xray-device-discovers-radium-lost-in-plumbing.html | X-Ray Device Discovers Radium Lost in Plumbing | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mrs-roebling-heads-bank-trenton-widow-succeeds-man-who-held-post-22.html | MRS. ROEBLING HEADS BANK; Trenton Widow Succeeds Man Who Held Post 22 Years | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/floodproof-city-lets-in-ohio-river-to-escape-deluge-portsmouth-acts.html | 'FLOOD-PROOF' CITY LETS IN OHIO RIVER TO ESCAPE DELUGE; PORTSMOUTH ACTS; Sirens Warn People to Flee Before Sewers Are Opened; INDIANA DEATHS FEARED; Lower Lawrenceburg Hit as Town Is Being Evacuated -- Kentuckians Flee; WATERS SWEEP 10 STATES; 80,000 Are Made Homeless as New Rains Bring Threat of Higher Floods | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/senate-passes-blum-bill-measure-gives-premier-power-to-ban.html | SENATE PASSES BLUM BILL; Measure Gives Premier Power to Ban Volunteers for Spain | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/sports-of-the-times-the-iron-horse-and-the-greeneyed-monster.html | Sports of the Times; The Iron Horse and the Green-Eyed Monster | True | JOHN KIERAN | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/germany-demands-new-czech-policy-foreign-office-organ-warns-against.html | GERMANY DEMANDS NEW CZECH POLICY; Foreign Office Organ Warns Against Assuming Post-War Conditions Go on Forever; SAYS TENSION IS CREATED; Prague Mistreats Germans and Alleges Reich Invasion Is Imminent, It Is Charged | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/concert-league-formed-sergel-radamsky-to-inaugurate-activities-with.html | CONCERT LEAGUE FORMED; Sergel Radamsky to Inaugurate Activities With Recital Feb. 1 | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/moderate-gains-scored-by-bonds-the-increases-however-are-largely.html | MODERATE GAINS SCORED BY BONDS; The Increases, However, Are Largely Fractional on Turn- over of $14,554,400; TREASURY LIST IS FIRMER; Foreign Dollar Bonds in Good Demand--Obligations on the Curb Are Steady | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/relay-races-draw-field-of-38-teams-manhattan-and-nyu-among-squads.html | RELAY RACES DRAW FIELD OF 38 TEAMS; Manhattan and N.Y.U. Among Squads in Cleveland Club Games Tomorrow | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/paramount-lists-big-films-to-come-22-of-companys-top-movies-for-the.html | PARAMOUNT LISTS BIG FILMS TO COME; 22 of Company's Top Movies for the 1937-38 Season Are Already Determined; 'BEAU GESTE' REVIVAL; Schedule Includes a New Mae West Picture and 2 Starring Marlene Dietrich | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/milk-dealers-assailed-consumers-committee-head-says-they-defy.html | MILK DEALERS ASSAILED; Consumers' Committee Head Says They Defy Control Board | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/whaling-magazines-sold-set-from-1843-to-1914-yields-625-at-auction.html | WHALING MAGAZINES SOLD; Set From 1843 to 1914 Yields $625 at Auction of Americana | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/events-today.html | EVENTS TODAY | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/trulio-subdues-lauro-gains-quarterfinals-in-new-york-state-title.html | TRULIO SUBDUES LAURO; Gains Quarter-Finals in New York State Title Handball | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/defying-the-weather.html | DEFYING THE WEATHER | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/roosevelt-praises-synagogue-campaign-letter-to-committee-to.html | ROOSEVELT PRAISES SYNAGOGUE CAMPAIGN; Letter to Committee to Overcome Religious Indifference Extols Its 'High Spiritual Purpose' | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/italian-line-to-expand-new-manager-says-more-ships-will-call-at-new.html | ITALIAN LINE TO EXPAND; New Manager Says More Ships Will Call at New York | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/alfonso-calls-at-vatican-but-does-not-see-pope.html | Alfonso Calls at Vatican But Does Not See Pope | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/japanese-cabinet-to-dissolve-diet-over-slur-on-army-ministers-are.html | JAPANESE CABINET TO DISSOLVE DIET OVER SLUR ON ARMY; Ministers Are Jeered as They Try to Refute Charges They Favor Military Fascism; SESSION QUICKLY HALTED; Party Leader Bids War Chief Prove He Insulted the Army or Commit Suicide | True | HUGH BYAs Wireless To the New York Times | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wire-tapping-hint-given-in-cafe-case-questions-indicate-records-of.html | WIRE TAPPING HINT GIVEN IN CAFE CASE; Questions Indicate Records of Talks Will Be Introduced in Racket Testimony; 11 JURORS NOW IN THE BOX; Mistrial Demanded and Refused When One Talesman Refers to Pincus Suicide | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/rebels-imperiled-south-of-madrid-flanking-columns-menace-makes-los.html | REBELS IMPERILED SOUTH OF MADRID; Flanking Column's Menace Makes Los Angeles Hill Useless to Attackers; MALAGA IS BOMBED AGAIN; Insurgents Repulse a Counter- Attack East of Marbella With Aid of Warships | True | HERBERT L MATTHEWS Wireless to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/title-bout-in-puerto-rico-escobar-to-defend-crown-against-salica-on.html | TITLE BOUT IN PUERTO RICO; Escobar to Defend Crown Against Salica on Feb. 22 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/city-ac-subdues-bayside-team-41-secondplace-holders-annex-group-i.html | CITY A.C. SUBDUES BAYSIDE TEAM, 4-1; Second-Place Holders Annex Group I Match in Eastern Squash Racquets; STANDING OF THE TEAMS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/merchants-aid-to-sales-tax-draws-praise-of-city-official-it.html | Merchants' Aid to Sales Tax Draws Praise of City Official; It Functions Here Probably Better Than in Any Place in the Nation, Retailers Are Told--Federal Levy on Undistributed Profits Is Deplored | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/california-fights-disastrous-freeze-most-severe-cold-since-1913.html | CALIFORNIA FIGHTS DISASTROUS FREEZE; Most Severe Cold Since 1913 Predicted for Citrus Belt and Imperial Valley 'SNOW SEEN IN SAN DIEGO But It Is Explained as 'Soft Hail' --56 Below in Nevada, as Far as Thermometer Could Go | True | Special to The New York Times | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/38-plead-guilty-in-insurance-plot-all-freed-on-bail-to-await.html | 38 PLEAD GUILTY IN INSURANCE PLOT; All Freed on Bail to Await Sentence in Brooklyn at Undetermined Date; 3 PHYSICIANS INCLUDED; Alleged Leader in Conspiracy to Defraud Also Among Those to Appear | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/exgov-curley-sued-in-mysterious-bill-boston-judge-withholds-pur.html | EX-GOV. CURLEY SUED IN 'MYSTERIOUS BILL; Boston Judge Withholds Pur- pose of Action Filed by Counsel for City | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/wh-drayton-3d-dies-a-retired-broker-59-member-of-syndicate-that.html | W.H. DRAYTON 3D DIES; A RETIRED BROKER, 59; Member of Syndicate That Tried Vainly to Salvage Treasure From Sea 13 Years Ago | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/medica-captures-five-places-fick-four-on-aaus-allamerica-swimming.html | Medica Captures Five Places, Fick Four On A.A.U.'s All-America Swimming Team | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/peace-parleys-end-general-motors-bead-calls-capital-efforts-useless.html | PEACE PARLEYS END; General Motors bead Calls Capital Efforts Useless Now; DEMANDS MEN QUIT PLANTS; Lewis Expects Administration to Return Support Labor Gave It Last Fall; FORD, CHRYSLER WARNED; C.I.O. Statement Says They, With Steel Industry, Are Next on the Union's Lists | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/democrats-plan-10500000-drive-reorganization-of-party-ma-chinery.html | DEMOCRATS PLAN $10,500,000 DRIVE; Reorganization of Party Ma-chinery, With Collections by Paid Directors, Is the Aim; WOULD MEET 4-YEAR NEEDS; National Committee Favorsidea of W.F. Morgan--State Yields Would Be Split Up | True | TURNER CATLEDGE Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/coast-race-taken-by-speed-to-spare-vanderbilt-colt-beats-indian.html | COAST RACE TAKEN BY SPEED TO SPARE; Vanderbilt Colt Beats Indian Broom by Neck as Latter Resumes Campaign | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mild-spell-helps-rid-city-of-snow-25000-tackle-task-on-streets-with.html | MILD SPELL HELPS RID CITY OF SNOW; 25,000 Tackle Task on Streets With Hose Gangs and Plows Bearing Brunt of Work; HEAVY FOG IN THE HARBOR; 3 Liners Held at Quarantine 3 Hours--Ferry Line Cancels Service in Morning | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/police-department-pensioned-on-their-own-applications.html | Police Department; Pensioned; ON THEIR OWN APPLICATIONS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/fort-jay-five-is-victor.html | Fort Jay Five Is Victor | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/federal-reserve-bank-statements-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENTS; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/1936-birth-rate-in-us-was-lowest-on-record.html | 1936 Birth Rate in U.S. Was Lowest on Record | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/tintagel-14-finishes-out-of-money-as-lady-higloss-takes-hialeah.html | Tintagel, 1-4, Finishes Out of Money as Lady Higloss Takes Hialeah Sprint; LADY HIGLOSS WINS IN STRETCH DRIVE; Beats Top Dog by Neck and Returns $12.30 for $2--Stubbs, Tiring, Is Third; FAVORITE PLAYERS HIT; More Than $30,000 Is Bet on Tintagel, Odds-On, Which Is Fourth at Hialeah | True | BRYAN FIELD Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/thankfulness-for-opportunities.html | Thankfulness for Opportunities | True | E W ESTES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bank-clearings-up-12-per-cent-in-year-national-turnover-in-the-week.html | BANK CLEARINGS UP 12 PER CENT IN YEAR; National Turnover in the Week Ended on Wednesday Was $6,563,176,000; 8 PER CENT INCREASE HERE; All Reporting Cities Except Omaha Had Gains--Pittsburgh Led With 36% Betterment | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/lee-uses-73-magazines.html | Lee Uses 73 Magazines | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/lumber-production-up-slightly-for-week-orders-run-46-under-volume-a.html | Lumber Production Up Slightly for Week; Orders Run 4.6% Under Volume a Year Ago | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/reports-on-swift-trade-president-of-meat-concern-says-business-is.html | REPORTS ON SWIFT TRADE; President of Meat Concern Says Business Is 'Satisfactory' | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mr-hull-at-the-capitol.html | MR. HULL AT THE CAPITOL | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/auriol-urges-an-end-to-economic-anarchy-french-finance-minister.html | AURIOL URGES AN END TO ECONOMIC ANARCHY; French Finance Minister Says Stable Money Is Necessary for Freer Trade | True | Wireless to THE NEW YORK TIMES. | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/business-world-auto-strike-lengthens-terms.html | Business World; Auto Strike Lengthens Terms | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/mrs-lamme-wins-in-a-3game-final-halts-mrs-bierwirth-1815-1510-1510.html | MRS. LAMME WINS IN A 3-GAME FINAL; Halts Mrs. Bierwirth, 18-15, 15-10, in Metropoli- tan Squash Racquets; LOSER WAGES HARD FIGHT; But Bows Before Well-Angled Shots of Her Opponent in Championship Match | True | MARIBEL Y VINSON | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/john-arms-speaks-on-etching.html | John Arms Speaks on Etching | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/admits-threats-to-stars-los-angeles-man-gets-25-years-in.html | ADMITS THREATS TO STARS; Los Angeles Man Gets 25 Years in Bartholomew-Withers Case | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/disavows-reprisal-in-borden-penalty-ten-eyck-also-informs-concern.html | DISAVOWS REPRISAL IN BORDEN PENALTY; Ten Eyck Also Informs Concern That State Lacks Funds to Start Dairy League Audit | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/texas-threat-to-betting.html | Texas Threat to Betting | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/labor-spy-fund-totaled-214928-metal-trades-official-tells-senators.html | 'LABOR SPY FUND TOTALED $214,928; Metal Trades Official Tells Senators It Was Invested in Non-Taxable Bonds; RECORDS WERE DESTROYED; But Witness Denies This Was Due to Inquiry--Strike-Breakers Are Accused by La Follette | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/princeton-cubs-lose-bow-to-jayvee-sextet-43-for-first-setback-of.html | PRINCETON CUBS LOSE; Bow to Jayvee Sextet, 4-3, for First Setback of Season | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/lastperiod-scoring-splurge-wins-for-americans-rangers-lose-in.html | Last-Period Scoring Splurge Wins for Americans; Rangers Lose in Chicago; AMERICANS DOWN MAPLE LEAFS, 6-3; Thrill 8,000 by Getting Four Goals in Final Period, Two in Thirteen Seconds; SCHRINER, CHAPMAN STAR; Each Makes Two Scores, Three Assists--Shields and Carr Also Cage the Puck | True | JOSEPH C NICHOLS | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/utility-suit-is-denied-circuit-court-of-appeals-decides-against.html | UTILITY SUIT IS DENIED; Circuit Court of Appeals Decides Against Standard Gas Group | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/3600-ohio-motorists-barred-from-highways.html | 3,600 Ohio Motorists Barred From Highways | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/shelley-prizes-awarded-radcliffe-announces-woman-and-man-poets-as.html | SHELLEY PRIZES AWARDED; Radcliffe Announces Woman and Man Poets as Winners | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/sixthround-game-annexed-by-fine-new-york-expert-beats-lundin-to.html | SIXTH-ROUND GAME ANNEXED BY FINE; New York Expert Beats Lundin to Increase His Total at Top in Masters' Chess; STAHLBERG DIVIDES POINT; Then Takes Adjourned Match and Retains Runner-Up Berth at Stockholm | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/relief-rolls-drop-30-from-the-peak-fewer-than-3800000-family-heads.html | RELIEF ROLLS DROP 30% FROM THE PEAK; Fewer Than 3,800,000 Family Heads and Individuals Left in September, WPA Says; POSSIBLY 3,000,000 NOW; Federal Outlay Is Indicated of $10,000,000,000 for Recovery and Relief Since 1932 | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/hey-diddle-diddle-has-princeton-premiere-capacity-audience-sees.html | 'Hey Diddle Diddle' Has Princeton Premiere; Capacity Audience Sees Cormack Comedy | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/chicago-triumphs-over-rangers-20-shutout-drops-new-york-to-tie-for.html | CHICAGO TRIUMPHS OVER RANGERS, 2-0; Shutout Drops New York to Tie for Second With Bruins in American Group; ROOKIE JACKSON SCORES; Gets First Goal of Big League Hockey Career--Brydson Tallies in Opener | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/father-cleared-in-sons-death.html | Father Cleared in Son's Death | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/trail-conditions-new-york-state.html | Trail Conditions; NEW YORK STATE | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/4000-refugees-in-missouri-rise-of-mississippi-creates-new-menace-in.html | 4,000 REFUGEES IN MISSOURI; Rise of Mississippi Creates New Menace in Southeast Part | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/peter-hurds-art-in-2-exhibitions-paintings-drawings-litho-graphs-by.html | PETER HURD'S ART IN 2 EXHIBITIONS; Paintings, Drawings, Litho- graphs by New Mexican Art- ist Displayed Until Feb. 6; SHOW HELD FOR STUDENTS; Examples Produced in the Paris Ateliers Are at Wildenstein Galleries Here | True | EDWARD ALDEN JEWELL | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/6000-in-city-subway-marooned-by-a-fire-short-circuit-in-power-room.html | 6,000 IN CITY SUBWAY MAROONED BY A FIRE; Short Circuit in Power Room at 119th Street Stops 18 Trains for an Hour; CATWALKS USED BY MANY; Service Shut Off Between 96th and 145th Sts.-- Shuttle Facilities Established | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/dies-in-cash-loses-license.html | Dies in Cash, Loses License | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/books-published-today.html | Books Published Today | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/to-the-mother-of-the-chief.html | TO THE MOTHER OF THE CHIEF | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/visa-denied-to-malraux.html | Visa Denied to Malraux | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/aldrich-sees-harm-in-low-interest-artificial-reduction-in-rates.html | ALDRICH SEES HARM IN LOW INTEREST; Artificial Reduction in Rates Means Serious Adjustments Later, He Declares; DANGER IN USE OF CREDIT; 'False Sense of Security Pre- vails,' Chase National's Head Tells Rhode Island Bankers | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/new-anesthetic-tested-by-doctors-it-combines-advantages-of-2.html | NEW ANESTHETIC TESTED BY DOCTORS; It Combines Advantages of 2 Present Kinds-- Expected to Eliminate Dangers; ACTION CURBS BLEEDING; Vessels Compressed by It, Dr. Osborne Reports--Still in Experimental Stage | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/commodity-markets-declines-again-evident-in-futures-on-a-reduced.html | COMMODITY MARKETS; Declines Again Evident in Futures, on a Reduced Volume-- Cash Trading Irregular. | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/decline-in-new-cases-of-influenza-here-days-total-was-39-with-10.html | DECLINE IN NEW CASES OF INFLUENZA HERE; Day's Total Was 39, With 10 Deaths-- Pneumonia Showed Marked Rise, However | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/child-labor.html | CHILD LABOR | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/radio-beam-never-came-in-says-pilot-of-airliner-in-fatal-west-coast.html | Radio Beam 'Never Came In,' Says Pilot Of Airliner in Fatal West Coast Crash | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/fair-bond-sale-rises-by-350000-manufacturers-trust-buys-250000.html | FAIR BOND SALE RISES BY $350,000; Manufacturers Trust Buys $250,000 Block as Its Bit to Help Defray Cost; WOOLWORTH ALSO HELPS; $100,000 Subscription One of the Most Substantial Received From a Retail House | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/lupo-aide-guilty-in-bakery-racket-geoghan-says-the-conviction-of.html | LUPO AIDE GUILTY IN BAKERY RACKET; Geoghan Says the Conviction of Alagna Ends Long Terrorism Against Tradesmen | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/society-buys-dix-estate.html | Society Buys Dix Estate | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/freer-commerce-held-worlds-need-chairman-of-barclays-bank-in.html | FREER COMMERCE HELD WORLD'S NEED; Chairman of Barclays Bank in Statement Calls for End of Trade Barriers; GENERAL REVIVAL SEEN; Fisher Adds That the Political Anxieties in International Field Can't Be Overlooked | True | Wireless to THE NEW YORK TIMES | C1B 326247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/bond-offerings-by-municipalities-3500000-issue-of-nassau-county-won.html | BOND OFFERINGS BY MUNICIPALITIES; $3,500,000 Issue of Nassau County Won by Group Headed by Lehman Brothers; SYRACUSE AWARDS NOTES; $2,000,000 Paper Goes to the National City Bank on 0.67% Interest Basis | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/feesplitting-law-opposed-by-doctors-kings-medical-society-votes.html | FEE-SPLITTING LAW OPPOSED BY DOCTORS; Kings Medical Society Votes Down Proposal for Bill, but Condemns the Practice | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/top-row-out-of-big-race-leg-ailment-takes-last-years-winner-from.html | TOP ROW OUT OF BIG RACE; Leg Ailment Takes Last Year's Winner From $100,000 Handicap | True | | C1B 326247 |
| 1937-01-22 | 1937-01-22 | https://www.nytimes.com/1937/01/22/archives/gold-store-holds-steady-in-france-reserve-supply-of-its-central.html | GOLD STORE HOLDS STEADY IN FRANCE; Reserve Supply of Its Central Bank Stays Unchanged for Sixth Consecutive Week; RATIO TO LIABILITIES UP; Circulation Shows Decrease of 927,000,000 Francs--Rise in Current Accounts | True | | C1B 326247 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bond-trading-off-prices-are-easier-treasurys-obligations-are-more.html | BOND TRADING OFF; PRICES ARE EASIER; Treasury's Obligations Are More Active, With Gains and Losses About Equal | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bull-brings-3125-at-auction.html | Bull Brings $3,125 at Auction | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hopkins-swimmers-score.html | Hopkins Swimmers Score | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/broker-admits-alien-fraud.html | Broker Admits Alien Fraud | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/time-won-on-rail-plan-court-grants-new-havens-plea-for-extension-to.html | TIME WON ON RAIL PLAN; Court Grants New Haven's Plea for Extension to June 1 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/news-of-the-screen-douglas-fairbanks-jr-to-return-in-prisoner-of.html | NEWS OF THE SCREEN; Douglas Fairbanks Jr. to Return in 'Prisoner of Zenda'--Gracie Fields Signs With Fox--One New Film Today. | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/catholic-pastors-transferred.html | Catholic Pastors Transferred | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/penn-a-c-scores-3826.html | Penn A. C. Scores, 38-26 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mayor-la-guardia-improved.html | Mayor La Guardia Improved | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/clarence-m-slauson.html | CLARENCE M. SLAUSON | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/all-coaloil-lamps-sold-as-louisville-prepares.html | All Coal-Oil Lamps Sold As Louisville Prepares | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/prostration-periods-leave-pope-exhausted-attacks-cause-fresh.html | Prostration Periods Leave Pope Exhausted; Attacks Cause Fresh Anxiety Over Condition | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/britain-acts-to-abolish-gretna-green-marriages.html | Britain Acts to Abolish Gretna Green Marriages | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/large-apartment-is-sold-in-78th-st-operator-takes-over-15story.html | LARGE APARTMENT IS SOLD IN 78TH ST.; Operator Takes Over 15-Story Building in One of Several West Side Transactions | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/e-b-morris-dead-noted-financier-chairman-of-the-girard-trust.html | E. B. MORRIS DEAD; NOTED FINANCIER; Chairman of the Girard Trust Company in Philadelphia; Formerly Its President | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-hamilton-hamilton.html | MRS. HAMILTON HAMILTON | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/will-preach-here.html | WILL PREACH HERE | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/manhattan-utah-state-expected-to-stage-scoring-spree-tonight.html | Manhattan, Utah State Expected To Stage Scoring Spree Tonight; Jaspers to Face Rocky Mountain Champions in Feature Match of Basketball Program at Garden--L. I. U. Will Seek to Bring George Washington's Winning Streak to a Halt | True | By Arthur J. Daley | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dr-charles-p-opdyke-jersey-city-physician-practiced-for-the-last-47.html | DR. CHARLES P. OPDYKE; Jersey City Physician Practiced for the Last 47 Years | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/argentine-bank-report-central-instituions-note-circulation-off.html | ARGENTINE BANK REPORT; Central Instittuion's Note Circulation Off Slightly in Fortnight | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/miami-beach-colony-preparing-for-ball-howard-e-spauldings-among.html | MIAMI BEACH COLONY PREPARING FOR BALL; Howard E. Spauldings Among Those to Have Guests Tonight at Surf Club Dance | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/charles-f-burke-realty-man-dies-official-of-firm-with-offices-here.html | CHARLES F. BURKE, REALTY MAN, DIES; Official of Firm With Offices Here and in Pittsburgh--His Brother an Associate | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/charles-d-j-bryant-marine-artist-dies-new-south-wales-government.html | CHARLES D. J. BRYANT, MARINE ARTIST, DIES; New South Wales Government Presented Painting Done by Him to President Coolidge | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/veteran-professors-at-nyy-are-honored-drs-finlay-schwarz-and-watt.html | VETERAN PROFESSORS AT N.Y.Y. ARE HONORED; Drs. Finlay, Schwarz and Watt Complete 20 Years at the Washington Sq. College | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/reception-for-charles-edison.html | Reception for Charles Edison | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/schacht-honored-on-60th-birthday-reichsbank-president-stands-for.html | SCHACHT HONORED ON 60TH BIRTHDAY; Reichsbank President Stands for Four Hours Receiving Guests at Reception | True | By Frederick T. Birchall | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wire-production-gained.html | Wire Production Gained | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/air-mail-contracts-to-be-cut-on-march-1-branch-notifies-contractors.html | AIR MAIL CONTRACTS TO BE CUT ON MARCH 1; Branch Notifies Contractors' Deapartment Faces Deficit of $900,000 on Operation | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/quebec-to-drop-gold-clauses.html | Quebec to Drop Gold Clauses | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; Snapshot Contest Rules | True | By George Greenfield | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/primeau-takes-cue-title-wins-u-s-amateur-3cushion-honors-as-spitz.html | PRIMEAU TAKES CUE TITLE; Wins U. S. Amateur 3-Cushion Honors as Spitz Tops Shimon | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sleet-in-illinois-whips-flood-zone-storm-isolates-inundated-towns.html | SLEET IN ILLINOIS WHIPS FLOOD ZONE; Storm Isolates Inundated Towns Down State, Accentuating Misery of Victims | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/pattison-elected-spring-opera-head-resigns-as-director-of-wpa-music.html | PATTISON ELECTED SPRING OPERA HEAD; Resigns as Director of WPA Music Project to Accept Metropolitan Post | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/night-club-notes-minevitch-rascals-for-the-versaillesnew-faces-at.html | NIGHT CLUB NOTES; Minevitch Rascals for the Versailles--New Faces' at The Ambassador--Other Items of Interest. | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/weighty-problem-for-oxford-crew-rowing-officials-find-they-need-a.html | WEIGHTY PROBLEM FOR OXFORD CREW; Rowing Officials Find They Need a Special Boat for 56-Pound Coxswain | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wool-market-erratic-prices-generally-strong-and-piece-goods-market.html | WOOL MARKET ERRATIC; Prices Generally Strong and Piece Goods Market Active | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/city-health-center-will-cost-400000-7story-building-planned-for.html | CITY HEALTH CENTER WILL COST $400,000; 7-Story Building Planned for Site in West 168th St.--Other Plans Filed | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/board-of-missions-to-mark-100th-year-presbyterians-to-celebrate.html | BOARD OF MISSIONS TO MARK 100TH YEAR; Presbyterians to Celebrate Centennial of Work Abroad Beginning on Jan. 31 | True | By Rachel K. McDowell | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cornelius-melly.html | CORNELIUS MELLY | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sea-gulls-triumph-13-to-5.html | Sea Gulls Triumph, 13 to 5 | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/robert-carey-nash.html | ROBERT CAREY NASH | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/edward-reiths-have-daughter.html | Edward Reiths Have Daughter | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/junior-dinner-dance-held-in-philadelphia-mrs-d-l-hutchinson-jr-is.html | JUNIOR DINNER DANCE HELD IN PHILADELPHIA; Mrs. D. L. Hutchinson Jr. Is the Hostess--Governor and Mrs. Earle Among Her Guests | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/anna-glen-butler-honored-at-dinner-miss-pauline-l-robinson-her-aunt.html | ANNA GLEN BUTLER HONORED AT DINNER; Miss Pauline L. Robinson, Her Aunt, Entertains at Party Here for Debutante | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/law-asked-to-make-nra-aims-a-reality-major-berry-calls-for-an-act.html | LAW ASKED TO MAKE NRA AIMS A REALITY; Major Berry Calls for an Act Based on 'Practical Idealism'--Tobacco Group for Code | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/quebec-fears-ice-jam-floods.html | Quebec Fears Ice Jam Floods | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/motor-car-output-down-weeks-estimate-is-81395-units-against-102415.html | MOTOR CAR OUTPUT DOWN; Week's Estimate Is 81,395 Units, Against 102,415 a Year Age | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/union-threatens-strike-in-hotels-demands-negotiations-with-owners.html | UNION THREATENS STRIKE IN HOTELS; Demands Negotiations With Owners on Service Workers' Wages and Conditions | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/flatbush-five-beats-riverdale-19-to-16-tolentine-halts-regis-3523.html | FLATBUSH FIVE BEATS RIVERDALE, 19 TO 16; Tolentine Halts Regis, 35-23, and Woodycrest Tops Loyola, 33-17-Other Results | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/rosemary-ward-becomes-a-bride-east-hampton-girl-married-in-church.html | ROSEMARY WARD BECOMES A BRIDE; East Hampton Girl Married in Church Ceremony Here to George W. Blabon 2d | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/41500-flee-cincinnati-homes-to-escape-citys-worst-flood-four-die-as.html | 41,500 Flee Cincinnati Homes To Escape City's Worst Flood; Four Die as Ohio River Rolls Into Low Parts of City, but Rise Seems Checked Under Increasing Cold--High Waters Pound Scores of Other Areas in the State | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/charity-dance-slated-tonight.html | Charity Dance Slated Tonight | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/lockport-appeals-to-president.html | Lockport Appeals to President | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/new-life-insurance-declines-13-in-year-production-of-8651636000-is.html | NEW LIFE INSURANCE DECLINES 1.3% IN YEAR; Production of $8,651,636,000 Is Reported for 1936--Upturn Shown in December | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cotton-mill-activity-unchanged-for-week-mills-refuse-to-shade.html | Cotton Mill Activity Unchanged for Week; Mills Refuse to Shade Prices on Cloths; Heavy Sales Anticipated | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/railway-earnings-pere-marquette.html | RAILWAY EARNINGS; PERE MARQUETTE | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/belgium-nips-arms-plot-son-of-french-labor-chief-held-in-alleged.html | BELGIUM NIPS ARMS PLOT; Son of French Labor Chief Held in Alleged Traffic With Spain | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/college-and-school-scores.html | College and School Scores | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/safety-convention-in-april.html | Safety Convention in April | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/floods-halt-some-trains-chicago-eastern-illinois-suspends-florida.html | FLOODS HALT SOME TRAINS; Chicago & Eastern Illinois Suspends Florida Runs | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/syracuse-club-is-sold-5000-bid-in-bankruptcy-case-makes-corbett.html | SYRACUSE CLUB IS SOLD; $5,000 Bid in Bankruptcy Case Makes Corbett Sole Owner | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/iowa-public-service-to-seek-16400000-files-registration-statement.html | IOWA PUBLIC SERVICE TO SEEK $16,400,000; Files Registration Statement With SEC for 3 3/4% Bonds of 1967 and Serial Debentures | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wall-street-cashiers-elect.html | Wall Street Cashiers Elect | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/eugene-stevens-banker-dies-at-65-former-chairman-of-federal-reserve.html | EUGENE STEVENS, BANKER, DIES AT 65; Former Chairman of Federal Reserve in Chicago Began Career as Office Boy | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/parker-w-page-retired-patent-lawyer-of-summit-dies-in-florida-at-75.html | PARKER W. PAGE; Retired Patent Lawyer of Summit Dies in Florida at 75 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sec-shows-decline-in-member-trading-percentage-on-stock-exchange-to.html | SEC SHOWS DECLINE IN MEMBER TRADING; Percentage on Stock Exchange to Total Volume in Week Ended Dec. 26 Was 19.94 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/schoolboy-riders-invited-overseas-lawrenceville-poloists-get-bid-to.html | SCHOOLBOY RIDERS INVITED OVERSEAS; Lawrenceville Poloists Get Bid to Play Matches in England This Summer | True | By Kingsley Childs | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/tableaux-feature-dance-at-rutgers-past-present-and-future-of.html | TABLEAUX FEATURE DANCE AT RUTGERS; Past, Present and Future of University Are Depicted at Women's League Party | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mr-lewis-and-the-president.html | MR. LEWIS AND THE PRESIDENT | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/south-side-high-victor-beats-st-benedicts-prep-five-at-newark-by-42.html | SOUTH SIDE HIGH VICTOR; Beats St. Benedict's Prep Five at Newark by 42 to 36 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cabinet-to-resign-in-japanese-rift-unable-to-reach-compromise.html | CABINET TO RESIGN IN JAPANESE RIFT; Unable to Reach Compromise Between Army and Leaders of the Political Parties | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/tilden-victor-atorlando.html | Tilden Victor at Orlando | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-frank-steinhart-sr-wife-of-president-of-havana-electric.html | MRS. FRANK STEINHART SR.; Wife of President of Havana Electric Railways Co. | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/marylebone-tallies-236-loses-six-wickets-in-cricket-match-with.html | MARYLEBONE TALLIES 236; Loses Six Wickets in Cricket Match With South Australia | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/roswell-magill-gets-treasury-job-nomination-of-columbia-law.html | ROSWELL MAGILL GETS TREASURY JOB; Nomination of Columbia Law Professor as Under-Secretary Is Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/rumanias-envoy-music-group-host-charles-a-davila-entertains.html | RUMANIA'S ENVOY MUSIC GROUP HOST; Charles A. Davila Entertains Philharmonic Society and Georges Enesco | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/3d-doctor-seized-in-accident-ring-dr-isidore-e-kaplan-named-by-head.html | 3D DOCTOR SEIZED IN ACCIDENT RING; Dr. Isidore E. Kaplan, Named by Head of the Racket, Is Freed in $500 Bail | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/only-one-survives-of-new-quadruplets-doctors-in-montreal-fight-to.html | ONLY ONE SURVIVES OF NEW QUADRUPLETS; Doctors in Montreal Fight to Save Rondeau Baby After the Icy Dash | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/manningcrane.html | Manning--Crane | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/holds-less-c-o-stock-chesapeake-corporation-shows-a-further-cut-of.html | HOLDS LESS C. & O. STOCK; Chesapeake Corporation Shows a Further Cut of 6,283 Shares | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/rochester-man-aids-fair-hotel-man-buying-2000-bonds-sees-statewide.html | ROCHESTER MAN AIDS FAIR; Hotel Man Buying $2,000 Bonds Sees State-Wide Benefit | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dr-james-dealey-sociologist-dead-retired-as-brown-university.html | DR. JAMES DEALEY, SOCIOLOGIST, DEAD; Retired as Brown University Professor--Was Author of Many Textbooks | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/5000-calls-swamp-flood-expert-daily-devereaux-of-cincinnati-puts-in.html | 5,000 CALLS SWAMP FLOOD EXPERT DAILY; Devereaux of Cincinnati Puts in 18 to 20 Hours of 24 on Forecasting Job | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/offers-bill-to-bar-salary-list-publicity-representative-cole-moves.html | OFFERS BILL TO BAR SALARY LIST PUBLICITY; Representative Cole Moves to Repeal law Which Countwer-acts Pink Slip' Repeal | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/walter-j-bachmann.html | WALTER J. BACHMANN | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/12845508-sought-by-municipalities-next-weeks-relatively-small-total.html | $12,845,508 SOUGHT BY MUNICIPALITIES; Next Week's Relatively Small Total Compares With Current Period's $71,957,329 | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/building-in-25-cities-shows-60-increase-new-york-far-in-the-lead.html | BUILDING IN 25 CITIES SHOWS 60% INCREASE; New York Far in the Lead for 1936 With Total of $223,101,000 | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/drawings-of-vases-shown-at-museum-metropolitan-exhibits-works-of.html | DRAWINGS OF VASES SHOWN AT MUSEUM; Metropolitan Exhibits Works of Lindsley Hall Copied From Athenian Pottery | True | By Edward Alden Jewell | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/curb-on-working-wives-advances-in-wisconsin.html | Curb on Working Wives Advances in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bootleg-coal-curb-sought-for-state-dealers-to-propose-tighter.html | BOOTLEG COAL CURB SOUGHT FOR STATE; Dealers to Propose Tighter Weighing Law to Prevent Pennsylvania Shipments | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dr-van-slyke-gets-chemistry-medal-p-a-conne-award-presented-to-him.html | DR. VAN SLYKE GETS CHEMISTRY MEDAL; P. A. Conne Award Presented to Him for His 'Immense' Aid to Clinical Medicine | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dense-fog-puts-out-lights-short-circuits-long-island-lines-a-rare.html | DENSE FOG PUTS OUT LIGHTS; Short Circuits Long Island Lines, a Rare Occurrence | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/major-caspar-r-crim-in-the-army-since-1916-and-r-o-t-c-official-in.html | MAJOR CASPAR R. CRIM; In the Army Since 1916 and R. O. T. C. Official in Arkansas | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cafe-jury-picked-defendants-jailed-2-alternates-to-hear-racket-case.html | CAFE JURY PICKED; DEFENDANTS JAILED; 2 Alternates to Hear Racket Case Evidence--Selection of 14 Took Five Days | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/city-subway-staff-prepares-for-vote-3950-employees-are-eligible-to.html | CITY SUBWAY STAFF PREPARES FOR VOTE; 3,950 Employees Are Eligible to Ballot Friday on Seventy-nine Bargaining Representatives | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/selkirk-a-yankee-holdout.html | Selkirk a Yankee Holdout | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/george-washington-wins-beats-villanova-quintet-3323-for-eighth.html | GEORGE WASHINGTON WINS; Beats Villanova Quintet, 33-23, for Eighth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/phelan-signs-for-3-years-head-football-coach-and-aides-to-continue.html | PHELAN SIGNS FOR 3 YEARS; Head Football Coach and Aides to Continue at Washington | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/four-polo-games-tonight-twin-bills-listed-for-brooklyn-and.html | FOUR POLO GAMES TONIGHT; Twin Bills Listed for Brooklyn and Manhattan Armories | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/new-tiny-radio-tube-held-of-medical-value.html | New Tiny Radio Tube Held of Medical Value | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/japan-may-use-gold-to-support-the-yen-foreign-office-spokesman-says.html | JAPAN MAY USE GOLD TO SUPPORT THE YEN; Foreign Office Spokesman Says Sole Aim Is to Hold the Currency Unit Steady | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/weather-closes-boston-schools.html | Weather Closes Boston Schools | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/walter-cobbett-music-patron-dies-founder-of-belting-company-aided.html | WALTER COBBETT, MUSIC PATRON, DIES; Founder of Belting Company Aided British Composers and Offered Prizes | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/c-raymond-shelley-jersey-banker-dies-head-of-asbury-park-and-ocean.html | C. RAYMOND SHELLEY, JERSEY BANKER, DIES; Head of Asbury Park and Ocean Grove Istitution--Former Morristown Official | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/college-sponsors-proposed-for-pros-lehigh-head-suggests-letting.html | COLLEGE SPONSORS PROPOSED FOR PROS; Lehigh Head Suggests Letting Teams Use School Names in Return for Royaltiess | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/authorizes-a-fund-for-spains-catholics-bishop-molloy-of-brooklyn.html | AUTHORIZES A FUND FOR SPAIN'S CATHOLICS; Bishop Molloy of Brooklyn Sponsors Move to Aid Co-Religionists | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/gross-s-is-victor-in-driving-finish-defeats-sharpshooter-with-grey.html | GROSS S. IS VICTOR IN DRIVING FINISH; Defeats Sharpshooter, With Grey Count Third in Mile Race at Santa Anita | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/auto-registration-slow-harnett-warns-1936-plates-will-not-be-legal.html | AUTO REGISTRATION SLOW; Harnett Warns 1936 Plates Will Not Be Legal After Jan. 31 | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dean-pound-going-abroad-he-will-lecture-in-china-japan-and-european.html | DEAN POUND GOING ABROAD; He Will Lecture in China, Japan and European Universities | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/river-ousts-25000-in-west-virginia-crest-of-the-ohio-exceeds-1936.html | RIVER OUSTS 25,000 IN WEST VIRGINIA; Crest of the Ohio Exceeds 1936 Peak at Huntington and Nears It at Point Pleasant | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/archibald-b-duffie.html | ARCHIBALD B. DUFFIE | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/elihu-root-home-with-cold.html | Elihu Root Home With Cold | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/the-screen-camille-with-greta-garbo-and-robert-taylor-opens-at-the.html | THE SCREEN; ' Camille,' With Greta Garbo and Robert Taylor, Opens At the Capitol--'Woman Wise,' at the Palace. | True | By Frank S. Nugent | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dividend-news-new-jersey-insurance.html | DIVIDEND NEWS; New Jersey Insurance | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/topics-in-wall-street-still-negotiating-rules.html | TOPICS IN WALL STREET; Still Negotiating Rules | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/liner-champlain-grounds-in-harbor-fog-obscures-buoy-and-she-runs.html | LINER CHAMPLAIN GROUNDS IN HARBOR; Fog Obscures Buoy and She Runs Onto Mud Flats--Freed by Tide Four Hours Later | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/e-j-oconnor-sentenced-lawyer-gets-2-to-4-years-for-civil-service.html | E. J. O'CONNOR SENTENCED; Lawyer Gets 2 to 4 Years for Civil Service Mulcting | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hungarian-runner-arrives-for-meets-sprints-down-gangplank-says-im.html | HUNGARIAN RUNNER ARRIVES FOR MEETS; Sprints Down Gangplank, Says 'I'm Szabo,' Pounds Chest and Declares He's Fit | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/richfield-oil-plan-faces-long-delay-group-holding-unsecured-claims.html | RICHFIELD OIL PLAN FACES LONG DELAY; Group Holding Unsecured Claims and Bonds Totaling 2% Files Appeal Petition | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/chicago-elevated-seeks-courts-aid-rapid-transit-company-asks-to.html | CHICAGO ELEVATED SEEKS COURT'S AID; Rapid Transit Company Asks to Reorganize to Life Four-Year Receivership | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/schools-to-insist-on-aid-of-business-massell-tells-retailers-that.html | SCHOOLS TO INSIST ON AID OF BUSINESS; Massell Tells Retailers That Public Training of Employes Must Start With Them | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/air-conditioning-to-gain-association-estimates-1937-sales-will.html | AIR CONDITIONING TO GAIN; Association Estimates 1937 Sales Will Reach $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hope-lewis-engaged-to-john-d-talmage-betrothal-of-california-girl.html | HOPE LEWIS ENGAGED TO JOHN D. TALMAGE; Betrothal of California Girl to Member of an Old Long Island Family Announced | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/covadonga-is-sued-over-crown-jewels-wife-seeks-receiver-charging-he.html | COVADONGA IS SUED OVER CROWN JEWELS; Wife Seeks Receiver, Charging He Fled--He Says He Left for Health, Has No Spanish Gems | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/archdeacon-dennen-of-boston-dies-at-70-founder-and-head-of.html | ARCHDEACON DENNEN OF BOSTON DIES AT 70; Founder and Head of Episcopal Order of Sir Galahad Was a Leader in Boys' Work | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/abbe-dimnet-bids-democracies-arm-their-show-of-force-can-help.html | ABBE DIMNET BIDS DEMOCRACIES ARM; Their Show of Force Can Help Preserve Peace, Canon Asserts on Arrival | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/labor-spies-aided-by-army-and-navy-senators-are-told-metal-trades.html | LABOR SPIES AIDED BY ARMY AND NAVY, SENATORS ARE TOLD; Metal Trades Espionage Chief Says They 'Cooperated' in Federal Contract Plants | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/miss-diana-dollar-a-california-bride-granddaughter-of-the-ship-line.html | MISS DIANA DOLLAR A CALIFORNIA BRIDE; Granddaughter of the Ship Line Founder Married to J. C. Hickingbotham | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/chicago-hotel-names-agency.html | Chicago Hotel Names Agency, | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mexican-matadors-threaten-sitdown-strike-if-two-spaniards-are.html | Mexican Matadors Threaten Sit-Down Strike If Two Spaniards Are Permitted to Perform | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/miss-senta-riese-is-wed-she-becomes-bride-of-joseph-f-patten-in-st.html | MISS SENTA RIESE IS WED; She Becomes Bride of Joseph F. Patten in St. Thomas Church | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bass-outpoints-cochrane.html | Bass OutPoints Cochrane | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/miss-page-retains-title.html | Miss Page Retains Title | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/revue-to-mark-luncheon.html | Revue to Mark Luncheon | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/highway-bridge-open-today.html | Highway Bridge Open Today | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/ultimatum-given-to-chinese-rebels-nanking-tells-them-to-yield-by.html | ULTIMATUM GIVEN TO CHINESE REBELS; Nanking Tells Them to Yield by Monday Midnight or Be Ready for Immediate War | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-j-maxwell-pringle.html | MRS. J. MAXWELL PRINGLE | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/will-discuss-rail-rate-cuts.html | Will Discuss Rail Rate Cuts | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/pay-increases-awarded-to-dodger-stars-in-new-contracts-dodger.html | Pay Increases Awarded to Dodger Stars in New Contracts; DODGER CONTRACTS SENT TO 33 PLAYERS | True | By James P. Dawson | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/coast-guard-here-speeds-flood-help-surf-boats-and-crews-from-long.html | COAST GUARD HERE SPEEDS FLOOD HELP; Surf Boats and Crews From Long Island and Jersey Are Mobilized for Task | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/pratt-subdues-alumni-varsity-quintet-scores-4122-as-zuraw-leads.html | PRATT SUBDUES ALUMNI; Varsity Quintet Scores, 41-22, as Zuraw Leads Attack | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/board-asks-curb-on-labor-leaders-trade-body-urges-president-to-back.html | BOARD ASKS CURB ON LABOR LEADERS; Trade Body Urges President to Back Safeguards on Misuse of Power | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/i-m-m-favors-swift-ship-line-buys-supplies-from-its-customers.html | I. M. M. FAVORS SWIFT; Ship Line Buys Supplies From Its Customers, Inquiry Hears | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/japanese-baron-to-give-20000000-yen-to-army.html | Japanese Baron to Give 20,000,000 Yen to Army | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/165000-to-medical-fund-money-given-by-rosenwald-group-will-aid.html | $165,000 TO MEDICAL FUND; Money Given by Rosenwald Group Will Aid Economic Study | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/seize-chinese-in-plot-against-bendix-aide-gmen-in-south-bend-say-he.html | SEIZE CHINESE IN PLOT AGAINST BENDIX AIDE; G-Men in South Bend Say He Threatened Death to J. P. Mahoney and Family | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/business-world-trade-here-fair-in-week.html | Business World; Trade Here Fair in Week | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dr-john-b-taylor.html | DR. JOHN B. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/palm-beach-party-by-mrsgsgraham-the-dorsey-cullens-and-mr-and-mrs.html | PALM BEACH PARTY BY MRS.G.S.GRAHAM; The Dorsey Cullens and Mr. and Mrs. Rowland Stebbins Are Among Her Guests | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/isaac-m-barr-former-anglican-clergyman-led-1500-british-to-canada.html | ISAAC M. BARR; Former Anglican Clergyman Led 1,500 British to Canada in '03 | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/-foreign-affairs.html | " FOREIGN AFFAIRS" | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/books-of-the-times-three-methods.html | BOOKS OF THE TIMES; Three Methods | True | By Ralph Thompson | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/japanese-quotas-for-textiles-vary-155000000-yards-of-cotton-cloth.html | JAPANESE QUOTAS FOR TEXTILES VARY; 155,000,000 Yards of Cotton Cloth to Be Sent Here This Year, 100,000,000 in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/meet-president-onreorganization-rayburn-and-byrd-discuss.html | MEET PRESIDENT ONREORGANIZATION; Rayburn and Byrd Discuss Legislative Procedure on White House Visits | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/public-notices-and-commercial-notices.html | PUBLIC NOTICES AND COMMERCIAL NOTICES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/louisville-flood-stops-all-traffic-with-large-sections-of-city.html | LOUISVILLE FLOOD STOPS ALL TRAFFIC; With Large Sections of City Under Water, Street Cars and Buses Are Halted | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/glidden-defeats-keefe-in-3-games-leads-field-into-round-of-16-in.html | GLIDDEN DEFEATS KEEFE IN 3 GAMES; Leads Field Into Round of 16 IN Atlantic City Squash Recquest Trounament | True | By Allison Danzig | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/david-t-bennett-secretary-to-three-commissioners-during-27-years-in.html | DAVID T. BENNETT; Secretary to Three Commissioners During 27 Years in Health Office | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/burgos-government-to-issue-banknotes-stability-of-new-currency-will.html | BURGOS GOVERNMENT TO ISSUE BANKNOTES; Stability of New Currency Will Be Founded Principally on the Prospects of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/lehman-signs-bill-to-halt-evictions-la-guardia-measure-is-first.html | LEHMAN SIGNS BILL TO HALT EVICTIONS; La Guardia Measure Is First Completed Act of the Present Legislature | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/rodeo-nurse-never-saw-show.html | Rodeo Nurse Never Saw Show | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/stratagems-and-spoils.html | STRATAGEMS AND SPOILS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/30000-homeless-in-indiana-floods-snow-and-sleet-hamper-relief-as.html | 30,000 HOMELESS IN INDIANA FLOODS; Snow and Sleet Hamper Relief as Towns Along the Ohio River Are Inundated | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wins-airline-award-w-a-hamilton-honored-at-dayton-for-maintenance-w.html | WINS AIRLINE AWARD; W. A. Hamilton Honored at Dayton for Maintenance Work | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cummings-stops-paul-wins-flatbush-arena-main-bout-in.html | CUMMINGS STOPS PAUL; Wins Flatbush Arena Main Bout in Seventh-Fleissner Victor | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/william-bowman-industrialist-dies-an-executive-of-the-john-a.html | WILLIAM BOWMAN, INDUSTRIALIST, DIES; An Executive of the John A. Roebling's Sons Co. and a Director of Bank | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/german-catholics-to-defy-nazi-bans-pastoral-letter-of-27-bishops.html | GERMAN CATHOLICS TO DEFY NAZI BANS; Pastoral Letter of 27 Bishops Says Move Against Parochial Schools Is Illegal | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/united-hospitals-raise-1970813-fund-passes-total-for-last-year-by.html | UNITED HOSPITALS RAISE $1,970,813; Fund Passes Total for Last Year by $170,000, but Is Still Short of Goal | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/plane-coated-with-ice-on-virgin-islands-flight.html | Plane Coated With Ice On Virgin Islands Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/freedom-of-assembly.html | FREEDOM OF ASSEMBLY | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/evan-j-williams.html | EVAN J. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/candy-factory-jobs-rise-production-in-1935-also-shows-gain-over.html | CANDY FACTORY JOBS RISE; Production in 1935 Also Shows Gain Over 1933, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/farley-reappointed-postmaster-general-senate-waives-rules-to.html | FARLEY REAPPOINTED POSTMASTER GENERAL; Senate Waives Rules to Confirm Him for Second 4-Year Term, but He May Retire Soon | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/flint-hints-move-to-oust-strikers-alliance-plans-meeting-to-decide.html | FLINT HINTS MOVE TO OUST STRIKERS; Alliance Plans Meeting to Decide on Method is to Force Sit-Downers From Plants | True | By Russell B. Porter | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/aid-to-used-car-sales-is-seen-as-strike-result.html | Aid to Used Car Sales Is Seen as Strike Result | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/queens-apartment-sold.html | Queens Apartment Sold | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/article-1-no-title-wins-science-medal.html | Article 1 -- No Title; WINS SCIENCE MEDAL | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/friday-assembly-draws-junior-set-young-matrons-debutantes-of-former.html | FRIDAY ASSEMBLY DRAWS JUNIOR SET; Young Matrons, Debutantes of Former Years and Escorts Dance at Fete in Ritz | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/stocks-in-london-paris-and-berlin-british-giltedge-securities.html | STOCKS IN LONDON, PARIS AND BERLIN; British Gilt-Edge Securities Decline, but Foreign GainBreweries Brisk | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/fire-department.html | Fire Department | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/exlord-mayor-hits-another-in-guildhall-dignity-in-ancient-structure.html | EX-LORD MAYOR HITS ANOTHER IN GUILDHALL; Dignity in Ancient Structure Is Shattered, Then Restored, After One Blow Is Struck | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wins-aeronautics-award-w-c-rockefeller-of-california-is-chosen-for.html | WINS AERONAUTICS AWARD; W. C. Rockefeller of California Is Chosen for Sperry Memorial | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/favors-employers-paying-workers-tax-ruling-holds-voluntary-amounts.html | FAVORS EMPLOYERS PAYING WORKERS TAX; Ruling Holds Voluntary Amounts Are Not Wages Subject to Security Levy | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/a-federal-census-of-jobless-urged-w-b-warner-new-president-of.html | A FEDERAL CENSUS OF JOBLESS URGED; W. B. Warner, New President of Manufacturers, Says It Is Vital to Aid Recovery | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bermuda-acts-on-bars-house-passes-bill-allowing-them-to-stay-open.html | BERMUDA ACTS ON BARS; House Passes Bill Allowing Them to Stay Open Till 1 A. M. | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mexican-rebuff-to-italy-over-spanish-war-is-seen.html | Mexican Rebuff to Italy Over Spanish War Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/eloise-lane-is-betrothed.html | Eloise Lane Is Betrothed | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/little-urges-rule-on-passes-be-kept-sees-no-advantage-in-change-but.html | LITTLE URGES RULE ON PASSES BE KEPT; Sees No Advantage in Change but Asks Clear Definition of Interference Curb | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/prize-in-retailing-won-by-widow-51-mother-of-2-children-who-took.html | PRIZE IN RETAILING WON BY WIDOW, 51; Mother of 2 Children Who Took Her First Job in 1929 Victor in N. Y. U. Contest | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/skiers-again-to-be-idle-rain-falls-in-new-england-and-snow-trains.html | SKIERS AGAIN TO BE IDLE; Rain Falls in New England and Snow Trains Are Canceled | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sec-exchange-sift-rise-in-oil-stock-informal-inquiry-into-moves-of.html | SEC, EXCHANGE SIFT RISE IN OIL STOCK; Informal Inquiry Into Moves of Indian Refining Begun at Parent Company's Request | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bid-to-coronation-accepted-by-arab-palestine-jewish-leader-also.html | BID TO CORONATION ACCEPTED BY ARAB; Palestine Jewish Leader Also Notifies King George He Will Attend London Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/marshall-polland-win-remain-tied-for-lead-in-club-chess-tournament.html | MARSHALL, POLLAND WIN; Remain Tied for Lead In Club Chess Tournament | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/red-cross-seeks-a-2000000-fund-grayson-issues-appeal-as-demands-for.html | RED CROSS SEEKS A $2,000,000 FUND; Grayson Issues Appeal as Demands for Aid in the Flood Areas Increase | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/twelve-states-hit-300mile-zone-battered-in-ohio-with-half-of.html | TWELVE STATES HIT; 300-Mile Zone Battered in Ohio, With Half of Portsmouth Swept | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/stony-wold-luncheon-today.html | Stony Wold Luncheon Today | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/predicts-dearer-money-major-angas-addresses-members-of-municipal.html | PREDICTS DEARER MONEY; Major Angas Addresses Members of Municipal Bond Club | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/atcheson-reaches-final-vanquishes-schwartz-in-national-y-m-c-a.html | ATCHESON REACHES FINAL; Vanquishes Schwartz In National Y. M. C. A. Handball | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/byrd-gains-fivestroke-margin-over-field-with-144-total-in-baseball.html | Byrd Gains Five-Stroke Margin Over Field With 144 Total in Baseball Players' Golf | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/192514000-loans-placed-this-week-85000000-offering-by-the-dominion.html | $192,514,000 LOANS PLACED THIS WEEK; $85,000,000 Offering by the Dominion of Canada Was Leading Operation | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/rebel-morale-hit-prisoners-assert-captive-soldiers-hold-lack-of.html | REBEL MORALE HIT, PRISONERS ASSERT; Captive Soldiers Hold Lack of Clothing and Food Is Not Aiding Insurgent Spirit | True | By Herber L. Matthews | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/ob-andrews-dead-manufacturer-54-president-of-box-company-in.html | O.B. ANDREWS DEAD; MANUFACTURER, 54; President of Box Company in Chattanooga and a Crusader for Flood Control | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/15000-pay-for-bible-new-texas-coach-draws-sharp-protest-from-state.html | $15,000 Pay for Bible, New Texas Coach, Draws Sharp Protest From State Senator | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/take-up-seversky-option-j-a-sisto-co-buy-30000-shares-of-aircraft.html | TAKE UP SEVERSKY OPTION; J. A. Sisto & Co. Buy 30,000 Shares of Aircraft Stock | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/fixed-trusts-cost-72221000-says-sec-investigation-discloses.html | FIXED TRUSTS COST $72,221,000, SAYS SEC; Investigation Discloses Operation of Distributors Group, Inc., Over Long Period | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/changes-revealed-by-sec-in-holdings-jessie-woolworth-donahue.html | CHANGES REVEALED BY SEC IN HOLDINGS; Jessie Woolworth Donahue Disposed of 60,000 Woolworth Shares in November | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/left-fliers-bomb-madrid-trenches-infantry-joins-in-attack-on-the.html | LEFT FLIERS BOMB MADRID TRENCHES; Infantry Joins in Attack on the West and South--Foe's Losses Declared Heavy | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/panzer-prevails-61-to-29-routs-nassau-college-five-as-marckewicz.html | PANZER PREVAILS, 61 TO 29; Routs Nassau College Five as Marckewicz and Brady Excel | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/insurance-actuary-to-resign.html | Insurance Actuary to Resign | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/new-yachts-due-today-four-more-long-island-glass-sloops-on-board.html | NEW YACHTS DUE TODAY; Four More Long Island Glass Sloops on Board Bergensfjord | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/plan-aid-for-jews-in-galicia.html | Plan Aid for Jews in Galicia | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/american-music-heard-compositions-by-alda-astori-and-a-w-binder-are.html | AMERICAN MUSIC HEARD; Compositions by Alda Astori and A. W. Binder Are Presented | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/armour-declares-common-dividend-15cent-payment-first-of-kind-in-11.html | ARMOUR DECLARES COMMON DIVIDEND; 15-Cent Payment, First of Kind in 11 Years, Is Not Designated as a Quarterly | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/freedom-of-press-at-stake-says-a-p-brief-filed-with-supreme-court.html | FREEDOM OF PRESS AT STAKE, SAYS A. P.; Brief Filed With Supreme Court Calls the Labor Board Ruling a Blow to Basic Rights | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/threeplatoon-system-monday.html | Three-Platoon System Monday | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cunningham-ready-for-handicap-race-to-face-burns-ray-and-others.html | CUNNINGHAM READY FOR HANDICAP RACE; To Face Burns, Ray and Others Tonight in 3/4-Mile Event at 7th Regiment Armory | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/swiss-society-to-hold-dance.html | Swiss Society to Hold Dance | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/indicted-as-jewelry-fence.html | Indicted as Jewelry 'Fence' | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mildred-davis-betrothed-to-john-b-gates-rail-officials-daughter-to.html | Mildred Davis Betrothed to John B. Gates; Rail Official's Daughter to Be Wed in Spring | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/237000000-spent-by-city-wpa-in-36-somervell-says-189902736-was-paid.html | $237,000,000 SPENT BY CITY WPA IN '36; Somervell Says $189,902,736 Was Paid to Workers--Arts Projects Not Included | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/americans-named-to-league-posts-w-w-riefler-made-substitute-member.html | AMERICANS NAMED TO LEAGUE POSTS; W. W. Riefler Made Substitute Member of Permanent Finance Committee | True | By Clarence K. Strett | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/drgajross-dies-former-educator-professor-emeritus-of-union.html | DR.G.A.J.ROSS DIES; FORMER EDUCATOR; Professor Emeritus of Union Theological Seminary Had Taught Homiletics | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/new-6th-av-subway-contract-let.html | New 6th Av. Subway Contract Let | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/grains-liquidated-in-world-markets-heavy-selling-in-chicago-pits.html | GRAINS LIQUIDATED IN WORLD MARKETS; Heavy Selling in Chicago Pits Finds List Honeycombed With Stop-Loss Orders | True | Speical to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-edwin-g-babcock.html | MRS. EDWIN G. BABCOCK | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bronx-terminal-pressed-lyons-enlists-aid-in-fight-to-force-new-york.html | BRONX TERMINAL PRESSED; Lyons Enlists Aid in Fight to Force New York Central to Build | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/geographic-board-wars-on-place-names-like-uz.html | Geographic Board Wars On Place Names Like Uz | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/117599-raised-by-y-m-c-a.html | $117,599 Raised by Y. M. C. A. | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/letters-to-the-sports-editor-football-overemphasis.html | Letters to the Sports Editor; FOOTBALL OVEREMPHASIS | True | JAY H. SCHMIDT. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/screaming-group-clings-to-house-floating-on-ohio.html | Screaming Group Clings To House Floating on Ohio | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/russia-mourns-lenin-and-slain-workers-founder-of-bolshevist-state.html | RUSSIA MOURNS LENIN AND SLAIN WORKERS; Founder of Bolshevist State Died 13 Years Ago--Trial of Radek Opens Today | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/west-chester-reform-sought-in-new-bill-williamson-introduces-a.html | WEST CHESTER REFORM SOUGHT IN NEW BILL; Williamson Introduces a Measure Drafted by Scarsdale Group as 'a First Step' | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/threat-of-revenge-when-tammany-returns-silences-food-racket-victims.html | Threat of Revenge When Tammany Returns Silences Food Racket Victims, Morgan Says | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/advertising-news-links-surrealism-and-ads.html | Advertising News; Links Surrealism and Ads | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/carolina-rivers-rise-rural-schools-closed-as-streams-overflow-in.html | CAROLINA RIVERS RISE; Rural Schools Closed as Streams Overflow in Some Parts | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/freight-loadings-increase-02-in-week-but-indices-decline-total-up.html | Freight Loadings Increase 0.2% in Week, But Indices Decline; Total Up 14.5% in Year | True | Special to THE NEW YORK TIMES. | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/forms-oil-unit-in-egypt-california-texas-ltd-subsidiary-of-standard.html | FORMS OIL UNIT IN EGYPT; California Texas, Ltd., Subsidiary of Standard of California | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sea-strikers-here-push-peace-move-ask-comrades-in-other-ports-to.html | SEA STRIKERS HERE PUSH PEACE MOVE; Ask Comrades in Other Ports to Act on Proposal to End Three-Month Walk-Out | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/greenwich-residence-sold.html | Greenwich Residence Sold | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/musician-aid-fund-receives-37989-organization-seeks-to-raise-150000.html | MUSICIAN AID FUND RECEIVES $37,989; Organization Seeks to Raise $150,000 to Carry On Work During Year | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/congress-extends-the-life-of-the-rfc-house-votes-the-senates-bill.html | CONGRESS EXTENDS THE LIFE OF THE RFC; House Votes the Senate's Bill Providing for Agency to Lend Until June 30, 1939 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/dudley-shoots-record-65-aided-by-30-on-second-nine-in-sacramento.html | Dudley Shoots Record 65, Aided by 30 on Second Nine, in Sacramento Golf; TWO-STROKE LEAD GAINED BY DUDLEY | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sees-bondholders-group-sir-otto-niemeyer-here-from-england-pays.html | SEES BONDHOLDERS GROUP; Sir Otto Niemeyer, Here From England, Pays Courtesy Call | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/leasing-of-angola-to-reich-reported-portugal-said-to-be-giving.html | LEASING OF ANGOLA TO REICH REPORTED; Portugal Said to Be Giving 99Year Concession for Development of West African Colony | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/named-for-west-point-roosevelt-and-war-department-designate.html | NAMED FOR WEST POINT; Roosevelt and War Department Designate Candidates | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wide-embargo-act-tokeep-us-neutral-moved-by-pittman-would-give.html | WIDE EMBARGO ACT TOKEEP US NEUTRAL MOVED BY PITTMAN; Would Give President Power to Ban Shipment of Any Articles to Belligerents | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/30-more-sent-to-aid-neediest.html | $30 More Sent to Aid Neediest | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/jennings-defeats-abeel-by-4-and-3-regains-title-in-advertising-mens.html | JENNINGS DEFEATS ABEEL BY 4 AND 3; Regains Title in Advertising Men's Golf With Triumph at Palm Beach Club | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/would-pay-rail-interest-new-havens-trustees-recommend-disbursements.html | WOULD PAY RAIL INTEREST; New Haven's Trustees Recommend Disbursements on Bonds | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/count-morse-and-two-bob-scoretriumphs-in-feature-races-at-hialeah.html | Count Morse and Two Bob ScoreTriumphs in Feature Races at Hialeah Park; TWO BOB DEFEATS WHOPPER BY HEAD | True | By Bryan Field | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/youths-asphyxiated-while-in-freight-car-fumes-from-charcoal-burner.html | YOUTHS ASPHYXIATED WHILE IN FREIGHT CAR; Fumes From Charcoal Burner Kill New York and Plainfield Boys Bound East | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/aid-to-ships-asked-in-tube-building-maritime-groups-appeal-for.html | AID TO SHIPS ASKED IN TUBE BUILDING; Maritime Groups Appeal for Protection During Work on East River Tunnel | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/secs-rules-on-margins-expected-in-10-days-in-move-to-curb-stock.html | SEC's Rules on Margins Expected in 10 Days In Move to Curb Stock Exchange Speculation | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/buys-jersey-steel-concern.html | Buys Jersey Steel Concern | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/112th-f-a-trio-triumphs-defeats-squadron-a-poloists-at-east-orange.html | 112TH F. A. TRIO TRIUMPHS; Defeats Squadron A Poloists at East Orange, 14 1/2 to 13 1/2 | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/figureskating-stars-ready-to-compete-in-olympic-arena-at-lake.html | Figure-Skating Stars Ready to Compete In Olympic Arena at Lake Placid Today | True | By Maribel Y. Vinson | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sanitation-engineer-named.html | Sanitation Engineer Named | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hastinola-first-at-fair-grounds-troutts-mare-stages-strong-finish.html | HASTINOLA FIRST AT FAIR GROUNDS; Troutt's Mare Stages Strong Finish to Capture Sprint by Length Margin | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sayre-sees-danger-in-trade-pact-end-abandoning-plan-now-would.html | SAYRE SEES DANGER IN TRADE PACT END; Abandoning Plan Now Would Weaken World Stability and Curb Recovery, He Says | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/president-is-sharp-he-refuses-to-discuss-intervention-in-the-auto.html | PRESIDENT IS SHARP; He Refuses to Discuss Intervention in the Auto Strike | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/news-of-the-stage-jane-eyre-is-for-next-season-on-broadway-not-this.html | NEWS OF THE STAGE; ' Jane Eyre' Is for Next Season on Broadway, Not This One-- Revival of 'London Assurance.' | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/paducah-paper-suspends.html | Paducah Paper Suspends | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/letters-to-the-times-hudson-highlands-highway.html | Letters to The Times; HUDSON HIGHLANDS HIGHWAY | True | JOHN N. TRAINER Jr. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/police-department.html | Police Department | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-h-s-stamps-engaged-houston-tex-woman-to-become-bride-of-henry-r.html | MRS. H. S. STAMPS ENGAGED; Houston, Tex., Woman to Become Bride of Henry R. Stem Jr. | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mussolinis-son-to-fly-to-and-from-america.html | Mussolini's Son to Fly To and From America | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/carnegie-tech-scraps-bigtime-football-in-reorganization-of-athletic.html | Carnegie Tech Scraps 'Big-Time' Football in Reorganization of Athletic Plan; KERN NAMED COACH OF CARNEGIE TEAM | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/half-portsmouth-is-under-water-flood-7-feet-deep-swirls-in-city-as.html | HALF PORTSMOUTH IS UNDER WATER; Flood 7 Feet Deep Swirls in City as Ohio Pours Over Famed River Wall | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/lawrence-a-reilly.html | LAWRENCE A. REILLY | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/peace-is-delayed-in-film-labor-row-independent-theatre-owners-and.html | PEACE IS DELAYED IN FILM LABOR ROW; Independent Theatre Owners and Operators' Leaders Fail to Reach Agreement | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/brown-art-sale-brings-10278.html | Brown Art Sale Brings $10,278 | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/escapes-roasting-in-oven-chicago-man-crawls-into-furnace-then-fire.html | ESCAPES ROASTING IN OVEN; Chicago Man Crawls Into Furnace, Then Fire Is Started. | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/german-warship-visits-costa-rica.html | German Warship Visits Costa Rica | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/gets-tariff-board-post-r-b-stevens-named-by-president-as-vice.html | GETS TARIFF BOARD POST; R. B. Stevens Named by President as Vice Chairman | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/einstein-praises-lodge-urges-brith-abraham-order-to-cooperate-in.html | EINSTEIN PRAISES LODGE; Urges B'rith Abraham Order to Cooperate in Jewish Cause | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hundreds-in-missouri-flee-flood-in-sleet-icy-roads-hamper-refugees.html | HUNDREDS IN MISSOURI FLEE FLOOD IN SLEET; Icy Roads Hamper Refugees, Warned by Radio--Box Cars Shelter Arkansans | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/-siegfried-is-given-at-metropolitan-kirsten-flagstads-first-singing.html | ' SIEGFRIED' IS GIVEN AT METROPOLITAN; Kirsten Flagstad's First Singing of Opera's Bruennhilde Here Makes History | True | By Olin Downes | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/50251301-paid-to-city-check-is-for-amount-due-on-the-corporate.html | $50,251,301 PAID TO CITY; Check Is for Amount Due on the Corporate Stock Issue | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sloan-assails-attitude-of-lewis-orders-knudsen-to-provide-jobs.html | Sloan Assails Attitude of Lewis; Orders Knudsen to Provide Jobs; General Motors Head Charges That the C. I. O. Leader Seeks Illegal Dominance Over Industry Through the Use of Force | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/approves-hotel-charges-court-allows-200000-payment-in-savoyplaza.html | APPROVES HOTEL CHARGES; Court Allows $200,000 Payment in Savoy-Plaza Reorganization | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/chsaa-triumph-to-st-augustines-brooklyn-leaders-subdue-st-johns.html | C.H.S.A.A. TRIUMPH TO ST. AUGUSTINE'S; Brooklyn Leaders Subdue St John's Prep Five, 30-20, for Seventh in Row | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/deaths.html | Deaths | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/other-music-maurice-ames-recital.html | OTHER MUSIC; Maurice Ames Recital | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/elizabeth-s-tall-married-in-chapel-member-of-brooklyn-family.html | ELIZABETH S. TALL MARRIED IN CHAPEL; Member of Brooklyn Family Becomes Bride of Warren Blossom in St. Paul's | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hun-six-is-victor-21-repulses-morristown-in-overtime-for-5th.html | HUN SIX IS VICTOR, 2-1; Repulses Morristown in Overtime for 5th Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/advocates-oil-price-rise-head-of-independent-producers-scores.html | ADVOCATES OIL PRICE RISE; Head of Independent Producers Scores Company Inaction | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/bulgars-to-sign-pact-yugoslavia-holds-accord-assures-balkan.html | BULGARS TO SIGN PACT; Yugoslavia Holds Accord Assures Balkan Peace-Rumania Uneasy | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/runciman-to-see-roosevelt-today-british-leader-will-talk-with-hull.html | RUNCIMAN TO SEE ROOSEVELT TODAY; British Leader Will Talk With Hull Before Going to White House for Week-End | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/morgan-co-get-new-authorization-state-banking-department-also.html | MORGAN & CO. GET NEW AUTHORIZATION; State Banking Department Also Recognizes Change in Firm of Laidlow & Co. | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/chicago-in-the-dark-during-brief-strike-city-electricians-union.html | CHICAGO IN THE DARK DURING BRIEF STRIKE; City Electricians Union Cuts Off Street Lights and Some Services From 8 to 10:40 P. M. | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/berlin-seeks-curb-on-loyalists-gold-nonintervention-note-will-ask.html | BERLIN SEEKS CURB ON LOYALISTS' GOLD; Non-Intervention Note Will Ask Neutral Body Take Metal Sent From Spain | True | By Guido Enderis | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/reserve-banks-redeem-veterans-bonus-bonds.html | Reserve Banks Redeem Veterans' Bonus Bonds | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/6-inches-rain-in-2-days-blamed-for-ohio-floods.html | 6 Inches Rain in 2 Days Blamed for Ohio Floods | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/hanschka-in-semifinals-rallies-to-top-coyle-in-jersey-squash.html | HANSCHKA IN SEMI-FINALS; Rallies to Top Coyle In Jersey Squash Racquets Tournament | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/trade-figures-up-in-leading-cities-total-retail-sales-for-country.html | TRADE FIGURES UP IN LEADING CITIES; Total Retail Sales for Country 10 to 18% Over 1935 Week, According to Dun's | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/seton-hall-scores-3023-gains-first-victory-of-season-in-beating-st.html | SETON HALL SCORES, 30-23; Gains First Victory of Season In Beating St. Peter's Five | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/waxman-repulses-linz-upsets-rival-in-quarterfinal-of-state-handball.html | WAXMAN REPULSES LINZ; Upsets Rival In Quarter-Final of State Handball Play | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/fine-and-stoltz-in-30move-draw-new-yorker-keeps-chess-lead-in-spite.html | FINE AND STOLTZ IN 30-MOVE DRAW; New Yorker Keeps Chess Lead in Spite of Seventh-Round Result at Stockholm | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/paperboard-ltd-considersoffer.html | Paperboard, Ltd., ConsidersOffer | True | Special to THE NEW YORK TIMES. | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/pardons-a-drinking-wife-court-holds-mere-imprudence-is-no-ground.html | PARDONS A DRINKING WIFE; Court Holds Mere Imprudence Is No Ground for Separation | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/would-shut-third-of-reich-colleges-kriesck-educator-admits-almost.html | WOULD SHUT THIRD OF REICH COLLEGES; Kriesck, Educator, Admits Almost No Teaching Candidates Are Available | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/marion-broderson-new-jersey-bride-glen-ridge-girl-is-married-to.html | MARION BRODERSON NEW JERSEY BRIDE; Glen Ridge Girl Is Married to Clifford Tage Melander, Son of Kansas City Couple | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/tractor-company-lifts-net-profit-9849592-earned-in-1936-by.html | TRACTOR COMPANY LIFTS NET PROFIT; $9,849,592 Earned in 1936 by Caterpillar Compares With $5,949,307 in 1935 | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/new-utrecht-six-tops-textile-20-assures-itself-of-at-least-tie-for.html | NEW UTRECHT SIX TOPS TEXTILE, 2-0; Assures Itself of at Least Tie for First Place in P. S. A. L. Title Race | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/more-labor-required-1604000-workers-needed-to-reach-1929-per-capita.html | MORE LABOR REQUIRED; 1,604,000 Workers Needed to Reach 1929 Per Capita Volume | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/some-visiting-cards.html | SOME VISITING CARDS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sports-today.html | Sports Today | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cold-wave-slows-pittsburgh-rivers-with-snow-and-freezing-crest-of.html | COLD WAVE SLOWS PITTSBURGH RIVERS; With Snow and Freezing, Crest of 33 Feet Is Reached and Recession Is at Hand | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/fire-record.html | Fire Record | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/danish-princess-copenhagen-bride-alexandrine-louise-wed-to-count.html | DANISH PRINCESS COPENHAGEN BRIDE; Alexandrine Louise Wed to Count Luitpold zu Castell-Castell Before Royal Family | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/doris-havemeyers-plans-she-will-be-married-on-feb-9-to-dr-daniel.html | DORIS HAVEMEYER'S PLANS; She Will Be Married on Feb. 9 to Dr. Daniel Catlin | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/events-today.html | EVENTS TODAY | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/independents-pick-art-academician-naming-of-john-taylor-arms-to.html | INDEPENDENTS PICK ART ACADEMICIAN; Naming of John Taylor Arms to Board Leads to Brief Rumor of Peace | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/acts-on-oil-purchase-argentine-congress-to-pass-on-deal-with-new.html | ACTS ON OIL PURCHASE; Argentine Congress to Pass on Deal With New Jersey Standard | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cleared-in-auto-deaths.html | Cleared in Auto Deaths | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/savage-five-wins-4328-turns-back-new-college-berlin-mcgoey-and.html | SAVAGE FIVE WINS, 43-28; Turns Back New College, Berlin, McGoey and Werner Excelling | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/detroit-exbanker-sentenced.html | Detroit Ex-Banker Sentenced | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/to-mark-racial-amity-white-and-negro-churches-will-hold-special.html | TO MARK RACIAL AMITY; White and Negro Churches Will Hold Special Services Feb. 14 | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/president-gives-housing-pledge-in-letter-to-capital-session-he.html | PRESIDENT GIVES HOUSING PLEDGE; In Letter to Capital Session He Promises Federal Aid in War on Slums | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/fees-for-influence-are-not-tax-exempt-federal-appeal-board-rules.html | FEES FOR 'INFLUENCE ARE NOT TAX EXEMPT; Federal Appeal Board Rules Louisiana Concern Must Pay on Money Given to Senator | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/lawyer-takes-stand-in-extortion-case-puts-onus-in-smith-jrs-charge.html | LAWYER TAKES STAND IN EXTORTION CASE; Puts Onus in Smith Jr.'s Charge on Krone--Denies Receiving Any Money | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/radio-union-head-freed-rockland-prosecutor-quashes-assault.html | RADIO UNION HEAD FREED; Rockland Prosecutor Quashes Assault Case--Three Still Held | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/health-center-plans-filed.html | Health Center Plans Filed | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/160-house-members-form-power-bloc-rankin-of-mississippi-knute-hill.html | 160 HOUSE MEMBERS FORM POWER BLOC; Rankin of Mississippi, Knute Hill Leaders in the Round-Up--Lilienthal's Aims Backed | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/utility-rates-cut-25000-upstate-public-service-board-authorizes.html | UTILITY RATES CUT $25,000 UP-STATE; Public Service Board Authorizes $201,800 Annual Reduction by Central Hudson Gas | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/topics-of-sermons-in-citys-churches-tomorrow-adventist.html | Topics of Sermons in City's Churches Tomorrow; Adventist | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/pneumonia-warning-is-issued-by-state-outbreak-now-at-emergency.html | PNEUMONIA WARNING IS ISSUED BY STATE; Outbreak Now at 'Emergency Proportions' in Some CitiesInfluenza Gains in Nation | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/auto-union-plans-to-expand-strike-strategy-board-meeting-today-to.html | AUTO UNION PLANS TO EXPAND STRIKE; Strategy Board Meeting Today to Study Moves Against Unaffected Plants | True | By Louis Stark | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/pettigrew-golf-victor-downs-barnette-10-and-9-in-final-at-coral.html | PETTIGREW GOLF VICTOR; Downs Barnette, 10 and 9, In Final at Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/3750000-rail-loan-missourikansastexas-asks-authorizatin-by-i-c-c.html | $3,750,000 RAIL LOAN; Missouri-Kansas-Texas Asks Authorizatin by I. C. C. | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/c-e-hodges-dead-insurance-leader-board-chairman-of-american-mutual.html | C. E. HODGES DEAD; INSURANCE LEADER; Board Chairman of American Mutual Liability CompanyEntered Firm in 1887 | True | Special to THE NEW YORK TIMES. | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/trustees-accused-in-mortgage-cases-syme-says-funds-meant-for-the.html | TRUSTEES ACCUSED IN MORTGAGE CASES; Syme Says Funds Meant for the Certificate Holders Went 'Into Private Pockets' | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/3152000-gold-engaged-9594300-arrives-from-abroadforeign-exchanges.html | $3,152,000 GOLD ENGAGED; $9,594,300 Arrives From Abroad—Foreign Exchanges Improve | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/commodity-broker-suspended.html | Commodity Broker Suspended | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/california-freeze-piles-up-huge-loss-half-of-citrus-crop-worth.html | CALIFORNIA FREEZE PILES UP HUGE LOSS; Half of Citrus Crop, Worth $112,000,000 Last Year, Believed Ruined in 16[degrees] Cold | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/cotton-is-steady-in-narrow-range-march-contract-continues-to-meet.html | COTTON IS STEADY IN NARROW RANGE; March Contract Continues to Meet Selling as It Nears 12 1/2c Level | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/marauders-enter-crypt-of-zaharoff-sir-basils-tomb-not-molested-but.html | MARAUDERS ENTER CRYPT OF ZAHAROFF; Sir Basil's Tomb Not Molested, but Sarcophagus Containing Wife's Body Is Opened | True | Wireless to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/city-of-tomorrow-seen-starting-now-planners-find-slum-clearance-and.html | CITY OF TOMORROW SEEN STARTING NOW; Planners Find Slum Clearance and Street Widening a Basis for Drastic Reforms | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/wage-law-hearing-is-set-at-albany-parties-agree-on-feb-4-for-a.html | WAGE LAW HEARING IS SET AT ALBANY; Parties Agree on Feb. 4 for a Joint Inquiry After Lehman Objects to Earlier Date | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sheldon-hurt-defaults-champion-leading-when-he-retires-in-canadian.html | SHELDON, HURT, DEFAULTS; Champion Leading When He Retires in Canadian Racquets | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/scholarship-fund-bridge-today.html | Scholarship Fund Bridge Today | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/-dr-swift-pays-48069-state-receives-tax-sum8038-is-sought-from.html | ' DR.' SWIFT PAYS $48,069; State Receives Tax Sum—$8,038 Is Sought From Luciano | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/rev-philip-w-crosby.html | REV. PHILIP W. CROSBY | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/f-w-murphy-is-dead-lawyer-and-athlete-was-an-official-in-important.html | F. W. MURPHY IS DEAD; LAWYER AND ATHLETE; Was an Official in Important College Football Games—Head of Touchdown Club | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/lessons-offered-in-phone-diction-company-issues-a-pamphlet-on-easy.html | LESSONS OFFERED IN PHONE DICTION; Company Issues a Pamphlet on Easy Way to Develop a 'Sparkling Personality' | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-t-l-frothingham.html | MRS. T. L. FROTHINGHAM | True | Special to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/life-for-trooper-slayer-michigan-judge-acts-on-bandits-plea-of.html | LIFE FOR TROOPER SLAYER; Michigan Judge Acts on Bandit's Plea of Guilty | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/sales-in-new-jersey-department-store-building-sold-in-jersey-city.html | SALES IN NEW JERSEY; Department Store Building Sold in Jersey City | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mrs-meyer-rabin.html | MRS. MEYER RABIN | True | | C1B 325708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/extending-the-goldreserve-act.html | EXTENDING THE "GOLDRESERVE ACT" | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/mary-eggleston-has-home-bridal-married-to-howard-abbott-of-arizona.html | MARY EGGLESTON HAS HOME BRIDAL; Married to Howard Abbott of Arizona in Montclair by Dr. George C. Vincent | True | Special to THE NEW YORK TIMES | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/curb-on-pay-rises-by-city-is-opposed-civil-service-boards-plan-to.html | CURB ON PAY RISES BY CITY IS OPPOSED; Civil Service Board's Plan to Bar Those With Low Ratings Brings Many Protests | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/expert-aids-nicaraguans-japanese-adviser-on-way-to-prepare-cotton.html | EXPERT AIDS NICARAGUANS; Japanese Adviser on Way to Prepare Cotton for Export | True | Special Cable to THE NEW YORK TIMES. | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/perry-tops-vines-in-fourset-match-wins-at-63-97-16-63-in.html | PERRY TOPS VINES IN FOUR-SET MATCH; Wins at 6-3, 9-7, 1-6, 6-3 in Philadelphia, Playing More Coolly in the Pinches | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/n-y-a-c-triumphs-at-squash-5-to-0-blanks-elizabeth-to-remain-tied.html | N. Y. A. C. TRIUMPHS AT SQUASH, 5 TO 0; Blanks Elizabeth to Remain Tied With Harvard Club for Class C Lead | True | | C1B 325708 |
| 1937-01-23 | 1937-01-23 | https://www.nytimes.com/1937/01/23/archives/lloyd-e-glab-dead-exnewspaper-man-formerly-on-staff-of-the-new-york.html | LLOYD E. GLAB DEAD; EX-NEWSPAPER MAN; Formerly on Staff of The New York Times--Once Internal Revenue Man in West | True | | C1B 325708 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/family-is-set-on-fire-parents-dead-3-children-may-diefather-is.html | FAMILY IS SET ON FIRE; Parents Dead, 3 Children May Die--Father Is Accused | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/princeton-divided-on-tutoring-issue-alumni-paper-sees-no-harm-in.html | PRINCETON DIVIDED ON TUTORING ISSUE; Alumni Paper Sees No Harm In Such Schools, Holding Day of 'Cramming' Is Past | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/skis-enter-sunny-land-warm-los-angeles-wakes-to-fact-that-she-too.html | SKIS ENTER SUNNY LAND; Warm Los Angeles Wakes to Fact That She Too Has Snow Fields. | True | By Robert O. Foote | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/champion-squash-racquets-players-extended-in-atlantic-city.html | Champion Squash Racquets Players Extended in Atlantic City Tournament; SULLIVAN RALLIES, SCORES IN 5 GAMES | True | By Allison Danzig | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/four-at-wellesley-to-go-on-research-professors-get-6month-leaves.html | FOUR AT WELLESLEY TO GO ON RESEARCH; Professors Get 6-Month Leaves for Special Study at Home and Abroad | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mr-dooley-remains-a-muchquoted-oracle-his-wellknown-words-about-the.html | MR. DOOLEY REMAINS A MUCH-QUOTED ORACLE; His Well-Known Words About the Supreme Court Were One of Many Commentaries on Our Life MR. DOOLEY REMAINS A MUCH-QUO-TED ORACLE | True | By L. H. Robbins | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/champion-retires-unbeaten.html | Champion Retires Unbeaten | True | Special Cable to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wpa-music-house-will-open-tonight-dr-sokoloff-to-conduct-first-of.html | WPA MUSIC HOUSE WILL OPEN TONIGHT; Dr. Sokoloff to Conduct First of Sunday Evening Series by Federal Symphony CHAMBER MUSIC ON FRIDAY The Concerts Will Be Held Every Week--Madrigal Singers Also to Give Performances | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/library-fund-to-gain-by-dance-next-friday-new-rochelle-college.html | LIBRARY FUND TO GAIN BY DANCE NEXT FRIDAY; New Rochelle College Alumnae Arranging Benefit to Be Held at Hotel Here | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/justice-lippe-reelected.html | Justice Lippe Re-elected | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sell-staten-island-realty.html | Sell Staten Island Realty | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ohio-state-on-top-3732-turns-lack-michigan-five-before-7500-at-ann.html | OHIO STATE ON TOP, 37-32; Turns Lack Michigan Five Before 7,500 at Ann Arbor | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-function-of-drama-the-function-of-drama.html | THE FUNCTION OF DRAMA; THE FUNCTION OF DRAMA | True | By Ernst Toller | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/blind-excels-as-writer-vassar-gradute-wins-success-as-newspaper.html | BLIND, EXCELS AS WRITER; Vassar Gradute Wins Success as Newspaper Reporter | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/elizabeth-maynard-wed-to-h-e-stanton-ceremony-takes-place-in-st.html | ELIZABETH MAYNARD WED TO H. E. STANTON; Ceremony Takes Place in St. Martin's at Providence, R. I.--Father Acts as Best Man | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/french-antiques-at-auction-friday-18th-century-furniture-rugs-and.html | FRENCH ANTIQUES AT AUCTION FRIDAY; 18th Century Furniture, Rugs and Art of Mrs. T. J. Taylor, Here From Versailles. SUNG PORCELAINS OFFERED Examples of Celadon Glazes of Lung Ch'uan in Collection on Sale Thursday. Rugs and Tapestry EARLY CARROLL MS. IN SALE 'The Rectory Magazine' in Auction of First Editions Thursday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/no-shortage-of-cars-yet-local-market-feels-pinch-of-strike-but.html | NO SHORTAGE OF CARS YET; Local Market Feels Pinch Of Strike but Little--Detroit Outlook In the Local Market Spring Bush Foreseen Production at Factories Glass Supply Important Some Cancellations Made | True | By Reginald M. Cleveland | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-blanchard-plans-her-bridal-daughter-of-mrs-walter-james.html | MISS BLANCHARD PLANS HER BRIDAL; Daughter of Mrs. Walter James Herzfeld to Be Wed Feb. 20 to Carl G. Triest SHE HAS STUDIED ABROAD Mrs. Horatio Seymour Shonnard Jr. to Be Matron of Honor at Church Ceremony | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sea-resort-ice-carnival-soon-in-atlantic-city-midsouth-events.html | SEA RESORT; Ice Carnival Soon In Atlantic City MIDSOUTH EVENTS RECREATION AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/goering-concludes-his-talks-in-rome-troops-and-populace-join-in.html | GOERING CONCLUDES HIS TALKS IN ROME; Troops and Populace Join in Ovation for German as He Leaves for Berlin CONFEREES LOOK PLEASED Are Believed to Have Agreed on Policy in Spain and Discussed Nazis' Catholic Problem No Real Bar to Aid Now Asked Hitler to Tread Softly | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/national-hockey-league-last-nights-results-standings-of-the-teams.html | National Hockey League; Last Night's Results Standings of the Teams Tonight's Schedule | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/quits-party-post-at-80-richmond-mass-democratic-chairman-on-job-50.html | QUITS PARTY POST AT 80; Richmond, Mass., Democratic Chairman on Job 50 Years | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-lucille-hall-is-engaged-to-wed-greenwich-girls-betrothal-to.html | MISS LUCILLE HALL IS ENGAGED TO WED; Greenwich Girl's Betrothal to Burrall Barnum of New York Is Announced SHE STUDIED IN MARYLAND Prospective Bridegroom a Yale Graduate-- Now With Firm of Publishers Here | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/anniversaries.html | Anniversaries | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dr-hans-kohn-to-lecture-smith-professor-will-give-cooper-union.html | DR. HANS KOHN TO LECTURE; Smith Professor Will Give Cooper Union Series on Democracy | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/league-fives-play-today.html | League Fives Play Today | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wagner-works-to-be-read-opera-guild-will-present-der-ring-des.html | WAGNER WORKS TO BE READ; Opera Guild Will Present 'Der Ring Des Nibelungen' on Feb. 2 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/at-the-wheel-for-standard-license-laws-dense-traffic-accidents.html | AT THE WHEEL; For Standard License Laws Dense Traffic Accidents Fewer Suggest Bicycle Registration Water-Filled Tires | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-vanderbilt-yacht-will-carry-sails-used-by-enterprise-in-1930.html | New Vanderbilt Yacht Will Carry Sails Used by Enterprise in 1930; Famous Skipper Has Had 53 Made Since He Entered America's Cup Racing- Additional Canvas Not Ordered, but Conditions When Trials Begin May Change Plans Weetamoe Had 45 Sails Carried Two Mainsails Ten New Sloops Sold Sails Ordered in 1930 | True | By James Robbins | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/session-is-stormy-under-jazz-leader-but-washington-state-senate.html | SESSION IS STORMY UNDER JAZZ LEADER; But Washington State Senate Thanks Meyers for His Presiding Technique COMEDY ROLE IS RETAINED Offered Hostesses Tumult and Color | True | By Richard L. Neuberger | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/claim-federal-rule-of-appalachian-dam-government-briefs-are-filed.html | CLAIM FEDERAL RULE OF APPALACHIAN DAM; Government Briefs Are Filed in Suit to Force License Plea for the Project | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/skijumpers-lure-the-crowds-this-winter-will-see-both-in-this.html | SKI-JUMPERS LURE THE CROWDS; This Winter Will See, Both in This Country and Abroad an Elaborate Program of Chute Events Dutchese Country Jump Norway Takes the Lead | True | By Frank Elkins | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/many-guests-dance-at-bachelors-ball-major-social-event-is-held-at.html | MANY GUESTS DANCE AT BACHELORS' BALL; Major Social Event Is Held at the County Hunt Club in Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hughess-plane-guarded.html | Hughes's Plane Guarded | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/helen-hayes-receives-diction-medal.html | HELEN HAYES RECEIVES DICTION MEDAL | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/choate-five-gains-triumph-by-2614-routs-lawrenceville-holding.html | CHOATE FIVE GAINS TRIUMPH BY 26-14; Routs Lawrenceville, Holding Traditional Rival to 3 Points in First Period | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/everready-red-cross.html | EVER-READY RED CROSS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/palm-beach-scene-of-dinner-parties-mrs-zenas-sears-entertains-large.html | PALM BEACH SCENE OF DINNER PARTIES; Mrs. Zenas Sears Entertains Large Group at Club in Florida Resort MRS. J. J. WHITE HOSTESS Harold S. Vanderbilts, Walter Percivals and Stanley B. Genslers Have Guests Gives Dinner for Forty Many Have House Guests | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/junior-club-to-give-play-maplewood-n-j-group-to-present-this-thing.html | JUNIOR CLUB TO GIVE PLAY; Maplewood, N. J., Group to Present 'This Thing Called Love' Saturday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/northeastern-cubs-win-defeat-andover-hockey-team-43-in-the-boston.html | NORTHEASTERN CUBS WIN; Defeat Andover Hockey Team, 4.3, in the Boston Arena | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-flood-situation.html | The Flood Situation | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rider-reunion-this-week.html | Rider Reunion This Week | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/f-h-smith-takes-new-post.html | F. H. Smith Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nicaragua-grants-clerks-two-hours-off-for-lunch.html | Nicaragua Grants Clerks Two Hours Off for Lunch | True | Special Cable to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bars-federal-tenant-farmer-aid.html | Bars Federal Tenant Farmer Aid | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/police-monograms-will-be-on-bullets-santa-barbara-records-markings.html | POLICE 'MONOGRAMS' WILL BE ON BULLETS; Santa Barbara Records Markings to Assure Credit to Officers Who Kill Bandits | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/otto-moeckel.html | OTTO MOECKEL | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hh-schells-entertain-hosts-at-dinner-party-in-garden-city-to-their.html | H.H. SCHELLS ENTERTAIN; Hosts at Dinner Party in Garden City to Their House Guests | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/neals-net-77-tops-advertising-golfers-philadelphian-beats-marphy-by.html | NEAL'S NET 77 TOPS ADVERTISING GOLFERS; Philadelphian Beats Marphy by 4 Strokes in Final Winter League Test in Florida | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/merchants-rally-to-pension-test-meet-with-mayor-of-chelan-on-plan.html | MERCHANTS RALLY TO PENSION TEST; Meet With Mayor of Chelan on Plan for a 'Kitty' to Defeat Threatened 'Hoarding | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-nation-again-the-floods.html | THE NATION; Again the Floods | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/europe-will-hear-unions-debaters-success-of-international.html | EUROPE WILL HEAR UNION'S DEBATERS; Success of International Broadcasts Last Year Leads to Expanded Program FIRST OF SERIES ON FEB. 1 Informal Discussions in RoundTable Form to Be Held Fortnightly Until May 1 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/equity-plan-urged-in-rail-bankruptcy-changes-in-transportation-act.html | EQUITY PLAN URGED IN RAIL BANKRUPTCY; Changes in Transportation Act to Replace Section 77 Advocated VESTS CONTROL IN I. C. C. Proposal Will Be Presented After Senate Investigation of Van Sweringen Case Section 77 Held Inadequate Jurisdiction Over Securities | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nebraskans-study-new-legislature-unicameral-body-still-moves-slowly.html | NEBRASKANS STUDY NEW LEGISLATURE; Unicameral Body Still Moves Slowly, but Committees Show Unusual Diligence | True | By Roland M. Jones | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/in-hewitt-case-dead-dr-boyd-involved-in-sterilization-suit-was.html | IN HEWITT CASE, DEAD; Dr. Boyd, Involved in Sterilization Suit, Was Freed | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/publishers-rent-two-floors.html | Publishers Rent Two Floors | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/womens-league-for-animals-to-meet-friday-mrs-m-orme-wilson-to-be.html | Women's League for Animals to Meet Friday; Mrs. M. Orme Wilson to Be Hostess to Group | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/elizabeth-mentee-to-be-june-bride-daughter-of-glen-ridge-couple-is.html | ELIZABETH M'ENTEE TO BE JUNE BRIDE; Daughter of Glen Ridge Couple Is Affianced to Howard Burrell Matthews Jr. SHE STUDIED AT SORBONNE Graduate of Mount Holyoke--Fiance Attended Princeton and Belonged to Triangle Club | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/burdett-kipp-civil-engineer-active-in-subway-and-tunnel.html | BURDETT KIPP; Civil Engineer Active in Subway and Tunnel Construction | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trade-union-head-to-speak.html | Trade Union Head to Speak | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miscellaneous-brief-reviews-the-six-balkans-great-dogs-days-silver.html | Miscellaneous Brief Reviews; The Six Balkans Great Dogs' Days Silver Threads Macadam's McAdam Books in Brief Review An Insurance Pioneer | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trinity-school-five-repels-blair-3228-maintains-pace-at-the-top-in.html | TRINITY SCHOOL FIVE REPELS BLAIR, 32-28; Maintains Pace at the Top in League Play--Irving Halts Poly Prep by 33-26 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-sixteenth-centurys-golden-pageantry-an-interpretation-of-the.html | The Sixteenth Century's Golden Pageantry; An Interpretation of the Renaissance That Is an Intellectual Adventure of a High Order | True | By Lloyd Eshleman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/quake-stops-clocks-in-japan.html | Quake Stops Clocks in Japan | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/art-life-and-the-wpa-federal-art-project.html | ART, LIFE AND THE WPA FEDERAL ART PROJECT | True | By Ruth Green Harris | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/n-y-a-c-in-front-5424-turns-back-columbus-council-five-for-fourth.html | N. Y. A. C. IN FRONT, 54-24; Turns Back Columbus Council Five for Fourth League Victory | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/temple-gains-in-race-downs-carnegie-tech-38-to-27-in-conference.html | TEMPLE GAINS IN RACE; Downs Carnegie Tech, 38 to 27, in Conference Basketball | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/lehmann-and-flagstad.html | LEHMANN AND FLAGSTAD | True | JOHN HASTINGS. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/maps-parents-day-fete-uncle-robert-expects-40000-at-exercises-on.html | MAPS PARENTS' DAY FETE; Uncle Robert Expects 40,000 at Exercises on May 9 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ohio-flood-control-an-issue-vast-and-costly-reservoir-system-held.html | OHIO FLOOD CONTROL AN ISSUE; Vast and Costly Reservoir System Held Only Means of Checking Annual Peril The Wall Failed One Plan Cost $10,000,000 AS THE MIDWEST'S RIVERS GO OUT OF BOUNDS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/edward-r-tinkers-entertain-in-nassau-give-dinner-for-the-governor.html | EDWARD R. TINKERS ENTERTAIN IN NASSAU; Give Dinner for the Governor of Bahamas and Lady Clifford-- Other Parties Held | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/manhattan-prep-on-top-sets-back-fordham-prep-quintet-2016-as.html | MANHATTAN PREP ON TOP; Sets Back Fordham Prep Quintet 20-16, as Hassett Excels | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/impressive-victory-of-seward-park-quinte-marks-school-games-in.html | Impressive Victory of Seward Park Quinte Marks School Games in Garden; SEWARD PARK FIVE TRIUMPHS, 39 TO 11 | True | By William J. Briordy | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bundle-party-to-aid-the-irvington-house-guests-at-the-event.html | 'BUNDLE PARTY TO AID THE IRVINGTON HOUSE; Guests at the Event Thursday to Bring Articles for Resale in Thrift Shop | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/vines-subdues-perry-61-75-at-baltimore-as-double-faults-cost-loser.html | Vines Subdues Perry, 6-1, 7-5, at Baltimore As Double Faults Cost Loser Many Points | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mild-north-foils-florida-season-below-expectations-but-new-forecast.html | MILD NORTH FOILS FLORIDA; Season Below Expectations, but New Forecast Stirs Hope | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/london-sees-big-images-television-onlarge-screen-viewed-by-audience.html | LONDON SEES BIG IMAGES; Television onLarge Screen Viewed by Audience In Theatre | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-mary-mcdonnell-heads-committee-arranging-feb-8-dance-for.html | Miss Mary McDonnell Heads Committee Arranging Feb. 8 Dance for Settlement | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/citys-free-port-to-be-opened-feb-1-staten-island-zone-to-be-put-at.html | CITY'S FREE PORT TO BE OPENED FEB. 1; Staten Island Zone to Be Put at the Service of Shippers With Public Ceremony | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/english-visitor-honored-philadelphia-luncheon-and-tea-today-for.html | ENGLISH VISITOR HONORED; Philadelphia Luncheon and Tea Today for Elizabeth Hildyard | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/26-deadin13-states-ohios-ravages-spread-and-the-mississippi-smashes.html | 26 DEADIN13 STATES; Ohio's Ravages Spread and the Mississippi Smashes Levees LOOTERS ORDERED KILLED Hundreds of People Marooned as Muddy Waters Swirl in Cut-Off Communities PLANES AID RESCUE WORK 20,000 WPA Men Join the Relief Forces Speeding Help With Boats and Trains Ordered to Shoot Looters Part of Louisville Submerged COLD WAVE GRIPS FLOODED AREAS Many Routed in Wheeling SCENES OF SUFFERING AND DESOLATION AS FLOOD WATER CONTINUE TO RISE OVER A LARGE AREA | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-virginia-west-wed-in-camden-sc-middleburg-va-girl-married-to.html | MISS VIRGINIA WEST WED IN CAMDEN, S.C.; Middleburg, Va., Girl married to Uzal H. McCarter, Son of New Jersey Industrilist HIS BROTHER IS BEST MAN Bride Studied in Switzerland-- After European Trip Couple Will Live in New York | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/vital-parts-of-new-deal-to-get-second-term-extension-proposed-for.html | VITAL PARTS OF NEW DEAL TO GET SECOND TERM; Extension Proposed for Many Laws Found Useful in the Emergency I-THE RFC VI-TAXES II-DOLLAR DEVALUATION III--STABILZATION FUND VII-ELECTRIC AUTHORITY IV-THE CCC VIII-RELIEF AND WORKS V-HOUSING, TITLE 2 IX-TRADE PACTS X--NEUTRALITY XI-MISCELLANEOUS CONTINUING THE JACKSONIAN THEME | True | By Turner Catledge | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/musics-young-hopefuls-storm-the-city-gates-with-fame-for-a-goal-the.html | MUSIC'S YOUNG HOPEFULS STORM THE CITY GATES; With Fame for a Goal They Come Trooping In A Debut in New York Is the Start They See YOUNG HOPEFULS OF MUSIC STORM CITY GATES | True | By H. Howard Taubman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-high-mark-reached-during-1936-in-registration-of-thoroughbred.html | New High Mark Reached During 1936 in Registration of Thoroughbred Dogs; KENNEL RECORD SET BY YEAR'S FIGURES | True | By Henry R. Ilsley | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ban-on-married-teachers-lifted.html | Ban on Married Teachers Lifted | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/gilda-gray-asks-divorce-dancer-says-in-los-angeles-de-saa-is.html | GILDA GRAY ASKS DIVORCE; Dancer Says in Los Angeles De Saa Is 'Indifferent' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/anton-chekhov-and-the-russian-era-that-was-ending-a-penetrating.html | Anton Chekhov and the Russian Era That Was Ending A Penetrating Study Presents Him as "The Voice of Twilight Russia" Before the Revolution | True | By Henry James Forman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/two-share-poetry-award.html | Two Share Poetry Award | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cinema-symphony-will-help-charity-first-surrealist-fantasy-of-its.html | CINEMA SYMPHONY WILL HELP CHARITY; First Surrealist Fantasy of Its Kind Tomorrow to Aid Cancer Institute | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/williams-cubs-in-front-open-swimming-drive-by-beating-deerfield.html | WILLIAMS CUBS IN FRONT; Open Swimming Drive by Beating Deerfield Academy, 46 to 20 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-york-s-c-six-to-play.html | New York S. C. Six to Play | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/st-josephs-best-5023-gains-easy-victory-over-p-m-c-fivesmale-leads.html | ST. JOSEPH'S BEST, 50-23; Gains Easy Victory Over P. M. C. Five--Smale Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/browns-add-to-farm-chain.html | Browns Add to Farm Chain | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-york-girl-named-for-oberlininshansi-charlotte-tinker-a.html | NEW YORK GIRL NAMED FOR OBERLIN-IN-SHANSI; Charlotte Tinker, a Montclair School Graduate, to Stay in China 3 Years | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/norwegian-girl-clips-2-speedskating-marks.html | Norwegian Girl Clips 2 Speed-Skating Marks | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hunterfranklin.html | Hunter-Franklin | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cotton-steadies-after-early-dip-market-here-reflects-generally.html | COTTON STEADIES AFTER EARLY DIP; Market Here Reflects Generally Easier Commodity Tone--Close Is Mixed PRICE-FIXING A FACTOR Activity by Mills Based on the March Caused Advances in Both Near Months | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/from-the-dramas-mailbag-advocating-incidental-music-mr-huston.html | FROM THE DRAMA'S MAILBAG; Advocating Incidental Music Mr. Huston | True | PHIL SPITALNY.BEATRICE MAUDE. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pontiff-improves-in-restful-night-virtually-free-of-pain-all-day-he.html | PONTIFF IMPROVES IN RESTFUL NIGHT; Virtually Free of Pain All Day, He Passes 6 Hours in Chair and Increases Audiences | True | By Arnaldo Cortesi | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/woman-deportee-sails-alleged-wife-of-blackmailer-leaves-on.html | WOMAN DEPORTEE SAILS; Alleged Wife of Blackmailer Leaves on Government's Order | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/john-g-hemmer.html | JOHN G. HEMMER | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/328-at-yale-staff-student-journals-daily-news-leading-with-125.html | 328 AT YALE STAFF STUDENT JOURNALS; Daily News, Leading With 125, Shows Varied Enterprise as It Enters 60th Year 'LIT' STIFFENS STANDARDS Record's Humor Crosses Lines of Campus-- Scientific Monthly Reaches Out to Alumni Initiative Taken by News Stricter Style for "Lit" Broader Field for Record Link With Alumni in Science UNDERGRADUATE EDITORS OF THE VARIOUS PUBLICATIONS AT YALE UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/snow-sport-in-the-northlands-quebec-winter-sports.html | SNOW SPORT IN THE NORTHLANDS; QUEBEC WINTER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/grains-end-strong-on-short-covering-after-early-selling-chicago.html | GRAINS END STRONG ON SHORT COVERING; After Early Selling, Chicago Professionals Even Up for the Week-End WHEAT AND CORN UP 1/2-5/8C Larger Rises for Oats and Rye-- Liverpool Slump Felt by the Major Grain at Start. Canadian Cash Wheat Bought Corn and Oats Rally Easily | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/six-receive-honors-at-tapping-service-eta-circle-of-omioron-delta.html | SIX RECEIVE HONORS AT TAPPING SERVICE; Eta Circle of Omioron Delta Kappa Holds Ceremonies at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hudson-college-victor-tops-cooper-union-five-3432-on-schraeders.html | HUDSON COLLEGE VICTOR; Tops Cooper Union Five, 34-32, on Schraeder's Field Goal | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/presidents-proclamation.html | President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rangers-and-leafs-play-here-tonight-new-york-sextet-is-confident-of.html | RANGERS AND LEAFS PLAY HERE TONIGHT; New York Sextet Is Confident of Ending Reverses at Garden at Visitors' Expense | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/about-business-booms.html | ABOUT "BUSINESS BOOMS" | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-winter-vacation-spreads-a-few-years-ago-it-was-confined-to.html | THE WINTER VACATION SPREADS; A Few Years Ago It Was Confined to Persons of Leisure and Wealth; Now Many Thousands Take Cold-Weather Holidays Cruises in February Airlines and Buses Reasons for Change THE WINTER VACATION SPREADS | True | By Marshall Sprague | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dr-eliot-to-speak-at-hampton.html | Dr. Eliot to Speak at Hampton | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-supreme-court-and-popular-will-morris-ernsts-the-ultimate-power.html | The Supreme Court And Popular Will; Morris Ernst's "The Ultimate Power" Discusses the Constitution and Its Interpreters The Court and the People's Will | True | By John Corbin | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/delegate-is-named-for-wage-hearing-mrs-miriam-a-schindler-gets.html | DELEGATE IS NAMED FOR WAGE HEARING; Mrs. Miriam A. Schindler Gets Power to Act for Business Women at Albany | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/deaths.html | Deaths | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-son-to-the-fred-wittners.html | A Son to the Fred Wittners | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/events-of-interest-to-club-women.html | EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/colgate-coach-cleared-in-crash.html | Colgate Coach Cleared in Crash | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/central-y-m-c-a-scores-brooklyn-five-beats-prudential-in-eastern-a.html | CENTRAL Y. M. C. A. SCORES; Brooklyn Five Beats Prudential in Eastern A. C. League, 30-29 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-rita-singstad-makes-her-debut-daughter-of-mr-and-mrs-ole.html | MISS RITA SINGSTAD MAKES HER DEBUT; Daughter of Mr. and Mrs. Ole Singstad Introduced at a Reception and Dance | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bankers-of-state-meet-tomorrow-leaders-in-the-field-and-in.html | BANKERS OF STATE MEET TOMORROW; Leaders in the Field and in Governmental Finance to Attend Sessions 600 DELEGATES EXPECTED Association to Discuss Business at Federal Reserve BankDinner in Evening | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/franklin-wisdom-lauded-it-should-be-used-in-our-national-life-says.html | FRANKLIN WISDOM LAUDED; It Should Be Used in Our National Life, Says William Guggenheim | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/geneva-rejects-writers-appeal-council-of-state-reaffirms-the.html | GENEVA REJECTS WRITER'S APPEAL; Council of State Reaffirms the Expulsion of Aprato--Quotes From Some of His Articles PRESS FREEDOM IS UPHELD Bat Decision Makes Distinction Between Reports Sent Abroad and Work Published at Home Reveals Basis of Expulsion Points to Lack of Denial | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/warship-building-highest-since-war-worlds-race-to-rearm-vividly.html | WARSHIP BUILDING HIGHEST SINCE WAR; World's Race to Rearm Vividly Told in Data Compiled by Jane's Marine Year Book BATTLESHIP COMING BACK Now Is Being Freely Ordered--American Navy Leads in the Number of Submarines Features of British Ships Interesting Data on Armor Trend Long Apparent More Attention on Planes | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mass-state-wins-4731-riel-excels-in-basketball-victory-over-boston.html | MASS. STATE WINS, 47-31; Riel Excels in Basketball Victory Over Boston University | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nursing-parley-feb-2-southern-womans-educational-alliance-to-hold.html | NURSING PARLEY FEB. 2; Southern Woman's Educational Alliance to Hold Sessions Here | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/c-o-divides-orders-lets-several-concerns-share-on-hundreds-of-cars.html | C. & O. DIVIDES ORDERS; Lets Several Concerns Share on Hundreds of Cars | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/clarkspiers.html | Clark-Spiers | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/crowd-of-15000-sees-james-ride-special-agent-to-victory-at-santa.html | Crowd of 15,000 Sees James Ride Special Agent to Victory at Santa Anita; SAN PASQUAL GOES TO SPECIAL AGENT Major Taylor's Racer Leads Chanceview Home in $3,500 Added Handicap Event SANGREAL FINISHES THIRD Victor Equals Track Record for Mile and Sixteenth and Pays $8.40 for $2 Favored Stand Pat Trails Sangreal Makes Bid | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/asks-10year-chicago-judgeships.html | Asks 10-Year Chicago Judgeships | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/federal-demand-for-parley-hinted-miss-perkins-will-invite-sloan-and.html | FEDERAL 'DEMAND' FOR PARLEY HINTED; Miss Perkins Will 'Invite' Sloan and Lewis if Other Means Fail to End Dispute THREAT TO EXPANSION SEEN Chamber of Commerce of U. S. Finds Labor Disturbances Imperiling Re-employment | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/24-delegates-named-for-mission-meeting-international-council.html | 24 DELEGATES NAMED FOR MISSION MEETING; International Council Sponsoring Conference to Be Held in 1938 in Hangchow, China | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/charles-d-park.html | CHARLES D. PARK | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/not-w-f-morgan-jr-s-views.html | Not W. F. Morgan Jr. s Views | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tax-group-assails-mayors-criticism-threatens-a-mobilization-of.html | TAX GROUP ASSAILS MAYORS CRITICISM; Threatens a Mobilization of Taxpayers to Cut Off Funds for State Conference 'MUD-SLINGING' IS CHARGED Levy Limitation Proposals Are Defended Against 'Tax Gold Brick' Designation "Mud Slinging" Charged Experimentation Is Denied | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sec-says-equity-forced-swapping-compelled-holders-of-shares-in.html | SEC SAYS EQUITY FORCED 'SWAPPING; Compelled Holders of Shares In Controlled Concerns to Take Its Stock, It Is Charged | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/as-to-the-recent-news-of-paris.html | AS TO THE RECENT NEWS OF PARIS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/buffalo-may-have-hawk-hunt.html | Buffalo May Have Hawk Hunt | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/low-interest-rates-held-bad-symptom-dr-spahr-says-ease-of-federa.html | LOW INTEREST RATES HELD BAD SYMPTOM; Dr. Spahr Says Ease of Federal Financing Is Among Weak Economic Factors | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/corporal-j-j-hefron.html | CORPORAL J. J. HEFRON | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/newark-airport-sets-record.html | Newark Airport Sets Record | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mayor-la-guardia-recovering.html | Mayor La Guardia Recovering | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/still-worse-flood-due-in-portsmouth-ohio-climbs-higher-as-200-boats.html | STILL WORSE FLOOD DUE IN PORTSMOUTH; Ohio Climbs Higher as 200 Boats Are Asked to Save Hundreds Marooned | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/walshgallagher.html | Walsh--Gallagher | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/boxing-triumph-goes-to-virginias-team-cavaliers-open-home-campaign.html | BOXING TRIUMPH GOES TO VIRGINIA'S TEAM; Cavaliers Open Home Campaign With a 6 1/2-1 1/2 Victory Over the V. P. I. Squad | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/speaking-award-made-rootpitney-club-wins-harvard-law-school.html | SPEAKING AWARD MADE; Root-Pitney Club Wins Harvard Law School Competition | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/federation-of-catholic-alumnae-to-hold-st-valentines-supper-dance.html | Federation of Catholic Alumnae to Hold St. Valentine's Supper Dance Here on Feb. 5 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/womens-patriotic-conference-advances-defense-program-for-session.html | Women's Patriotic Conference Advances Defense Program for Session This Week | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-apartment-houses-being-built-in-westchester.html | NEW APARTMENT HOUSES BEING BUILT IN WESTCHESTER | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/body-of-most-pure-knight-of-france-hero-of-16th-century-believed.html | Body of 'Most Pure Knight' of France, Hero of 16th Century, Believed Found | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wpa-willing-to-teach-farming-in-brooklyn.html | WPA Willing to Teach Farming in Brooklyn | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/roosevelt-calls-bluff-in-his-rebuke-to-lewis-election-returns-cited.html | ROOSEVELT CALLS 'BLUFF' IN HIS REBUKE TO LEWIS; Election Returns Cited as Justifying Rejection of C.I.O. Chief's Demand of Quid Pro Quo for 'Labor Vote' WIDER CLEAVAGE IN PROSPECT Errors in Calculation Genesis of the Issue A Trump Card Tactics Premature THE SHADOW ON THE BIG EVENT REVOLVING-DOOR DIPLOMACY AS PRACTICED ABROAD | True | By Arthur Krock | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cutlermiller.html | Cutler-Miller | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/to-list-securities-tomorrow.html | To List Securities Tomorrow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-mary-helen-brown-composer-72-studied-music-in-england-and.html | MISS MARY HELEN BROWN; Composer, 72, Studied Music in England and Germany | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/citys-racket-tribute-is-reduced-by-dewey-special-prosecutors.html | CITY'S RACKET TRIBUTE IS REDUCED BY DEWEY; Special Prosecutor's Dramatic War on Crime Saves Millions for Citizens, But It Is an Endless Task | True | By Russell Owen | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rare-birds-on-way-here-ornithologist-back-from-bolivia-where-he.html | RARE BIRDS ON WAY HERE; Ornithologist Back From Bolivia, Where He Caught 'Pardees' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/frenchman-denies-plot-protests-belgiums-charge-he-attempted-to.html | FRENCHMAN DENIES PLOT; Protests Belgium's Charge He Attempted to Smuggle Arms to Spain | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/offer-real-estate-courses.html | Offer Real Estate Courses | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/meeting-for-secretaries-their-problems-and-outlook-to-be-analyzed.html | MEETING FOR SECRETARIES; Their Problems and Outlook to Be Analyzed Wednesday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/notes-of-the-city-schools.html | Notes of the City Schools | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/plot-with-reich-and-japan-confessed-at-soviet-trial-trotsky-planned.html | Plot With Reich and Japan Confessed at Soviet Trial; Trotsky Planned to Provoke War, Upset the Regime and Give Two Powers Territory, Accused Say--All 17 Admit Full Guilt | True | By Walter Duranty | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/prediction-of-river-crests.html | Prediction of River Crests | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/permanent-groups-of-workless-seen-business-held-unable-to-hire.html | PERMANENT GROUPS OF WORKLESS SEEN; Business Held Unable to Hire Estimated New Eligibles in Country Each Year. HOURS FOR LABOR LONGER Recovery at the Present Rate Expected to Add 2,000,000 to Payrolls During 1937. Production Per Man-Hour Up Labor Force Increases | True | By William J. Enright | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/barnard-girls-to-speak-three-exchange-students-to-be-heard-at.html | BARNARD GIRLS TO SPEAK; Three Exchange Students to Be Heard at Westfield Club | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/give-party-for-daughter-p-p-mcdermotts-hosts-at-dinner-and-dance-in.html | GIVE PARTY FOR DAUGHTER; P. P. McDermotts Hosts at Dinner and Dance in Garden City | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/19-saved-from-sinking-ship.html | 19 Saved From Sinking Ship | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nuptials-are-held-for-eugenia-riley-greenwich-girl-becomes-the.html | NUPTIALS ARE HELD FOR EUGENIA RILEY; Greenwich Girl Becomes the Bride of Lieut. Joseph C. Anderson of Memphis SISTER IS MAID OF HONOR Ruth Des Portes, Helen Grand, Barbara Hansl and Florence Hyde Also Attendants | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/along-wall-street-industrial-activity.html | ALONG WALL STREET; Industrial Activity | True | By Edward J. Condlon | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/review-of-year-convention-item-federation-of-267-organizations.html | REVIEW OF YEAR CONVENTION ITEM; Federation of 267 Orignizations Meeting Wednesday at Astor for Annual Program | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/helen-fox-plans-bridal-elkins-park-girl-to-be-married-to-l-j.html | HELEN FOX PLANS BRIDAL; Elkins Park Girl to Be Married to L. J. Brengle Jr. Feb. 5 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/reorganized-properties-gain.html | Reorganized Properties Gain | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/grant-gains-two-finals-scores-in-singles-and-doubles-in-canadian.html | GRANT GAINS TWO FINALS; Scores in Singles and Doubles in Canadian Title Racquets | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/buys-safe-finds-100-but-virginia-postmaster-bound-by-pledge-has-to.html | BUYS SAFE, FINDS $100; But Virginia Postmaster, Bound by Pledge, Has to Give It Back | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bonds-being-paid-before-maturity-januarys-total-425946000-a-rise.html | BONDS BEING PAID BEFORE MATURITY; January's Total $425,946,000, a Rise Over December and Period a Year Ago DOMESTIC ISSUES CALLED Norway and Argentine Republic Among the Foreign Countries Planning Flotations | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/andover-set-back-by-strong-rally-clean-slate-spoiled-by-the.html | ANDOVER SET BACK BY STRONG RALLY; Clean Slate Spoiled by the Northeastern Freshman Five's Spurt, 34 to 20 WILLISTON ON TOP, 41-38 Beats Wilbraham in Game at Easthampton--Pawling and Peekskill Also Triumph Williston 41, Wilbraham 33 Pawling 46, Gunnery 23 Peekskill 37, St, John's 26 Tabor 26, Pomfret 19 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/california-crops-face-new-freeze-heaters-defend-halved-citrus-yield.html | CALIFORNIA CROPS FACE NEW FREEZE; Heaters Defend Halved Citrus Yield Against Another Night of Devastating Chill | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/patriotism-swings-back-to-pagan-tribalism-in-nationalist-states.html | PATRIOTISM SWINGS BACK TO PAGAN TRIBALISM; In Nationalist States Ancient Ideals Appear PATRIOTISM SWINGS BACK TO PAGAN TRIBALISM PATRIOTISM SWINGS BACK TO PAGAN TRIBALISM | True | By Carlton J. H. Hayes, | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/thomas-j-nolan-jurist-dies-at-64-justice-of-special-sessions-had.html | THOMAS J. NOLAN, JURIST, DIES AT 64; Justice of Special Sessions Had Served in That Court for Thirteen Years HAD BEEN A MAGISTRATE Was School Friend of Smith and Walker--Former Assistant District Attorney Former Amateur Actor Second Vacancy on Bench | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/petroleum-supply-dips-drop-in-domestic-crude-offsets-rise-in.html | PETROLEUM SUPPLY DIPS; Drop in Domestic Crude Offsets Rise in Foreign Stocks for Week | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-college-girls-win-beat-panzer-by-2825-in-a-fast-basketball.html | NEW COLLEGE GIRLS WIN; Beat Panzer by 28-25 in a Fast Basketball Encounter | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/maryland-quintet-downs-virginia-3723-terrapins-lead-all-the-way-to.html | MARYLAND QUINTET DOWNS VIRGINIA, 37-23; Terrapins Lead All the Way to Register Easy Triumph on College Park Court | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/86-win-awards-in-art-contest-scholarships-and-medals-to-be.html | 86 WIN AWARDS IN ART CONTEST; Scholarships and Medals to Be Presented to High School Pupils Tomorrow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cafe-union-heads-linked-to-schultz-racket-prosecutor-promises-to.html | CAFE UNION HEADS LINKED TO SCHULTZ; Racket Prosecutor Promises to Show They Aided Gang in $2,000,000 Shakedown SAYS FEES ENDED STRIKES Employers Group Also Was a Part of Set-Up for Exacting Tribute, Jury Hears Links Labor Men to Schultz CAFE UNION HEADS LINKED TO SCHULTZ Says Big "Fees" Were Asked | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/group-holds-first-of-a-dance-series-afterdinner-event-at-ritz-is.html | GROUP HOLDS FIRST OF A DANCE SERIES; After-Dinner Event at Ritz Is Backed by Young Matrons and Former Debutantes SUPPER FEATURES PARTY Miss Marion Hope Is Chairman of Arrangements Committee for This Season | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mrs-eleanor-turner-becomes-betrothed-daughter-of-late-mr-and-mrs-j.html | MRS. ELEANOR TURNER BECOMES BETROTHED; Daughter of Late Mr. and Mrs. J. E. Briggs Is Fiancee of George C. Miles | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/roosevelt-birthday-to-bring-a-reunion-group-which-has-helped.html | ROOSEVELT BIRTHDAY TO BRING A REUNION; Group Which Has Helped President Celebrate for 20 Years Will Gather Saturday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fine-holds-lead-in-chess-tourney-defeats-landau-in-semifinal-round.html | FINE HOLDS LEAD IN CHESS TOURNEY; Defeats Landau in Semi-Final Round at Stockholm, While Stahlberg Halts Holm LUNDIN CONQUERS COLLET Scores. in an English Opening Reaching 41 Moves--Stoltz Gains Seventh Draw STANDING OF THE PLAYERS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/expects-big-march-17-fete-chairman-predicts-larger-st-patricks-day.html | EXPECTS BIG MARCH 17 FETE; Chairman Predicts Larger St. Patrick's Day Parade This Year | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bridge-tourney-ahead-atlantic-national-opening-wednesday-has-four.html | BRIDGE: TOURNEY AHEAD; Atlantic National, Opening Wednesday, Has Four Events--Three Hands Technique of Play A Partner's Pass Making Three No Trump Bidding Freak Hands | True | By Albert H. Morehead | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/february-calendar.html | FEBRUARY CALENDAR | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/queen-henrietta-maria-and-charles-is-england-henrietta-maria-and.html | Queen Henrietta Maria and Charles I's England; Henrietta Maria and Charles I's England | True | By Cuthbert Wright | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/church-to-buy-life-insurance-for-lenders-to-repay-their-loans-to.html | Church to Buy Life Insurance for Lenders To Repay Their Loans to Meet Parish Debt | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/helicon-player-found-army-finally-gets-key-musician-for-its-canal.html | HELICON PLAYER FOUND; Army Finally Gets Key Musician for Its Canal Zone Band | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/friedrich-feher-cinema-pioneer.html | FRIEDRICH FEHER: CINEMA PIONEER | True | By John T. McManus | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/news-of-the-field.html | NEWS OF THE FIELD | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/reception-for-dr-hudson-mrs-lamont-and-mrs-morrow-aiding-on-party.html | RECEPTION FOR DR. HUDSON; Mrs. Lamont and Mrs. Morrow Aiding on Party for Tomorrow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/neediest-get-38-more-five-contributions-bring-fund-total-to.html | NEEDIEST GET $38 MORE; Five Contributions Bring Fund Total to $270,492.28 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/employment-aided-by-new-building-labor-department-reports-rise-of.html | EMPLOYMENT AIDED BY NEW BUILDING; Labor Department Reports Rise of 61% for 1936 Over Previous Year | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/swim-title-to-dickinson-team-keeps-interscholastic-crown-in-hudson.html | SWIM TITLE TO DICKINSON; Team Keeps Interscholastic Crown in Hudson County | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/gates-of-st-pauls-chapel-reopen-to-public-shut-three-days-to-hold.html | Gates of St. Paul's Chapel Reopen to Public; Shut Three Days to Hold Title to Tiny Lane | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/st-peters-prom-feb-5.html | St. Peter's Prom Feb. 5 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/stamps-aid-to-charity-in-winter-many-foreign-nations-print-issues.html | STAMPS AID TO CHARITY; In Winter Many Foreign Nations Print Issues For Public Welfare Cherubs on Dutch Stamps New Egyptian Issues | True | By Lee E. Cooper | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/left-in-spain-torn-by-internal-strife-anarchists-communists-and.html | LEFT IN SPAIN TORN BY INTERNAL STRIFE; Anarchists, Communists and Peasants Flout Authority of Valencia Regime DUAL TASK PROVES HEAVY Government Must Whip Diverse Factions Into Line While Waging a Civil War The following article was written by a correspondent of The Times of London and was uncensored. Makeshift Government Militia Needs Discipline Spain Differs From Russia | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/3000000-big-league-payroll-fails-to-cut-ranks-of-holdouts-baseball.html | $3,000,000 Big League Payroll Fails to Cut Ranks of Holdouts; Baseball Stars This Year Will Receive Highest Total Since 1930-1931--Yankees Will Spend Over $300,000, With Gehrig, Seeking Rise From $31,000, Best-Paid Player | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/military-cabinet-expected-in-japan-premier-is-sought-army-wants-a.html | MILITARY CABINET EXPECTED IN JAPAN; PREMIER IS SOUGHT; Army Wants a Civilian in Chief Post, but Bars Party Participation DIET ISSUE IS ABANDONED War Office Says Problem Is to Carry Out Positive Policies at Home and Abroad Prince Konoe Heads List Army Opens Campaign MILITARY CABINET EXPECTED IN JAPAN Rejects Partial Measures | True | By Hugh Byaswireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dartmouth-lists-carnival-program-27th-annual-winter-event-at.html | DARTMOUTH LISTS CARNIVAL PROGRAM; 27th Annual Winter Event at Hanover Feb, 5-6 Includes Many Innovations | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/buildings-taken-for-remodeling-houses-on-the-east-and-west-sides.html | BUILDINGS TAKEN FOR REMODELING; Houses on the East and West Sides Will Be Altered Into Email Units $100,000 5TH AV. CHANGE Two Structures at 36th St. to Be Merged as Result of Hudnut Leasee | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/buys-connecticut-farm.html | Buys Connecticut Farm | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/peace-parley-scheduled-catholic-student-federation-to-meet-in.html | PEACE PARLEY SCHEDULED; Catholic Student Federation to Meet in Brooklyn Feb. 13 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/maguire-and-seelig-draw-middleweights-box-10-rounds-on-even-terms.html | MAGUIRE AND SEELIG DRAW; Middleweights Box 10 Rounds on Even Terms at Ridgewood Grove | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/plan-to-regulate-unions-opposed-socialists-launch-drive-to-defeat.html | PLAN TO REGULATE UNIONS OPPOSED; Socialists Launch Drive to Defeat Proposal Now Before Commerce Group WARN OF 'REACTIONARIES' Letter Gives Notice That Labor Will Fight Any Scheme to Regiment It Sponsor of Resolution Cites Conditions Abroad | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/radios-short-waves-boston-station-plans-goodwill-concert.html | RADIO'S SHORT WAVES; Boston Station Plans Good-Will Concert SeriesMetropolitan Opera Matinee Is Relayed BUREAU ISSUES NOTEBOOK ON SHORT-WAVE RECEPTION MORE PROGRAMS PLANNED FOR SOUTH AMERICA | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/invasion-by-turks-feared-by-syrians-armenians-in-the-alexandretta.html | INVASION BY TURKS FEARED BY SYRIANS; Armenians in the Alexandretta District Expect Massacre If Sanjak Is Seized PACT AT GENEVA REPORTED Great Britain Warns Turkey Not to Change Status Quo in Eastern Mediterranean Geneva Accord Reported | True | By Joseph M. Levywireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pockets-of-196-boys-yield-total-of-718-single-dice-lumps-of-sugar.html | Pockets of 196 Boys Yield Total of $7.18, Single Dice, Lumps of Sugar and Bread | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/league-reflects-division-of-europe-geneva-officials-depressed-by.html | LEAGUE REFLECTS DIVISION OF EUROPE; Geneva Officials Depressed by Tendency to Return to-Pre-War Diplomacy | True | By Clarence L. Streit | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mgill-swamps-queens-triumphs-by-112-in-international-college-hockey.html | M'GILL' SWAMPS QUEEN'S; Triumphs by 11-2 in International College Hockey League Game | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/from-the-mail-pouch-the-tales-of-hoffmann-mr-sandors-accompaniments.html | FROM THE MAIL POUCH; "The Tales of Hoffmann" Mr. Sandor's Accompaniments | True | EDWARD PRIME-STEVENSON.A KEEN LISTENER. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/warwick-estate-sold-new-yorker-buys-old-homestead-dating-back-to.html | WARWICK ESTATE SOLD; New Yorker Buys Old Homestead Dating Back to 1763 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/henry-j-hahn-dies-newark-lawyer-64-special-master-in-chancery-and.html | HENRY J. HAHN DIES; NEWARK LAWYER, 64; Special Master in Chancery and Active in Civic Affairs--Was Admitted to Bar in 1894 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/president-is-told-of-rise-in-jobs-rudolph-wurlitzer-reports.html | PRESIDENT IS TOLD OF RISE IN JOBS; Rudolph Wurlitzer Reports Conditions in Music Industry Are Better Than in 1929. SATURDAY CUSTOM BROKEN Roosevelt Spends Morning in Executive Offices, Receiving Long List of Callers | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/powell-of-yanks-in-holdout-ranks-pay-increase-not-big-enough-he.html | POWELL OF YANKS IN HOLDOUT RANKS; Pay Increase Not Big Enough, He Says, Recalling World Series Performance HIT FOR 455 IN CLASSIC Outfielder Also Points to Fact That He Kept Up With Fast Pace of the Team | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cunningham-scores-easily-in-7th-regiment-feature-beats-burns-who.html | Cunningham Scores Easily In 7th Regiment Feature; Beats Burns, Who Also Starts From Scratch, by 10 Yards in 3/4-Mile Handicap at the Cleveland-Osceola Meet--7,000 Attend CUNNINGHAM FIRST AT 7TH REGIMENT Mobbed by Well-Wishers Split Into Two Sections Beccali Watches Meet | True | By Louis Effrat | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marymount-plans-tea-literary-discussion-to-be-held-at-college.html | MARYMOUNT PLANS TEA; Literary Discussion to Be Held at College Gathering Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/state-wars-on-driver-drinking.html | State Wars on Driver Drinking | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/detroit-plays-tie-with-maroons-11-increases-lead-in-american-group.html | DETROIT PLAYS TIE WITH MAROONS, 1-1; Increases Lead in American Group of Hockey League to Eight Points | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/women-to-hear-aviatrix.html | Women to Hear Aviatrix | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/stalins-days-in-prison-molded-the-steel-man.html | STALIN'S DAYS IN PRISON; MOLDED THE "STEEL MAN" | True | By Vladimir Lebedeff | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/optimism-rules-pittsburgh-area.html | OPTIMISM RULES PITTSBURGH AREA. | True | By William T. Martin | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hungary-imprisons-croat-terrorist-who-fled-from-yugoslavia.html | HUNGARY IMPRISONS CROAT; Terrorist Who Fled From Yugoslavia Sentenced in Budapest | True | Special Cable to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bayonne-oil-workers-seek-link-with-cio-lewis-is-consulted-by-group.html | BAYONNE OIL WORKERS SEEK LINK WITH C.I.O.; Lewis Is Consulted by Group Representing Standard and Tide-Water Employes | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mrs-t-j-parks-has-daughter.html | Mrs. T. J. Parks Has Daughter | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/two-operas-to-be-given-saturday-in-brooklyn-to-assist-hospital.html | Two Operas to Be Given Saturday In Brooklyn to Assist Hospital; 'Hansel and Gretel' and 'Martha' Sponsored by Cardiac Division of Social Service Auxiliary--Mrs. Joseph W. Ferris in Charge-Junior Groups Will Aid at Benefit and Reception to Follow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/two-london-clubs-rivals-at-the-top-arsenal-charlton-score-for.html | TWO LONDON CLUBS RIVALS AT THE TOP; Arsenal, Charlton Score for 3Point Lead Over Brentford in English Soccer ABERDEEN CONTINUES PACE Improves Chances for Scottish Circuit Honors by Turning Back the Celtic Team Converted Into Quagmires Record Held by Payne | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/col-f-g-stritzinger-jr-retired-army-officer-dies-at-his-home-in.html | COL. F. G. STRITZINGER JR.; Retired Army Officer Dies at His Home in Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/atcheson-retains-title-overwhelms-hitz-212-122-in-national-y-m-c-a.html | ATCHESON RETAINS TITLE; Overwhelms Hitz, 21-2, 12-2, in National Y. M. C. A. Handball | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/retailing-jobs-at-4year-high.html | Retailing Jobs at 4-Year High | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-reviewers-notebook-brief-comment-on-more-than-a-score-of-new.html | A REVIEWER'S NOTEBOOK; Brief Comment on More Than a Score of New Exhibitions--A Group of Americans | True | By Howard Devree | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/german-opinion-split-by-anglofrench-move-but-hitler-who-alone-will.html | GERMAN OPINION SPLIT BY ANGLO-FRENCH MOVE; But Hitler, Who Alone Will Decide, Is Unlikely to Yield Any Claims For the Sake of Appeasement Move Begun by Eden Army on Middle Ground "Up to Hitler" "Legal" Way Sought THEIR PACT UPHELD | True | By Otto D. Tolischuswireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/virginia-slaughter-wed-baltimore-girl-becomes-bride-of-ernest-j.html | VIRGINIA SLAUGHTER WED; Baltimore Girl Becomes Bride of Ernest J. Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/312-artists-exhibit-at-philadelphia-fewer-works-shown-in-132d.html | 312 ARTIST'S EXHIBIT AT PHILADELPHIA; Fewer Works Shown in 132d Display of the Pennsylvania Academy of Fine Arts H. L. M'FEE PRIZE WINNER Temple Gold Medal, Most Valued of All, Is Awarded to His 'Sleeping Black Girl' Daniel Garber Wins Medal More Landscapes Than Usual | True |  | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/housing-subsidies-pressed-by-straus-he-confers-with-roosevelt-on.html | HOUSING SUBSIDIES PRESSED BY STRAUS; He Confers With Roosevelt on Wagner Measure and Cites Aid in England 'DRAINING SLUMS' URGED Quick Action Needed, He Holds--Gray at Session Holds Land Cost Not Chief Problem Land Cost Held Only One Problem New York Slums Are Cited | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/alumnae-unit-plans-supper-dance-friday-association-of-the-academy.html | ALUMNAE UNIT PLANS SUPPER DANCE FRIDAY; Association of the Academy of Mount Saint Vincent to Hold Event at Sherry's | True |  | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/springfield-nine-plans-sixgame-tour-in-south.html | Springfield Nine Plans Six-Game Tour in South | True |  | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marshall-scores-upset-harlem-middleweight-outpoints-sabatino-in.html | MARSHALL SCORES UPSET; Harlem Middleweight Outpoints Sabatino in Eight Rounds | True |  | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/city-college-widens-guidance-program-varied-personality-tests-are.html | CITY COLLEGE WIDENS GUIDANCE PROGRAM; Varied Personality Tests Are Described in Revised Work of Dr. Arthur F. Payne | True |  | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/agricultural-groups-cooperate-in-studies-federal-and-state-agencies.html | AGRICULTURAL GROUPS COOPERATE IN STUDIES; Federal and State Agencies Now Work on Problems Together. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/improper-zoning-held-flood-peril-tva-engineer-asserts-homes-should.html | IMPROPER ZONING HELD FLOOD PERIL; TVA Engineer Asserts Homes Should Be Barred Along the Ohio River in Cities 'SPOT ZONING' IS ASSAILED It Benefits Only a Few of the Community, Institute at Meeting Here Is Told | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-minerva-palladino-wed.html | Miss Minerva Palladino Wed | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/to-build-1000000-road-contractors-aim-to-end-bottleneck-in-mohawk.html | TO BUILD $1,000,000 ROAD; Contractors Aim to End BottleNeck in Mohawk Valley | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/radio-programs-scheduled-for-broadcast-this-week-wednesday-jan-27.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEDNESDAY, JAN. 27 TUESDAY, JAN. 26 MONDAY, JAN. 25 LEADING EVENTS OF THE WEEK TODAY, JAN. 24 THURSDAY, JAN. 28 FRIDAY, JAN. 29 SATURDAY, JAN. 30 SUNDAY, JAN. 31 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-japanese-crisis.html | THE JAPANESE CRISIS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/youth-mends-plane-aloft-saving-6-lives-held-by-ankles-from-craft.html | YOUTH MENDS PLANE ALOFT, SAVING 6 LIVES; Held by Ankles From Craft Over Pensacola, He Pulls Landing Wheel Into Place | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/iona-prep-quintet-busy.html | Iona Prep Quintet Busy | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/junior-league-glee-club-to-present-concert-feb-5-fifteenth-annual.html | Junior League Glee Club To Present Concert Feb. 5; Fifteenth Annual Recital Will Be Assisted by Singers From Yale-- Hospital Libraries Will Be Beneficiaries of the Event | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/letters-to-the-editor-of-the-times-panamerican-progress.html | Letters to the Editor of The Times; PAN-AMERICAN PROGRESS | True | MILDRED D. SHACKLETT. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/navy-turns-back-lafayette-6333-middies-use-sixteen-players-in.html | NAVY TURNS BACK LAFAYETTE, 63-33; Middies' Use Sixteen Players in Dominating Action on Basketball Court REGULARS SET FAST PACE Roll Up 25 Points to 6 for the Visitors in 15 Minutes, Ruge and Shamer Leading Way | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/maryland-area-flooded-residents-in-area-of-wills-creek-move-to.html | MARYLAND AREA FLOODED; Residents in Area of Wills Creek Move to Second Floors | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/johnsmanvillestrike-on-1150-mine-and-plant-workers-quit-at-asbestos.html | JOHNS-MANVILLE STRIKE ON; 1,150 Mine and Plant Workers Quit at Asbestos, Que. | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/purchases-new-acquisitionsplans-for-future-modern-american-rugs.html | PURCHASES; New Acquisitions Plans for Future MODERN AMERICAN RUGS | True | By Edward Alden Jewell | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/roosevelts-speech-is-belittled-in-rome-his-praise-of-democracy.html | ROOSEVELT'S SPEECH IS BELITTLED IN ROME; His Praise of Democracy Draws a Retort in Paper That Some Acts Smack of Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/portsmouth-paper-moves-to-hilltop-print-shop.html | Portsmouth Paper Moves To Hilltop Print Shop | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/social-credit-faces-a-test-when-aberhart-moves-to-put-it-into.html | Social Credit Faces a Test When Aberhart Moves to Put It Into Effect; ALBERTA IS THE CRUCIBLE Eleven-Point Program Legality in question | True | By John MacCormac | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/thomas-n-mcelroy.html | THOMAS N. McELROY | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rev-a-z-conrad-is-dead-in-boston-served-as-pastor-of-the-park-st.html | REV. A. Z. CONRAD IS DEAD IN BOSTON; Served as Pastor of the Park St. Congregational Church for More Than 30 Years LONG KNOWN AS CRUSADER Led Drives on Liquor, Birth Control, Divorce-- Conducted Forum and Question Period | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/laud-social-hygiene-day-dr-parran-and-dr-wilbur-urge-its-observance.html | LAUD SOCIAL HYGIENE DAY; Dr. Parran and Dr. Wilbur Urge Its Observance on Feb. 3 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/triumph-over-cornell-gives-yale-second-place-in-league-basketball.html | Triumph Over Cornell Gives Yale Second Place in League Basketball Race; YALE FIVE BEATS CORNELL, 49 TO 39 Beckwith, With 16 Markers, Is High Scorer for Winners in League Battle ELIS SHOW WAY AT HALF Stage Strong Attack to Gain 27-19 Lead After Losers Go Ahead by 8 to 2 Foersch in Good Form Reserves Enter Battle | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/laidler-assails-butler-stand.html | Laidler Assails Butler Stand | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/790000000-relief-reported-approved-some-representatives-say-house.html | $790,000,000 RELIEF REPORTED APPROVED; Some Representatives Say House Subcommittee Agreed on Roosevelt Figures | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/roosevelt-begins-runciman-parleys-arms-manufacture-commerce.html | ROOSEVELT BEGINS RUNCIMAN PARLEYS; Arms Manufacture, Commerce Relations and Other Issues Are to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/brooklyn-prep-six-tops-la-salle-m-a-turns-back-oakdale-rival-by-40.html | BROOKLYN PREP SIX TOPS LA SALLE M. A.; Turns Back Oakdale Rival by 4-0 for Fourth Straight in Private Schools League ST. JOHN'S PREP SCORES Triumphs Over Poly Prep, 1-0, Hicks Getting Only Goal in the Second Period | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/heavy-snow-lines-upstate-river-bedss-phenomenon-in-adirondacks-is.html | HEAVY SNOW LINES UP-STATE RIVER BEDSS; Phenomenon in Adirondacks Is Laid to Its Not Melting as It Fell Into Streams | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/english-usage-again.html | "ENGLISH USAGE" AGAIN | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tobinadams.html | Tobin-Adams | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-havens-roster-of-spencers-drops-only-one-left-on-line-of-12-of.html | NEW HAVEN'S ROSTER OF SPENCERS DROPS; Only One Left on Line of 12 of West Stockbridge Family Once Employed | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dr-william-n-johnson-chief-of-staff-of-the-germantown-hospital-for.html | DR. WILLIAM N. JOHNSON; Chief of Staff of the Germantown Hospital for Many Years | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bronx-board-to-hear-mayor.html | Bronx Board to Hear Mayor | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/german-warship-accused-of-aiding-plane-attack.html | German Warship Accused Of Aiding Plane Attack | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/clio-luncheon-tomorrow.html | Clio Luncheon Tomorrow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/big-stanford-building-program-necessitated-by-high-enrollment.html | Big Stanford Building Program Necessitated by High Enrollment; Memorial Theatre and an Amphitheatre to Seat 15,000 Are Already Under Way, With Education Edifice Next-- Plan Contemplates Three New Quadrangles | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/princeton-victor-on-mat-defeats-penn-248-taking-six-bouts-including.html | PRINCETON VICTOR ON MAT; Defeats Penn, 24-8, Taking Six Bouts, Including 3 Falls | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/teams-of-west-point-register-sweep-against-six-rivals-in-home.html | Teams of West Point Register Sweep Against Six Rivals in Home Contests; ARMY VANQUISHES FORT MYER RIDERS Triumphs, 16-5, for Its 26th Straight in Polo--Harry Wilson Leads Attack CADET SIX DOWNS UNION Scores, 3-2, as Rival's Rally Falls Short--Fencing and Gym Teams in Front Herbert Opens Scoring Jayvee Riders Triumph The Summaries | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/deliveries-delayed-as-orders-rise-here-producers-affected-by.html | DELIVERIES DELAYED AS ORDERS RISE HERE; Producers Affected by Demands for Early Shipments of Goods for Spring Promotions | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/richard-sheridan-buried-sculptress-attends-rites-for-her-son-in.html | RICHARD SHERIDAN BURIED; Sculptress Attends Rites for Her Son in France | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hill-quintet-bows-to-lafayette-cubs-late-drive-decides-as-the.html | HILL QUINTET BOWS TO LAFAYETTE CUBS; Late Drive Decides as the Collegians Triumph on Pottstown Court, 30 to 24 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trotsky-derides-charges-at-trial-sees-stalin-in-effort-to-hold.html | TROTSKY DERIDES CHARGES AT TRIAL; Sees Stalin, in Effort to Hold Power, Resorting to the Methods of a Borgia HEARING CALLED A FARCE Exile Says the Battle Against Opposition Has Been Based on Lies for 14 Years Stalin Held Discredited Asks for Investigation Trotsky Denies Charges | True | By Leon Trotsky | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/columbia-alumni-club-to-meet.html | Columbia Alumni Club to Meet | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/jb-thayers-3d-hosts-philadelphians-honor-vicomte-and-vicomtesse.html | J.B. THAYERS 3D HOSTS; Philadelphians Honor Vicomte and Vicomtesse Eric de Spoelberch | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fcc-abolition-is-proposed-reorganization-plan-puts-commission-under.html | FCC ABOLITION IS PROPOSED; Reorganization Plan Puts Commission Under Commerce Unit New Role of Commissioners | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/of-many-things-out-of-the-editors-mailbag-examinations-of-what-use.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; EXAMINATIONS: Of What Use? | True | STEPHEN BELL, | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/spain-to-be-lecture-topic-penn-state-will-hear-series-on-the-war.html | SPAIN TO BE LECTURE TOPIC; Penn State Will Hear Series on the War Situation | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hear-ye-hear-ye-town-crier-calls-a-national-town-meetingmail.html | HEAR YE, HEAR YE; Town Crier Calls a National Town Meeting--Mail Reveals Interesting Results | True | By Orrin E. Dunlap Jr. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/boston-u-cubs-top-exeters-quintet-hand-schoolboys-first-defeat-of.html | BOSTON U. CUBS TOP EXETER'S QUINTET; Hand Schoolboys First Defeat of Season, 32-22, Leading Almost Entire Game RED AND GRAY WINS SWIM Subdues Huntington, 54-14, Pach of Bronxville Setting Mark in Breast-Stroke Race | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/racing-over-europe-annual-motor-classic-a-2500mile-drive-to-monte.html | RACING OVER EUROPE; Annual Motor Classic, a 2,500-Mile Drive To Monte Carlo, Is a Tourist Spectacle | True | By Charles Pound | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/young-britishers-reject-army-life-postwar-reactions-and-peace.html | YOUNG BRITISHERS REJECT ARMY LIFE; Post-War Reactions and Peace Propaganda Have Held Up Recruiting Efforts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/events-here-and-there-in-a-new-form-eastern-art-isadora-duncan.html | EVENTS HERE AND THERE; IN A NEW FORM EASTERN ART ISADORA DUNCAN | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hollywood-discards-its-buskins-the-sock-will-have-its-day-with-mr.html | HOLLYWOOD DISCARDS ITS BUSKINS; The Sock Will Have Its Day, With Mr. Goldwyn the Lone Dissenter-Coronation at Burbank-The Academy | True | By Douglas W. Churchill | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/in-the-classroom-and-on-the-campus-3500-new-jersey-commuters-pack.html | IN THE CLASSROOM AND ON THE CAMPUS; 3,500 New Jersey Commuters Pack Fifty Courses in NewType Adult School SECRETARIES' RANKS THIN Girls in Business Courses Are Urged to Set Sights for More Prosaic Jobs Asia and City College Goddess of the Machine Finding Tomorrow's Leaders | True | By Eunice Barnard | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-facets-at-air-show-educational-features-for-exhibit-this.html | NEW FACETS AT AIR SHOW; Educational Features for Exhibit This Week--Institute to Meet Devices for Safety Autogiro for the Road Engines and Accessories | True | By Leo A. Kieran | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/panorama-the-foreign-scene-mans-face-in-this-beardless-world.html | PANORAMA: THE FOREIGN SCENE; Man's Face in This Beardless World; Business Transactions in Bucharest and Great Britain | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/lowcost-homes-lead-in-demand-average-fha-loan-is-4700-for-new.html | LOW-COST HOMES LEAD IN DEMAND; Average FHA Loan Is $4,700 for New Construction, States Administrator BUILDING TREND UPWARD Present Year Will See Erection of About 450,000 Dwellings, McDonald Predicts Loan Average Low LOW-COST HOMES LEAD IN DEMAND | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/lecture-to-help-sisters-father-truss-to-speak-wednesday-for-good.html | LECTURE TO HELP SISTERS; Father Truss to Speak Wednesday for Good Shepherd Order | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/panorama-the-new-york-scene-shedding-light-on-the-oratorical-and.html | PANORAMA: THE NEW YORK SCENE; Shedding Light on the Oratorical and Literary Pursuits of Mr. La Guardia; A Wagnerian Drama Our Mayor Policing the Parks Confusion in Birdland Boarding House The Ride of Wotan | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/behind-the-scenes-helen-hayes-plays-bambi-on-the-air-then-rushes-to.html | BEHIND THE SCENES; Helen, Hayes Plays 'Bambi' on the Air Then Rushes to Stage to Be Victoria About Programs and People Naturalness in Acting TESTS OF TELEVISION'S 441-LINE IMAGES BEGUN NEW RADIO COURSES A Hurried Exit | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/12223-illiterates-in-adult-schools-registration-rapidly-rises-in.html | 12,223 ILLITERATES IN ADULT SCHOOLS; Registration Rapidly Rises in Drive to Instruct ForeignBorn Whites SOME SHY AT ATTENDING Others Resent Attempts to Aid Them--Field Workers Send Many to Classes. 553 on Teaching Staff Some Attracted by Classes | True | By Richard Tompkins | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wild-game-flees-floods-deer-deserting-swamps.html | Wild Game Flees Floods; Deer Deserting Swamps | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/northwestern-in-front-vanquishes-michigan-state-five-by-4429-in.html | NORTHWESTERN IN FRONT; Vanquishes Michigan State Five by 44-29 in Slow Contest | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/5307696-of-gold-here-from-paris-2024000-arrives-from-zurich19345000.html | $5,307,696 OF GOLD HERE FROM PARIS; $2,024,000 Arrives From Zurich--$19,345,000 Is Engaged Abroad in Week | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/shoe-output-406000000-pairs.html | Shoe Output 406,000,000 Pairs | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dean-clay-osborne-is-dead-here-at-69-organizer-and-chairman-of-the.html | DEAN CLAY OSBORNE IS DEAD HERE AT 69; Organizer and Chairman of the Board of Dentists Supply Company of New York | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/boxing-union-orders-bout.html | Boxing Union Orders Bout | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/naval-cadets-stage-a-gas-war-demonstration-here.html | NAVAL CADETS STAGE A "GAS WAR" DEMONSTRATION HERE | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marriages.html | Marriages | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/italoreich-unity-a-force-in-europe-dictators-stand-shoulder-to.html | ITALO-REICH UNITY A FORCE IN EUROPE; Dictators Stand Shoulder to Shoulder in the Defense of Their Common Program | True | By Arnaldo Cortesi | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/church-benefit-friday.html | Church Benefit Friday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/chains-in-food-field-improving-methods-patman-act-forces-voluntary.html | CHAINS IN FOOD FIELD IMPROVING METHODS; Patman Act Forces Voluntary and Cooperative Groups to Change Policies | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/claribel-m-banks-is-bride-in-jersey-east-orange-girl-married-to-j-d.html | CLARIBEL M. BANKS IS BRIDE IN JERSEY; East Orange Girl Married to J. D. Elliott in the Home of Mrs. W. E. Scarritt ATTENDED BY HER SISTER She Is a Graduate of Centenary Collegiate Institute-Bridegroom a Philadelphian | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/scouts-honor-local-leaders.html | SCOUTS HONOR LOCAL LEADERS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/opening.html | OPENING | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/big-tanker-is-launched-gulftide-of-11000ton-capacity-slides-into.html | BIG TANKER IS LAUNCHED; Gulftide, of 11,000-Ton Capacity, Slides Into the Patapsco River | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/life-in-madrid-a-city-of-stalking-death-its-strife-becomes-the.html | LIFE IN MADRID: A CITY OF STALKING DEATH; Its Strife Becomes the Symbol Of What Future War Will Mean | True | By William P. Carney | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/norwegian-ship-seized-spanish-rebels-halt-craft-of-avilesbilbaos.html | NORWEGIAN SHIP SEIZED; Spanish Rebels Halt Craft of Aviles—Bilbao's Food Cut Off | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/amendment-drawn-for-minimum-wage-nationwide-drive-to-change.html | AMENDMENT DRAWN FOR MINIMUM WAGE; Nation-Wide Drive to Change Constitution Will Start at Detroit on Feb.1 MEETINNNG TO PUSH PLAN Tentative Draft of Andrews's Group Will Be Presented to the National Committee POWER FOR CONGRESS AIM Fourteenth Amendment Would Be 'Clarified' but Civil Liberties Safeguarded Rights Would be Protected Move Begun by Andrews | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/greenwood-school-graduate-is-betrothed-to-dr-h-b-wilcox-jr-of-johns.html | Greenwood School Graduate Is Betrothed to Dr. H. B. Wilcox Jr. of Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/merion-approved-for-college-play-eastern-tennis-body-favors-return.html | MERION APPROVED FOR COLLEGE PLAY; Eastern Tennis Body Favors Return of U. S. Tourney to Grass Courts There Tourney's Original "Home" MERION APPROVED FOR COLLEGE PLAY Anderson Heads Committee | True | By Lincoln A. Werden | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/czechs-welcome-pole-prague-hopes-new-envoy-will-end-disputes.html | CZECHS WELCOME POLE; Prague Hopes New Envoy Will End Disputes Between Nations | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-microphone-will-present-today.html | THE MICROPHONE WILL PRESENT; TODAY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/collettolson.html | Collett-Olson | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/break-in-the-price-of-eggs-new-york-housewives-profit-by-reduction.html | BREAK IN THE PRICE OF EGGS; New York Housewives Profit by Reduction in Retail Costs--Lamb Is Now a Good Buy Sandwich Towers Dietary Changes Lamb Costs Less | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/3-accused-of-theifts-caught-by-phone-tip-men-charged-with-robbing.html | 3 ACCUSED OF THEIFTS CAUGHT BY PHONE TIP; Men Charged With Robbing Piers and Trucks Unwittingly Walk Into Trap | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/flying-party-arrives-in-brazil.html | Flying Party Arrives in Brazil | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/russia-negotiates-for-big-purchases-representatives-are-seeking.html | RUSSIA NEGOTIATES FOR BIG PURCHASES; Representatives Are Seeking Large-Scale Equipment in Markets Here OTHER NATIONS QUERIED Orders Will Go to the Producers Most Willing to Meet Soviet Contract Requirements Some Objections Are Seen Divided on Jurisdiction | True | By Charles E. Egan | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/seaboard-to-spend-3391000.html | Seaboard to Spend $3,391,000 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/works-of-major-art-among-gifts-to-fogg-money-donations-in-past-year.html | WORKS OF MAJOR ART AMONG GIFTS TO FOGG; Money Donations in Past Year Totaled $52,000, Museum's Annual Report Reveals | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/1935-gale-victims-found-seven-skeletons-are-unearthed-on-florida.html | 1935 GALE VICTIMS FOUND; Seven Skeletons Are Unearthed on Florida Key | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rita-kiernans-plans-brooklyn-girl-to-be-bride-of-w-j-devine-on-feb.html | RITA KIERNAN'S PLANS; Brooklyn Girl to Be Bride of W. J. Devine on Feb. 6 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/big-levee-holding-in-missouri-flood-army-engineers-avert-break.html | BIG LEVEE HOLDING IN MISSOURI FLOOD; Army Engineers Avert Break, Saving 131,000-Acre Floodway From Inundation ITS RESIDENTS FLEE IN MUD Towns Along St. Francis River, to the South, Still Lack Food--Pneumonia Is Increasing | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/gypsy-polo-club-beats-squadron-a-scores-by-9-to-8-12-in-league-play.html | GYPSY POLO CLUB BEATS SQUADRON A; Scores by 9 to 8 1/2 in League Play on Last-Second Goal by WestlundSubstitute GOVERNORS ISLAND WINS Davis Shows Brilliant Form in Triumph by 8 to 6 1/2 Over New York A. C. Trio Westlund Good No. 1 A Hard-Fought Period | True | By Robert F. Kelley | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/olympics-in-arts-to-start-in-april-u-of-p-details-program-of.html | 'OLYMPICS IN ARTS TO START IN APRIL; U. of P. Details Program of Exhibitions Under Plan to Stimulate Cultural Studies LOCAL GROUPS MAY ENTER Schools and Social Agencies Are Invited to Compete in Various Fields of the Fine Arts Hope to Extend the Plan District Exhibitions First | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/contact.html | 'CONTACT' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/openair-rooms-in-vogue-secluded-garden-spots-planned-especially-for.html | OPEN-AIR ROOMS IN VOGUE; Secluded Garden Spots, Planned Especially For Family Recreation, Are Widely Used Adaptation From the French Selecting the Hedge Completing the Living Room Planning the Flower Beds | True | By Esther Ayer Millner | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/outlays-in-manchukuo-pinch-japan-conquest-brings-deficits-new-taxes.html | OUTLAYS IN MANCHUKUO PINCH JAPAN; Conquest Brings Deficits, New Taxes, a Conflict of Army And Financial Men and Talk of Big Changes A Struggle Under Way Growth of Military Costs An Immediate Burden Point of Rebellion State Control Proposed NOTICE OF A FETE--BUT NOT FOR TOKYO BANKERS HIS ARGUMENTS VAIN | True | By Nathaniel Peffer | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/reporter-sues-in-zurich-acts-to-safeguard-journalists-sources-of-in.html | REPORTER SUES IN ZURICH; Acts to Safeguard Journalists' Sources of Information | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-louise-tyler-becomes-engaged-she-will-be-bride-of-james-doudge.html | MISS LOUISE TYLER BECOMES ENGAGED; She Will Be Bride of James Doudge Tate in Ceremony in the Late Spring GRADUATE OF BRANTWOOD Daughter of Mr. and Mrs. Charles H. Tyler-- Her Fiance Was Educated at Cornell | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/youngstown-escapes-danger.html | Youngstown Escapes Danger | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fire-in-harvard-club-is-quickly-put-out-heat-from-fireplace-ignites.html | FIRE IN HARVARD CLUB IS QUICKLY PUT OUT; Heat From Fireplace Ignites Soot in Chimney and a Passerby Sends in Alarm | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-decade-on-55th-street-paula-wessely.html | A DECADE ON 55TH STREET; Paula Wessely | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/alumnae-plan-a-party-fashion-show-and-tea-to-aid-fund-of-mount-st.html | ALUMNAE PLAN A PARTY; Fashion Show and Tea to Aid Fund of Mount St. Vincent | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/employment-index-highest-since-1929-977-in-december-up-1-from.html | EMPLOYMENT INDEX HIGHEST SINCE 1929; 97.7 in December, Up 1% From November for Eleventh Consecutive Gain EMPLOYMENT INDEX HIGHEST SINCE 1929 FIND EXCESS FOR SPENDING Retailers Look to Spread Between Living Costs and Wages | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/60-old-bone-relics-from-china-shown-columbia-gets-loan-of-rare.html | 60 OLD BONE RELICS FROM CHINA SHOWN; Columbia Gets Loan of Rare Inscribed Collection Dating to 1400 B. C. Epoch. HIGH CULTURE REFLECTED Yin Hsu Treasures Reveal Era That Outstripped Golden Age of Chou, Expert Declares. Found on Yin Hsu Site Show Culture of High Order | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nebraska-seeking-bibles-successor-w-h-brown-exaide-to-new-texas.html | NEBRASKA SEEKING BIBLE'S SUCCESSOR; W. H. Brown, Ex-Aide to New Texas Coach, Mentioned With Crisler and Madigan RESIGNATION IS ACCEPTED Authorities Praise Successful Football Mentor--Choice in Hands of Committee Promises to Help Want All-Around Man | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mayor-demands-pay-rise-for-all-will-not-permit-increases-to-go-only.html | MAYOR DEMANDS PAY RISE FOR ALL; Will Not Permit Increases to Go Only to Those With Good Civil Service Marks PLAN ILLEGAL, HE INSISTS It Would Put City Employes at Mercy of Good Will of the Politicians, He Adds | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sabbath-service-in-berlin.html | SABBATH SERVICE IN BERLIN | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/importers-hit-move-in-treaty-test-suit-council-files-brief.html | IMPORTERS HIT MOVE IN TREATY TEST SUIT; Council Files Brief Attacking Request of Fruit Growers for Rehearing of Case | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/walter-h-close-dies-once-wool-merchant-served-in-intelligence.html | WALTER H. CLOSE DIES; ONCE WOOL MERCHANT; Served in Intelligence Division in World War--Noted as Amateur Photographer | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/holc-helps-red-cross-corporatio-turns-over-200-memphis-homes-for.html | HOLC HELPS RED CROSS; Corporatio Turns Over 200 Memphis Homes for Refugees | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-model-of-gutenberg-to-be-exhibited-here-professor-otto-w.html | A MODEL OF GUTENBERG TO BE EXHIBITED HERE; Professor Otto W. Fuhrmann's block-print of a beardless Johannes from the wood-engraving of Karl Mahr. | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/2000-engineers-to-meet-electrical-experts-convene-here-tomorrow-for.html | 2,000 ENGINEERS TO MEET; Electrical Experts Convene Here Tomorrow for 5-Day Session | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rare-american-coins-are-sold-at-auction-one-gold-quartereagle-from.html | RARE AMERICAN COINS ARE SOLD AT AUCTION; One Gold Quarter-Eagle From the Philadelphia Mint in 1826 Brings $305 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/negotiate-7866850-loans.html | Negotiate $7.866.850 Loans | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-adventures-of-elinor-glyn-her-autobiography-carries-the-famous.html | The Adventures of Elinor Glyn; Her Autobiography Carries the Famous Author of "Three Weeks" From the Drawing Rooms of England to Hollywood Adventures of Elinor Glyn | True | By Katherine Woods | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/some-varied-events.html | SOME VARIED EVENTS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | By Anne T. Eaton | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mrs-louis-dreyfuss.html | MRS. LOUIS DREYFUSS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/franklin-merriam-dead-in-florida-former-owner-and-publisher-of-the.html | FRANKLIN MERRIAM DEAD IN FLORIDA; Former Owner and Publisher of The Mount Vernon Argus Was Active in Civic Affairs WITH THE PAPER 42 YEARS Ex-Head New York Associated Dailies and the Westchester County Publishers Group Became an Owner in 1897 Was Born in Illinois | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/moliere-in-a-fictionized-biography.html | Moliere in a Fictionized Biography | True | HAROLD STRAUSS. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/reich-job-plan-held-superior-to-ours-army-and-road-building-had.html | REICH JOB PLAN HELD SUPERIOR TO OURS; Army and Road Building Had Absorbed Thousands, German Professor Says on Arrival Here | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mrs-albert-s-rudolf.html | MRS. ALBERT S. RUDOLF | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sutherland-paper-clears-729116-profit-for-1936-equal-to-254-a-share.html | SUTHERLAND PAPER CLEARS $729,116; Profit for 1936 Equal to $2.54 a Share, Against $618,369, or $2.15 Each, in 1935 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/at-new-york-botanical-garden.html | At New York Botanical Garden | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dorothy-e-young-wed-in-waldorf-swarthmore-pa-girl-becomes-bride-of.html | DOROTHY E. YOUNG WED IN WALDORF; Swarthmore, Pa., Girl Becomes Bride of N. Hunter Keedy in Assembly Suite WEDDING BREAKFAST HELD Her Father Was Vice President of Tradesman's National Bank in Philadelphia | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/press-club-to-hear-educators.html | Press Club to Hear Educators | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-things-in-the-city-shops-many-articles-offered-to-please.html | NEW THINGS IN THE CITY SHOPS; Many Articles Offered to Please ChildrenNovelties in Cosmetics and Luggage | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/french-nuns-to-get-support-from-dance-alumnae-of-the-notre-dame-de.html | FRENCH NUNS TO GET SUPPORT FROM DANCE; Alumnae of the Notre Dame de Lourdes Academy to Hold Event on Friday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/phelps-smith-will-creates-a-college-adirondack-coed-institution.html | PHELPS SMITH WILL CREATES A COLLEGE; Adirondack Co-Ed Institution Would Bear the Name of Paul Smith | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/g-m-c-will-press-eviction-suitsnow-to-reemploy-many-knudsen.html | G M. C. WILL PRESS EVICTION SUITSNOW; TO RE-EMPLOY MANY; Knudsen Declares Issue Is Whether the Company Has Property Rights or Not | True | By Louis Stare | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fashion-show-slated-little-missionary-day-nursery-to-gain-by-event.html | FASHION SHOW SLATED; Little Missionary Day Nursery to Gain by Event Feb. 9 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wife-of-barrymore-asks-2525-monthly-elaine-barrie-petitions-for.html | WIFE OF BARRYMORE ASKS $2,525 MONTHLY; Elaine Barrie Petitions for Temporary Alimony, Saying Actor Gets $12,000 a Month | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/palm-beach-sports-and-cultural-events-planned-daytona-beach-race-st.html | PALM BEACH; Sports and Cultural Events Planned DAYTONA BEACH RACE ST. AUGUSTINE GOLF ST. PETERSBURG PLANS ST. AUGUSTINE GOLF | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/luncheon-to-open-appeal-for-funds-entertainment-tomorrow-to-be.html | LUNCHEON TO OPEN APPEAL FOR FUNDS; Entertainment Tomorrow to Be Given by Local Visiting Nurse Association | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pennsylvania-team-wins-3arts-prize-2-others-from-same-university.html | PENNSYLVANIA TEAM WINS 3-ARTS PRIZE; 2 Others From Same University Get Honorable Mention From Rome Academy Alumni | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/roosevelt-of-yonkers-victor.html | Roosevelt of Yonkers Victor | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dreel-home-first-at-alamo-downs-shows-way-to-boston-sound-in-6.html | DREEL HOME FIRST AT ALAMO DOWNS; Shows Way to Boston Sound in 6 1/2-Furlong Handicap and Returns $20.70 for $2 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dayton-protected-by-flood-control-miami-valley-in-ohio-enjoys.html | DAYTON PROTECTED BY FLOOD CONTROL; Miami Valley in Ohio Enjoys Security Through Five Dams Built Years Ago | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/gets-101-hiccough-cures-bay-state-girl-finally-aided-after-150.html | GETS 101 HICCOUGH CURES; Bay State Girl Finally Aided, After 150 Hours, by Physician | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/connecticut-college-gets-gift-of-15-acres-to-expand-its-state-plant.html | Connecticut College Gets Gift of 15 Acres To Expand Its State Plant Life Arboretum | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/benefit-fete-wednesday-st-marks-society-to-hold-card-party-for.html | BENEFIT FETE WEDNESDAY; St. Mark's Society to Hold Card Party for Welfare Fund | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/industry-control-held-aim-of-c-i-o-professor-leo-wolman-critical-of.html | INDUSTRY CONTROL HELD AIM OF C. I. O.; Professor Leo Wolman Critical of Motives in Auto Strike by Minority Union 'SIT-DOWN' POLICY SCORED Threat to Public Safety and Peace' Through Rioting He Says in Article Differences Are Cited Policies Seen at Variance | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/300000-aid-asked-by-red-cross-here-grayson-sends-appeal-for-flood.html | $300,000 AID ASKED BY RED CROSS HERE; Grayson Sends Appeal for Flood Relief Funds to Help Many Suffering Refugees COAST GUARD SENDS BOATS Ninety Men Also Go With 22 Self-Bailing Craft, and Planes Also Rush Materials Relief Work by Coast Guard Grayson's Appeal for Gifts | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/luncheon-is-given-for-audrey-hobbs-mrs-frank-h-gunther-and-her.html | LUNCHEON IS GIVEN FOR AUDREY HOBBS; Mrs. Frank H. Gunther and Her Daughter Entertain the Debutante at Pierre RUTH HUMPHREYS GUES Mr. and Mrs. Sidney Vere-Smit Are Hosts at Dinner to Their Daughter, Shirley H. T. Cheaters Hosts L. P. Hortons Entertain | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/japan-not-to-ship-cotton-in-1937.html | Japan Not to Ship Cotton in 1937 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/chinese-restrict-taking-of-photos.html | CHINESE RESTRICT TAKING OF PHOTOS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/suggests-student-frame-own-test-dr-gabler-of-n-y-u-says-traditional.html | SUGGESTS STUDENT FRAME OWN TEST; Dr. Gabler of N. Y. U. Says Traditional Examinations Stir 'Fear Complex' WOULD HAVE LIFE A BASIS Present System Is a Vestige of Old Education and Needs Supplanting, He Holds | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/glass-workers-balk-strikers-in-toledo-reject-6-cents-an-hour-pay.html | GLASS WORKERS BALK; Strikers in Toledo Reject 6 Cents an Hour Pay Rise | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fitzsimmons-veteran-pitcher-17th-to-accept-giants-terms-hardworking.html | Fitzsimmons, Veteran Pitcher, 17th to Accept Giants' Terms; Hard-Working Knuckle-Baller Will Don New York Regalia for the Twelfth Season--Gehrig to Make Known Stand on Yankee Contract Saturday--Club Adds to Farm Circuit Series Victory Aim Yankees Take Kansas City Misplay Costly to Giants | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/herbert-s-weaver.html | HERBERT S. WEAVER | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/surreal-insanity.html | SURREAL INSANITY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/maternity-center-amassing-figures-in-drive-on-high-mortality-deaths.html | MATERNITY CENTER AMASSING FIGURES IN DRIVE ON HIGH MORTALITY; DEATHS IN 25 YEARS MOUNT TO 375,000 Miss Hazel Corbin, Director of Society, Stresses the Need of Early Prenatal Care MANY DOCTORS HELD LAX Strict Training for Physicians Is Urged--Academy Lists Efficient Obstetricians Gravity of Situation Cited More Training Urged Gives Sample of Service | True | By Kathleen M'Laughlin | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/neumann-to-lecture-at-forum.html | Neumann to Lecture at Forum | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rise-near-in-prices-of-mens-clothing-10-to-15-per-cent-increase-in.html | RISE NEAR IN PRICES OF MEN'S CLOTHING; 10 to 15 Per Cent Increase in Spring Lines, With Further Advance Due in Fall | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-horn-sets-mark-in-wisconsin-skating-timed-in-2176-u-s-record.html | MISS HORN SETS MARK IN WISCONSIN SKATING; Timed in 2:17.6, U. S. Record for Three-Quarter Mile--Lamb Leads Men | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/reports-on-nuns-school-mission-head-outlines-first-year-of-project.html | REPORTS ON NUNS' SCHOOL; Mission Head Outlines First Year of Project to Teach Nursing | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/artists-to-exhibit-in-toronto.html | Artists to Exhibit in Toronto | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/random-notes-for-travelers-many-tourists-to-see-both-coronation-and.html | RANDOM NOTES FOR TRAVELERS; Many Tourists to See Both Coronation and Paris ExpositionMaine Plans New Snow Sports Fields-Fair in Switzerland MAINE'S SNOW SPOTS New Federation to Assist in the Development of Fields SWISS INDUSTRIAL FAIR The Exhibits Attract Buyers From Over the World FETES FOR SHIP LINES Great German Companies to Mark Anniversaries HUNTING WILD BOARS The Sport Is Now at Its Peak in Forests of Poland. IN REINDEER COUNTRY Finland Tourists Find a Hotel Near the Arctic Circle. NEW FIREPROOF SHIP Even Curtains of Catherine Will Be Non-Inflammable | True | By Diana Rice | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pittsnbugh-turns-to-aiding-homeless-with-fear-of-disaster-dimmed-by.html | PITTSNBUGH TURNS TO AIDING HOMELESS; With Fear of Disaster Dimmed by Freeze, Efforts Center on Relief Work 150 FLEE IN SHARPSBURG Hundreds in McKees Rocks Refuse to Quit Homes--Flood Recedes at Johnstown Gauge Drops to 32 Feet Johnstown Danger Lessens Susquehanna Begins Receding | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ensembles-shown-in-kitchen-wares.html | ENSEMBLES SHOWN IN KITCHEN WARES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/seaswept-colonies-in-south-flowers-at-nassau.html | SEA-SWEPT COLONIES IN SOUTH; FLOWERS AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/argues-for-wagner-act-telegraphers-union-brief-disputes-associated.html | ARGUES FOR WAGNER ACT; Telegraphers' Union Brief Disputes Associated Press Contentions | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/seized-as-kidnapper-bronx-man-charged-with-walking-away-with-child.html | SEIZED AS KIDNAPPER; Bronx Man Charged With Walking Away With Child | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-model-mule-is-streamlined.html | New Model Mule Is Streamlined | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-stroud-wed-to-jar-dalley-member-of-villanova-family-is-married.html | MISS STROUD WED TO J.A.R. DALLEY; Member of Villanova Family Is Married in Bryn Mawr Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-nations-passing-show-down-to-business-gone-with-the-rain-inside.html | THE NATION'S PASSING SHOW; Down to Business Gone With the Rain Inside Story | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/malaga-now-menaced-from-north-as-rebels-in-south-also-push-on.html | Malaga Now Menaced From North As Rebels in South Also Push On; Forces From Granada Capture Alhama--4,000 Loyalists Are on Way to Help Malaga, Which Is Bombed Again--Leftists Raid Cadiz From the Air and Sink Enemy Ship Help on Way to Malaga Malaga Is Bombed Again 100 Defenders Are Killed Southern Army Advances Britains to Leave Malaga Loyalist Planes Sink Ship | True | By George Axelssonwireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/france-honors-e-a-tidmarsh.html | France Honors E. A. Tidmarsh | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wa-johnston-dies-on-bench-50-years-appointed-to-kansas-supreme.html | W.A. JOHNSTON DIES ON BENCH 50 YEARS; Appointed to Kansas Supreme Court in 1884--Retired as Chief Justice in 1935 WROTE 3,500 OPINIONS Long a Leader in Prohibition Work--Sees Courts Getting 'Closer to Justice' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/de-mott-captures-final-wins-from-cookman-in-class-b-squash-racquets.html | DE MOTT CAPTURES FINAL; Wins From Cookman in Class B Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cornell-defeats-p-m-c-takes-indoor-polo-contest-2012lawrence.html | CORNELL DEFEATS P. M. C.; Takes Indoor Polo Contest, 20-12--Lawrence Tallies 11 Times | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/martin-defends-plant-occupation-scoffing-at-illegality-he-says-g-m.html | MARTIN DEFENDS PLANT OCCUPATION; Scoffing at 'Illegality,' He Says G. M. C. Has 'Hired' Judges and Police | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/takes-schenectady-post-c-h-harrell-quits-at-binghamton-to-be-city.html | TAKES SCHENECTADY POST; C. H. Harrell Quits at Binghamton to Be City Manager | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rumanian-heir-has-operation-in-italy-appendicitis-strikes-michael.html | RUMANIAN HEIR HAS OPERATION IN ITALY; Appendicitis Strikes Michael, on a Visit to His Mother--His Uncle Is Gravely Ill | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dies-in-movie-theatre.html | Dies in Movie Theatre | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/721-haled-to-court-in-subway-drive-campaign-against-smokers-and.html | 721 HALED TO COURT IN SUBWAY DRIVE; Campaign Against Smokers and Spitters Will Go On, Dr. Rice Asserts | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/business-index-recedes-electric-power-and-lumber-production-series.html | BUSINESS INDEX RECEDES; Electric Power and Lumber Production Series Rise While Four Other Components Decline. | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marylebone-scores-301-south-australian-cricketers-reply-with-194.html | MARYLEBONE SCORES 301; South Australian Cricketers Reply With 194 for Four | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/two-seized-after-holdup.html | Two Seized After Hold-Up | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/flier-plots-bridle-trail-woman-charting-route-from-cape-cod-to.html | FLIER PLOTS BRIDLE TRAIL; Woman Charting Route From Cape Cod to Berkshires | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sports-today-basketball-hockey-soccer-fencing.html | Sports Today; BASKETBALL HOCKEY SOCCER FENCING | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/art-notes-chicago-charleston-s-c.html | ART NOTES; Chicago Charleston, S. C. | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/assisium-dance-friday.html | Assisium Dance Friday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-liner-to-give-crew-more-room-maritime-boards-alternate-designs.html | NEW LINER TO GIVE CREW MORE ROOM; Maritime Board's Alternate Designs Stress Comfortable Quarters for Men | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/consumer-league-revises-program-urges-others-to-join-it-in.html | CONSUMER LEAGUE REVISES PROGRAM; Urges Others to Join It in 'Intelligent Action' on Future Social Changes | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/move-for-a-grant-for-flood-control-representatives-from-areas-hit.html | MOVE FOR A GRANT FOR FLOOD CONTROL; Representatives From Areas Hit by Swollen Rivers Talk of Asking $320,000,000 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-philosophy-of-another-physician.html | The Philosophy of Another Physician | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/play-taken-over-to-aid-riis-house-mrs-richard-l-farrelly-is-in.html | PLAY TAKEN OVER TO AID RIIS HOUSE; Mrs. Richard L. Farrelly Is in Charge of Charity Theatre Party on Feb. 4 PLAY TAKEN OVER TO AID RIIS HOUSE | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-note-on-hoffmann-various-methods-of-stagingcharacteristics-of.html | A NOTE ON 'HOFFMANN'; Various Methods of Staging-Characteristics of Drama and Score | True | By Olin Downes | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/students-build-trailer.html | Students Build Trailer | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/realty-conference-to-study-title-law-problems-affecting-ownership.html | REALTY CONFERENCE TO STUDY TITLE LAW; Problems Affecting Ownership and Mortgage Needs Will Be Discussed | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/congress-awaits-next-court-move-any-attempt-to-curb-tribunal-may.html | CONGRESS AWAITS NEXT COURT MOVE; Any Attempt to Curb Tribunal May Depend on Labor and Security Act Rulings MANY PROPOSALS OFFERED Classification of Plans 'Packing' the Court Legislation vs. Amendment WANTS COURT CURBED | True | By Dean Dinwoodey, Editor, United States Law Week | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/leonice-merrels-engaged-to-marry-hartford-conn-girl-to-become-bride.html | LEONICE MERRELS ENGAGED TO MARRY; Hartford, Conn., Girl to Become Bride of Robert Knox Jr.-- Attended Smith OXFORD SCHOOL GRADUATE Member of the Cotillion Club-- Her Fiance Studied at Taft and at Yale | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/madrid-battered-six-hours-by-guns-largest-shells-yet-used-blast.html | MADRID BATTERED SIX HOURS BY GUNS; Largest Shells Yet Used Blast Center of City and Start Numerous Fires LOYALIST GAINS CONTINUE Troops Retake Lost Ground on Three Sides of the Capital-Bomb Getafe Airport Housewives Salvage Wood Date Recalls Former King Soldiers Save an Old Man | True | BY Herbert L. Matthewswireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/polished-performance-wins-for-reiter-in-snobirds-figure-skating.html | Polished Performance Wins for Reiter in Snobirds' Figure Skating Tourney; REITER TRIUMPHS IN FIGURE SKATING Captures Men's Senior Test at Lake Placid, Adding His Name to Howe Trophy MISS BLODGETT A WINNER She and Turner Score in Pair Event-- Miss Bendix First in Junior Contest Janson Is Runner-Up Miss Drake Second SARAH LAWRENCE COLLEGE GIRLS FROLIC IN SNOW | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fire-record.html | Fire Record | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/boys-from-slums-lunch-in-splendor-750-guests-of-adventurers-who.html | BOYS FROM SLUMS LUNCH IN SPLENDOR; 750 Guests of Adventurers Who Launch Move to Turn Them From Gang Pursuits ONE, 9, TELLS HIS HOPES Wants to Be a G-Man, He Says in Speech--Gov. Hoffman Urges Them to Study Will Keep Eye on Boys Study, Governor Advises BOYS FROM SLUMS LUNCH IN SPLENDOR Adventures in Wild Lands | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/women-rising-fast-in-field-of-design-their-influence-seen-in-many.html | WOMEN RISING FAST IN FIELD OF DESIGN; Their Influence Seen in Many Articles Made Decorative as Well as Useful CLUBS FOSTER THE TREND State Federation Seeks to Rouse Interest in New Artists-Museum Also Helps Manufacturer Seen Lagging Decorative Metal Pieces | True | By Anne Petersen | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-home-areas-opened-in-jersey-montclair-builder-is-planning-a.html | NEW HOME AREAS OPENED IN JERSEY; Montclair Builder Is Planning a Large Development on Fifteen-Acre Tract ACTIVITY IN PLAINFIELD Residential Deals Closed in South Orange, Ridgewood and Glen Ridge Activity Near Elizabeth Good Demand for Homes NEW HOME AREAS OPENED IN JERSEY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/future-of-c-i-o-hangs-on-auto-strike-result-issue-of-industrial-vs.html | FUTURE OF C. I. O. HANGS ON AUTO STRIKE RESULT; Issue of Industrial vs. Craft Unions Joined as A. F. of L. Men Resist Single Spokesman for Workers | True | By Louis Stark | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/floods-close-tobacco-markets.html | Floods Close Tobacco Markets | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/births.html | Births | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/germanys-rebuff-disappoints-paris-setback-to-attempt-to-launch-a.html | GERMANY'S REBUFF DISAPPOINTS PARIS; Setback to Attempt to Launch a Good-Neighbor Policy Is Held to Be Unjustified | True | By P. J. Philip | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/50000-in-kentucky-homeless-in-flood-bitter-cold-intensifies.html | 50,000 IN KENTUCKY HOMELESS IN FLOOD; Bitter Cold Intensifies Suffering as Ohio, Still Rising, Isolates Several Cities LOUISVILLE RATIONS WATER Its Wholesale District Inundated--Thousands Flee From the Lowlands in Tennessee Serum Rushed to Paducah Big Relief Camp for Memphis | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/skating-carnival-planned-in-spring-threeday-event-will-be-one-of.html | SKATING CARNIVAL PLANNED IN SPRING; Three-Day Event Will Be One of Features of the Easter Season in This City | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/g-b-clarkson-dies-defense-advocate-on-national-council-during-and.html | G. B. CLARKSON DIES; DEFENSE ADVOCATE; On National Council During and After War--Praised for Preparedness Drives | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/exercises-in-strength-and-flexibility-national-power-policy-shaping.html | EXERCISES IN STRENGTH AND FLEXIBILITY; NATIONAL POWER POLICY SHAPING IN TVA DISPUTE Report by the President's Committee Expected to Outline Legislation That Will End Present Doubts The President's Uncle Angry at Injunctions AT ODDS OVER TVA TWO LEADING OPPONENTS ON THE TVA BATTLEFIELD | True | By Henry N. Dorris | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/seniors-at-williams-plan-a-gift-of-20000-life-insurance-policy-plan.html | SENIORS AT WILLIAMS PLAN A GIFT OF $20,000; Life Insurance Policy Plan Awaits Only the Approval of Undergraduate Council | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dwight-hall-50-years-old-celebration-of-anniversary-planned-during.html | DWIGHT HALL 50 YEARS OLD; Celebration of Anniversary Planned During Yale Alumni Events | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/to-discuss-oxford-movements.html | To Discuss Oxford Movements | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/room-for-more-jews-is-seen-in-palestine-economic-survey-made-by-j-l.html | ROOM FOR MORE JEWS IS SEEN IN PALESTINE; Economic Survey Made by J. L. J Cohen Says Increased Labor and Capital Are Needed | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/charges-tampering-of-garrett-records-counsel-for-claimants-of.html | CHARGES TAMPERING OF GARRETT RECORDS; Counsel for Claimants of $20,000,000 Estate Causes Uproar in Court | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bridge-tea-is-planned-alumnae-of-st-elizabeth-academy-to-hold.html | BRIDGE TEA IS PLANNED; Alumnae of St. Elizabeth Academy to Hold Scholarship Benefit | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/war-on-foxes-is-urged.html | War on Foxes Is Urged | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/builder-purchases-lots-in-astoria-winston-firm-enlarges-tract-for.html | BUILDER PURCHASES LOTS IN ASTORIA; Winston Firm Enlarges Tract for Development in Old Residential Area HOME CENTER IN FREEPORT Realty Associates Preparing to Erect 300 Houses This Year Near Mineola New Elmhurst Community | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pawling-to-meet-hackleyy.html | Pawling to Meet Hackleyy | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hill-to-meet-penn-charter.html | Hill to Meet Penn Charter | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/art-show-open-tomorrow.html | Art Show Open Tomorrow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/london-by-the-wireless.html | LONDON BY THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dry-goods-orders-heavy-volume-placed-so-far-by-jobbers-largest-in.html | DRY GOODS ORDERS HEAVY; Volume Placed So Far by Jobbers Largest In Nearly 20 Years | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bank-debits-increase-7-per-cent-in-week-10164852000-total-in-period.html | BANK DEBITS INCREASE 7 PER CENT IN WEEK; $10,164,852,000 Total in Period to Jan. 20 Is Up 17% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pneumonia-deaths-fewer-last-week-number-of-cases-also-is-less58-new.html | PNEUMONIA DEATHS FEWER LAST WEEK; Number of Cases Also Is Less-58 New Influenza Patients Yesterday Is a Decrease | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mesta-machines-orders-up.html | Mesta Machine's Orders Up | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/roosevelt-urges-flood-fund-gifts-proclamation-urges-people-to.html | ROOSEVELT URGES FLOOD FUND GIFTS; Proclamation Urges People to Contribute $2,000,000 to Aid Red Cross Work HE CONFERS WITH GRAYSON Latter Reports on the Immediate Needs of the Stricken Areas in 'Major Disaster' | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rialto-gossip-jessel-hears-the-callkaufmangershwin-reuniondead-end.html | RIALTO GOSSIP; Jessel Hears the Call--Kaufman-Gershwin Reunion?--'Dead End' No Detour GOSSIP OF THE RIALTO | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-novel-of-civilians-in-war-invasion-is-a-story-of-life-in-france.html | A NOVEL OF CIVILIANS IN WAR; "Invasion "Is a Story of Life in France Under German Occupation A Novel of Civilians in War | True | By R. L. Duffus | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/twins-deaf-mutes-will-get-education-ohio-children-nearly-blind-also.html | TWINS, DEAF MUTES, WILL GET EDUCATION; Ohio Children, Nearly Blind Also, Go to Perkins Institution on Helen Keller's Advice | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/fay-sumner-is-married-daughter-of-colonel-wed-to-lieut-francis.html | FAY SUMNER IS MARRIED; Daughter of Colonel Wed to Lieut. Francis Pachler in Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/massachusetts-state-college-goes-on-radio-with-lectures-on-liberal.html | Massachusetts State College Goes on Radio With Lectures on Liberal Arts and Science | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-york-surrealism-and-insanity-racketeers-on-trial-minimum-wage.html | NEW YORK; Surrealism and Insanity Racketeers on Trial Minimum Wage Tussle Educated Proletariats | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/shows-drop-in-rate-of-infant-mortality-report-of-childrens-bureau.html | SHOWS DROP IN RATE OF INFANT MORTALITY; Report of Children's Bureau Also Records Decline in Maternal Death Ratio | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dr-a-h-phillips-rites-bishop-matthews-and-rev-robert-williams.html | DR. A. H. PHILLIPS RITES; Bishop Matthews and Rev. Robert Williams Officiate at Princeton | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/la-follette-lists-spies-on-record-disregards-plea-of-n-m-t-a-that.html | LA FOLLETTE LISTS 'SPIES' ON RECORD; Disregards Plea of N. M. T. A. That Its Agents' Lives Will Be Jeopardized BLACKLIST IS DENOUNCED Stringham Hazy on Allegations Concerning Activities of Army and Navy Officers La Follette Again Angered Tell of Blacklisting Operatives Put on Record Union Plans to Purge Rolls | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/health-insurance-fought-as-peril-by-most-physicians-dr-heyd-says.html | Health Insurance Fought as Peril By Most Physicians, Dr. Heyd Says; Head of American Medical Association Especially Opposed to Compulsory Plans--Fears Only Well-to-Do Would Get Adequate Care Under 'Class' Practice | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/5000-years-of-bronzes.html | 5,000 YEARS OF BRONZES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/olympic-publication-used-for-propaganda-organ-of-international.html | OLYMPIC PUBLICATION USED FOR PROPAGANDA; Organ of International Bureau for Strength and Joy Assails Reds and Praises Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/women-organize-to-aid-world-fair-advisory-committee-formed-of.html | WOMEN ORGANIZE TO AID WORLD FAIR; Advisory Committee Formed of Members From 48 States to Direct Their Participation | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/press-applauds-presidents-rebuke-to-lewis-new-york.html | Press Applauds President's Rebuke to Lewis; NEW YORK | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/kathryn-e-prudhon-wed-plainfield-n-j-girl-becomes-bride-of-dr.html | KATHRYN E. PRUDHON WED; Plainfield, N. J., Girl Becomes Bride of Dr. Robert P. Boyd | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/farley-looking-for-a-job-wants-to-enter-a-business-in-which-he-can.html | FARLEY LOOKING FOR A JOB; Wants to Enter a Business in Which He Can Build Equity | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/domestic-help-found-scarce-low-wages-long-hours-lack-of-privacy-and.html | DOMESTIC HELP FOUND SCARCE; Low Wages, Long Hours, Lack of Privacy And 'Stigma' Are Cited as Reasons Causes of the Shortage Adjustment of Hours Solving the Problem 'Part-Time' Employment | True | By Catherine MacKenzie | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rearming-occupies-britain-forces-parliament-to-postpone-or-abandon.html | REARMING OCCUPIES BRITAIN; Forces Parliament to Postpone or Abandon Plans for Economic and Social Advance Cost of Armaments Parliament's Prestige High Six Months' Problems | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/india-looks-toward-gandhi-even-in-his-retreat-though-his-followers.html | INDIA LOOKS TOWARD GANDHI, EVEN IN HIS RETREAT; Though His Followers Hope He Will Renew His Activities, He Says He Does Not Plan Ahead INDIA LOOKS TO GANDHI, EVEN IN HIS RETREAT | True | By Paula Lecler | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/motor-boating-and-cruising-heavy-eastern-schedule.html | Motor Boating and Cruising; Heavy Eastern Schedule | True | By Clarence E. Lovejoy | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/in-search-of-a-reasonable-pattern-for-history.html | In Search of a Reasonable Pattern for History | True | By Clifford Barrett | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/springfield-quintet-tops-williams-2522-invaders-rally-to-gain.html | SPRINGFIELD QUINTET TOPS WILLIAMS, 25-22; Invaders Rally to Gain Triumph After Trailing by 16 to 7 at Half Time | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/weadow-brook-hunt-has-extensive-chase-harry-t-peters-directs-run.html | WEADOW BROOK HUNT HAS EXTENSIVE CHASE; Harry T. Peters Directs Run Over Burden, Maynard and Aldrich Estates | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/water-rising-at-croton-overflow-at-city-reservoir-system-expected.html | WATER RISING AT CROTON; Overflow at City Reservoir System Expected in Few Days | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ballet-espanol-seen-in-matinee-program-juan-martinez-presents-new.html | BALLET ESPANOL SEEN IN MATINEE PROGRAM; Juan Martinez Presents New Numbers as Ensemble Starts Final Series | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/vocational-board-for-westchester-five-supervisors-are-named-for.html | VOCATIONAL BOARD FOR WESTCHESTER; Five Supervisors Are Named for Committee to Survey Educational Needs BROAD POWERS AVOIDED Many Groups, However, Favor a Study Under 1931 Law Which Provides Wider Action Backing for 1931 Law Commissioner Gives Figures | True | Special to THE NEW YORK TIMES.. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/runcimans-guests-of-british-envoy-gifford-pinchots-to-entertain-feb.html | RUNCIMANS GUESTS OF BRITISH ENVOY;; Gifford Pinchots to Entertain Feb. 6 for Canadian Minister and Lady Marler | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/foreign-film-program-museum-of-modern-art-to-show-hamlet-and-the.html | FOREIGN FILM PROGRAM; Museum of Modern Art to Show 'Hamlet' and 'The Last Laugh' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/silpehirsch.html | Silpe-Hirsch | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/many-groups-join-in-plea-for-new-building-code-new-rules-urged-to.html | MANY GROUPS JOIN IN PLEA FOR NEW BUILDING CODE; NEW RULES URGED TO SPUR BUILDING Realty and Civic Interests Pressing for Adoption of Revised Code BILL IS 'IN COMMITTEE' Some of the Proposed Changes in Construction Methods Are Outlined Refused to Sign Report Opposition Is Cited Unite for Early Adoption NEW RULES URGED TO SPUR BUILDING NEW RULES URGED TO SPUR BUILDING | True | By Lee E. Cooper | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/country-estate-purchased.html | Country Estate Purchased | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-enternal-road-one-of-the-notable-productions-of-the-season-is-a.html | 'THE ENTERNAL ROAD'; One of the Notable Productions of the Season Is a Religious Play | True | By Brooks Atkinson | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sells-large-rahway-tract.html | Sells Large Rahway Tract | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/8500-at-free-concert-third-symphony-concert-given-by-mannes-at.html | 8,500 AT FREE CONCERT; Third Symphony Concert Given by Mannes at Museum | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/green-belt-parks-to-girdle-london.html | GREEN BELT PARKS TO GIRDLE LONDON | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/aided-by-tunnel-police-woman-driver-picked-out-in-rush-hour-gets.html | AIDED BY TUNNEL POLICE; Woman Driver, Picked Out in Rush Hour, Gets Important Message | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/to-sell-park-av-house-fifteenstory-structure-in-auction-offerings.html | TO SELL PARK AV. HOUSE; Fifteen-Story Structure in Auction Offerings This Week | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/syracuse-plots-in-master-city-plan-students-of-architecture-busy.html | SYRACUSE 'PLOTS IN' MASTER CITY PLAN; Students of Architecture Busy Designing Units Outlined for 60-Year Program | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/paul-elmer-mores-humanism-his-new-shelbourne-essays-no-iii-presents.html | Paul Elmer More's Humanism; His "New Shelbourne Essays, No. III," Presents a Mixed Volume of Humanism. Religion and Literature | True | By Peter Monro Jack | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-kavanagh-honored-mrs-james-garrett-wallace-gives-luncheon-for.html | MISS KAVANAGH HONORED; Mrs. James Garrett Wallace Gives Luncheon for Prospective Bride | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/city-exhibit-on-planning-mayors-committee-will-portray.html | CITY EXHIBIT ON PLANNING; Mayor's Committee Will Portray Accomplishments at Fall Show | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-levee-in-the-rainbow-room.html | THE LEVEE IN THE RAINBOW ROOM | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/diplomatic-dinner-is-london-feature-belgian-ambassador-entertains-a.html | DIPLOMATIC DINNER IS LONDON FEATURE; Belgian Ambassador Entertains at the Embassy-Duke of Norfolk to Wed Wednesday KEATS TRIBUTE PLANNED Anniversary of Death on Feb.23 to Be Marked by Meeting of Poetry Society in Rome Ambassador a Visitor Colonel Roosevelt to Speak | | By Nan Scarboroughwireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ski-festival-today-to-help-a-nursery-members-of-society-will-go-to.html | SKI FESTIVAL TODAY TO HELP A NURSERY; Members of Society Will Go to Skytop in Poconos by Special Sports Train | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/homes-are-sold-in-westchester-developers-acquire-30-acres-for-a-new.html | HOMES ARE SOLD IN WESTCHESTER; Developers Acquire 30 Acres for a New Community Near Chappaqua BEDFORD LAND IN DEAL Dwellings in Scarsdale, Mount Vernon and White Plains Change Hands | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/housewares-buyers-due-3000-expected-here-this-week-for-showing-of.html | HOUSEWARES BUYERS DUE; 3,000 Expected Here This Week for Showing of Spring Lines | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mrs-simpson-warned-on-crank-letters-she-is-advised-by-scotland-yard.html | MRS. SIMPSON WARNED ON CRANK LETTERS; She Is Advised by Scotland Yard Detectives Not to Return to England | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/envoy-davila-is-host-the-rumanian-minister-gives-a-reception-for.html | ENVOY DAVILA IS HOST; The Rumanian Minister Gives a Reception for Georges Enesco | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/klenkerath.html | Klenke--Rath | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ridgewood-beats-squadron-c-team-overcomes-sixgoal-handicap-for-an.html | RIDGEWOOD BEATS SQUADRON C TEAM; Overcomes Six-Goal Handicap for an 11-10 1/2 Victory Essex Troop Bows | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/anger-is-studied-at-swarthmore-picked-student-subjects-jot-down.html | ANGER IS STUDIED AT SWARTHMORE; Picked Student Subjects Jot Down Reaction to Ire Wherever They Are MANY TESTS BEING MADE Classes in Psychology Weigh Child Behavior and Effect of Light on Rats Infant Friction Studied White Rats Are Educated | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/strickland-to-box-oliver.html | Strickland to Box Oliver | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-models-economical-gains-held-due-to-better-metering-of-fuel-to.html | NEW MODELS ECONOMICAL; Gains Held Due to Better Metering of Fuel to The Cylinders | True | By William Ullman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/to-canada-for-sports-weekend-visitors-from-this-side-join-in-winter.html | TO CANADA FOR SPORTS; Week-End Visitors From This Side Join In Winter Games in Greater Number | True | By Victor H. Bernstein | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/many-long-island-roads-improved-new-parkways-opened.html | MANY LONG ISLAND ROADS IMPROVED; New Parkways Opened | True | By Irving G. Gutterman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/34-groups-study-westchester-code-womens-orgnizations-and-civic.html | 34 GROUPS STUDY WESTCHESTER CODE; Women's Organizations and Civic Bodies Seek Data for Reforms in the County. LIBRARIES AID IN WORK Movement Is Launched as the Supervisors Plan to Reopen Reorganization Problem. NOVELTY OF DRIVE CITED It Is Called Mass Effort of a Body of Public Opinion to Help Solve a Major Problem Active in New Movement 34 GROUPS STUDY WESTCHESTER CODE Chapters by Mrs. Lough Public Libraries Lend Aidd Study Program Gaining Earlier Attempts Defeated | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/peace-leaders-depart-for-chicago-national-conference-open-tuesday.html | Peace Leaders Depart for Chicago; National Conference Open Tuesday; Record Registration in Sight for Discussions on the Cause and Care of War--Eleven Groups, With a Membership of 5,000,000, to Be Represented Six Units to Be Represented MAJOR ORGANIZATION HEADS PARTICIPATING IN CHICAGO PEACE MEETING | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/financial-leaders-at-lloyd-funeral-service-for-drexel-and-morgan.html | FINANCIAL LEADERS AT LLOYD FUNERAL; Service for Drexel and Morgan Partner in Philadelphia Is Attended by Many | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/college-hockey-league.html | College Hockey League | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-week-in-science-filming-old-census-records-machines-speed.html | THE WEEK IN SCIENCE: FILMING OLD CENSUS RECORDS; Machines Speed Social Security Work by Providing a Check-Up on Ages New Cameras at Work Recording the 1900 Census TEETH AND THE DIET Fighting Decay Is a Life Job, Pediatrician Indicates SMASHING BUILDS ATOMS Bombardment Is Declared to Result in Synthesis The Atom Never Smashed New Atom-Buildng Theory ODD SPIRAL CRYSTALS Experiments With 'Poisoned' Paraffin Are Reported When Light Hits Crystals Earlier Investigations | True | By Waldemar Kaempffert | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/season-in-geneva.html | SEASON IN GENEVA | True | By Raymond Hall | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/curb-lists-bonds-of-utility.html | Curb Lists Bonds of Utility | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/350000-gem-loot-is-recovered-here-butler-arrested-servant-is-seized.html | $350,000 GEM LOOT IS RECOVERED HERE; BUTLER ARRESTED; Servant Is Seized in Capital After $300,000 Theft There in Home of Mrs. F. H. Bugher ANOTHER CACHE FOUND Police Seek to Link Suspect to Robberies in Connecticut Woman Held as Aide Jewels Traced to Postoffice 350,000 GEM LOOT IS RECOVERED HERE Door Pried Off Hinges Butler Employed Two Months FIND MORE KENNEDY GEMS Police Here Recover $35,500 of Loot Taken in Massachusetts | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rutgers-alumni-serve-the-state-more-than-forty-are-active-in.html | RUTGERS ALUMNI SERVE THE STATE; More Than Forty Are Active in Governmental Affairs, Many in High Offices. TRAFFIC SCHOOL PLANNED Course for Police Is to Be Held From April 5 to 17-- Junior Prom Chairmen Named. Alumnus of '75 in Service School for Traffic Police | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/washingtons-dream-is-perfect-neutrality-to-keep-us-safe-pittman.html | WASHINGTON'S DREAM IS PERFECT NEUTRALITY; To Keep Us Safe, Pittman Bill Gives President Power to Cut Off Trade With Belligerent Nations WOULD AVOID OLD ARGUMENTS How the Plan Might Work Cash-and-Carry Business Points to Be Met Neutrality in General | True | By Edwin L. James | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bowdoin-glee-club-winning-high-rank-success-of-prof-tillotsons-new.html | BOWDOIN GLEE CLUB WINNING HIGH RANK; Success of Prof. Tillotson's New Music Courses Gives It a Foundation | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tours-to-haitis-old-citadel-new-steamship-service-has-made-more.html | TOURS TO HAITI'S OLD CITADEL; New Steamship Service Has Made More Accessible To Travelers the Famous Fortress of Christophe | True | By Henry Albert Phillips | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/stevens-halts-r-p-i-gains-2524-triumph-at-troy-as-dimassi-paces.html | STEVENS HALTS R. P. I.; Gains 25-24 Triumph at Troy as DiMassi Paces Attack | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/plans-investment-talks-league-of-business-women-to-hold-finance.html | PLANS INVESTMENT TALKS; League of Business Women to Hold Finance Meeting Tomorrow | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/women-in-sports-english-players-to-compete-facilities-for-game.html | Women in Sports; English Players to Compete Facilities for Game Lacking Carnival Program Hit | True | By Maribel Y. Vinson | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miami-area-presidents-birthday-dances-saturday-benefit-at-hollywood.html | MIAMI AREA; President's Birthday Dances Saturday BENEFIT AT HOLLYWOOD SARASOTA TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/americans-early-and-late.html | AMERICANS, EARLY AND LATE | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/susslingeorge.html | Susslin-George | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/3-killed-8-injured-as-powder-explodes-keg-set-beside-stove-to-dry.html | 3 KILLED, 8 INJURED AS POWDER EXPLODES; Keg Set Beside Stove to Dry in Illinois Home Blows Up as Family Eats Dinner | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/virginia-girl-will-be-married-in-spring-to-hugh-martin-jr-of.html | Virginia Girl Will Be Married in Spring to Hugh Martin Jr. of Washington | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/minnesota-timber-strike-end.html | Minnesota Timber Strike End | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/looting-in-indiana-brings-armed-law-governor-orders-martial-rule-in.html | LOOTING IN INDIANA BRINGS ARMED LAW; Governor Orders Martial Rule in Aurora as Thieves Defy the Local Police SCARLET FEVER SPREADS Outbreaks at Evansville and Jeffersonville--40,000 Homeless in State's Floods | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hialeah-nursery-stakes-gets-record-entry-109.html | Hialeah Nursery Stakes Gets Record Entry, 109 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sports-of-the-times-reg-u-s-pat-off-concerning-pastor-and-louis.html | Sports of the Times.; Reg. U. S. Pat. Off. Concerning Pastor and Louis Starting About Even A Man Should Learn What the Conservatives Saw Lefts and Rights | True | By John Kieran | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-bruce-crane-to-become-a-bride-daughter-of-richard-cranes-of.html | MISS BRUCE CRANE TO BECOME A BRIDE; Daughter of Richard Cranes of Westover, Va., Will Be Wed to F. S. Fisher Jr. | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rangers-blanked-by-toronto-4-to-0-harvey-jackson-nets-three-goals.html | RANGERS BLANKED BY TORONTO, 4 TO 0; Harvey Jackson Nets Three Goals to Lead Attack and Apps the Fourth | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bermudas-fighting-fish-tuna-marlin-and-many-other-species-provide.html | BERMUDA'S FIGHTING FISH; Tuna, Marlin and Many Other Species Provide Thrilling Deep Sea Sport Catching the Marlin Trolling for Game Fish St. David's Chowder Variety of Fish Sharks a Pest | True | By Eleanor Early | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/500000-records-of-stars-on-file-princeton-total-of-precise.html | 500,000 RECORDS OF STARS ON FILE; Princeton Total of Precise Measurement of Eclipsing Variables Grows Steadily 300,000 BY PROF. DUGAN Rest of Observations Work of Graduate Students Made Under His Direction Called "Double Stars" Some Eclipse Six Times Daily | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/albany-society-dines-guests-of-honor-are-four-former-presidents-of.html | ALBANY SOCIETY DINES; Guests of Honor Are Four Former Presidents of Organization | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/l-a-warrens-have-a-child.html | L. A. Warrens Have a Child | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/samuel-wolfe.html | SAMUEL WOLFE | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ginnings-continue-large-smaller-for-month-than-year-ago-but-total.html | GINNINGS CONTINUE LARGE; Smaller for Month Than Year Ago, but Total Largest Since 1934 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/study-points-need-of-youth-security-just-as-important-as-age.html | STUDY POINTS NEED OF YOUTH SECURITY; Just as Important as Age Program, Survey Made With NYA Aid Declares IDLENESS A BIG PROBLEM Low Wages Are Also Deplored After Check of 10,000 From 16 to 25 in Essex County, Many Never Employed Harder to Keep Manual Jobs | True | By Arnold Beichman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/four-choate-teams-to-play.html | Four Choate Teams to Play | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/expert-analyzes-our-no-1-orator-the-presidents-pronunciation-rhythm.html | EXPERT ANALYZES OUR NO. 1 ORATOR; The President's Pronunciation, Rhythm and Control of Voice Are Roundly Praised FAULT IS OVEREMPHASIS Variation in Voice Too Great a Force DEMONSTRATIONS OF A FINE, CLEAR ARTICULATION | True | By Charles H. Voelker, Director Speech Clinic, Dartmouth College | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nicaragua-canal-stirs-row-claims-for-proposal-meet-blanket-denial.html | NICARAGUA CANAL STIRS ROW; Claims for Proposal Meet Blanket Denial From Those Familiar With Panama Route | True | Special Correspondence. THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/usedcar-sales-spurred-by-strike-principal-increase-is-noted-in.html | USED-CAR SALES SPURRED BY STRIKE; Principal Increase Is Noted in Localities Where New Car Deliveries Are Curtailed | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/max-dick-is-dead-east-side-figure-the-mayor-of-rivington-street.html | MAX DICK IS DEAD; EAST SIDE FIGURE; The 'Mayor of Rivington Street' Owner of Tenement Called 'The House of Babies' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/alice-cable-betrothed-ohio-girl-and-s-p-hayes-jr-of-mount-holyoke.html | ALICE CABLE BETROTHED; Ohio Girl and S. P. Hayes Jr. of Mount Holyoke to Wed | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mortgage-policy-defended-by-pink-official-replies-to-criticism-of.html | MORTGAGE POLICY DEFENDED BY PINK; Official Replies to Criticism of Westchester Trustees by Justice Syme SAYS BLEAKLEY APPROVED Sale of the Servicing Business Carried Out Under Court's Direction, He Recalls Merger Found Difficult Kelly Limits Responsibility | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/lawyers-warned-by-court-a-brief-means-just-that.html | Lawyers Warned by Court A Brief Means Just That | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/plots-sold-at-candlewood.html | Plots Sold at Candlewood | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tovarich-meaning-a-world-is-kin.html | TOVARICH: MEANING A WORLD IS KIN | True | By Robert E. Sherwood | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trouble-is-feared-in-flint-reopening-national-guard-is-expected-to.html | TROUBLE IS FEARED IN FLINT REOPENING; National Guard Is Expected to Deal With Any Picketing at Chevrolet Plant CURTAILING IS INEVITABLE With Lack of Bodies Preventing Full Operation, City's Relief and Trade Crisis Continues Only Limited Operation Possible City's Plight Grows Worse Non-Union Men Dissatisfied Boysen Explains Objectives | True | By Russell B. Porterspecial To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-vienna-regime.html | NEW VIENNA REGIME | True | By Herbert F. Peyser | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cites-problems-of-city-traffic-borough-president-levy-sees-progress.html | CITES PROBLEMS OF CITY TRAFFIC; Borough President Levy Sees Progress in Manhattan Transit Facilities WEST SIDE DRIVE POPULAR Says Route. From Canal to 72d Street Will Be Wholly Completed Next Month Cites Highway Benefits World's Fair Possibilities | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/icy-waters-balk-break-by-convicts-twentyfour-turn-back-in-swim-for.html | ICY WATERS BALK BREAK BY CONVICTS; Twenty-four Turn Back in Swim for Liberty in Kentucky--One Is Drowned SHIFT OF 2,900 ORDERED Felons Shout 'Hello, Happy!' to Governor as He Hails Them From a Boat Conditions Called "Horrible" Convicts Hail "Happy" SHIFT 2,900 FELONS MENACED BY FLOOD | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/building-permits-gain-both-december-and-1936-data-are-higher-than.html | BUILDING PERMITS GAIN; Both December and 1936 Data Are Higher Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hialeah-park-chart-hialeah-park-entries-alamo-downs-entries-fair.html | HIALEAH PARK CHART; Hialeah Park Entries Alamo Downs Entries Fair Grounds Entries | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wheeling-breasts-pittsburgh-crest-flow-fails-to-change-ohios-height.html | WHEELING BREASTS PITTSBURGH CREST; Flow Fails to Change Ohio's Height as It Rolls Past the West Virginia City ISLANDERS REFUSE RESCUE Waters Creep Into Huntington Retail Area and Spread Over 45% of Point Pleasant 20,000 Homeless in Valley | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/westchester-clearings-down.html | Westchester Clearings Down | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/emily-lawrance-is-wed-in-church-long-island-girl-is-bride-of-js.html | EMILY LAWRANCE IS WED IN CHURCH; Long Island Girl is Bride of J.S. Frelinghuysen Jr., Son of Former Jersey Senator. ESCORTED BY HER FATHER The Rev. R. S. Meadowcroft officiates--A Reception for 400 Follows Ceremony | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/illinois-downs-chicago-triumphs-by-2822-and-takes-undisputed-lead.html | ILLINOIS DOWNS CHICAGO; Triumphs by 28-22 and Takes Undisputed Lead in Big Ten | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/an-informal-picture-of-voltaire-a-life-of-voltaire.html | An Informal Picture Of Voltaire; A Life of Voltaire | True | By Charles Cestre | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/basketball-code-undergoes-change-center-tapoff-eliminated-by.html | BASKETBALL CODE UNDERGOES CHANGE; Center Tap-Off Eliminated by International Body at the Congress in Berlin OLYMPIC PLAY AFFECTED Other Revisions in Rules Tend to Make Game Conform With the American Style | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/it-is-still-the-hardest-of-all-the-worlds-jobs-but-roosevelt-looks.html | IT IS STILL THE HARDEST OF ALL THE WORLD'S JOBS; But Roosevelt Looks With Zest to Carrying On The Complex Task of the Presidential Office IT IS STILL THE HARDEST OF THE WORLD'S JOBS | True | By Charles W. Hurd | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/betty-zerweck-engaged.html | Betty Zerweck Engaged | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/womens-vocations-have-wider-range-mrs-woodhouse-of-institute-at.html | WOMEN'S VOCATIONS HAVE WIDER RANGE; Mrs. Woodhouse of Institute at Connecticut College Sees Interest in' Government | True | By Elizabeth la Hines | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/revival-is-tribute-to-poets-memory-matinee-of-le-coq-dor-on-feb-4.html | REVIVAL IS TRIBUTE TO POET'S MEMORY; Matinee of 'Le Coq d'Or' on Feb. 4 Will Mark Centenary of Alexander Pushkin FIRST SHOWING SINCE 1928 Rimsky-Korsakoff Opera Will Be Benefit for Maintenance Fund of Schola Cantorum | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-dance-events-ahead-isadora-duncan-exhibitionjooss-ballet-alters.html | THE DANCE: EVENTS AHEAD; Isadora Duncan Exhibition--Jooss Ballet Alters Its Tour--Week's Program | True | By John Martin | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bergen-county-homes-sold.html | Bergen County Homes Sold | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trained-army-formed-by-spanish-loyalists-militia-that-once-was.html | TRAINED ARMY FORMED BY SPANISH LOYALISTS; Militia That Once Was Almost a Rabble Has Become a Strong Force That Needs Only a Unified Command Franco's Initial Advantage No Commander-in-Chief A Rapid Transformation LOYALIST FIGHTERS FROM OVERSEAS | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/factory-building-sold-in-brooklyn-floorcovering-concern-will-locate.html | FACTORY BUILDING SOLD IN BROOKLYN; Floor-Covering Concern Will Locate in Clay Street-Deals in Queens | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/warning-is-voiced-of-realty-menace-movement-to-require-lawyers-to.html | WARNING IS VOICED OF REALTY MENACE; Movement to Require Lawyers to Draw Up All Papers Called Dangerous RESTRICTION TO PRACTICE Realtors, Says H. U. Nelson, Must Be Free to Develop Forms for Changing Conditions Cites Task at Issue | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hungary-leads-u-s-team-in-front-62-in-table-tennismiss-aarons.html | HUNGARY LEADS U. S. TEAM; In Front, 6-2, in Table Tennis-Miss Aarons Double Victor | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/50-pneumonia-cases-in-one-flooded-town-many-others-in-shawneetown.html | 50 PNEUMONIA CASES IN ONE FLOODED TOWN; Many Others in Shawneetown Reported Suffering From Influenza and Exposure | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dudleys-135-paces-sacramento-golf-leader-clips-par-again-with-70.html | DUDLEY'S 135 PACES SACRAMENTO GOLF; Leader Clips Par Again With 70, Widening Lead Over McSpaden to 4 Shots | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/extra-string-goes-to-lewis-at-traps-class-a-gunner-wins-by-2423.html | EXTRA STRING GOES TO LEWIS AT TRAPS; Class A Gunner Wins by 24-23 After 94-Target Tie With Schirmer at N. Y. A. C. | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/princeton-names-editors-board-of-five-will-take-over-universitys.html | PRINCETON NAMES EDITORS; Board of Five Will Take Over University's Nassau Herald | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/popes-felicitations-sent-to-roosevelt-message-on-inauguration-says.html | POPE'S FELICITATIONS SENT TO ROOSEVELT; Message on Inauguration Says He Prays for Prosperity of the American People | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/judge-j-c-pollock-dies-on-federal-bench-in-kansas-since-1903-he-was.html | JUDGE J. C. POLLOCK DIES; On Federal Bench in Kansas Since 1903. He Was 79 Years Old | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/princeton-scores-by-61-triumphs-over-penn-combination-in-squash.html | PRINCETON SCORES BY 6-1; Triumphs Over Penn Combination in Squash Engagement | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-england-show-listed.html | New England Show Listed | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/air-science-institute-honors-two-at-m-i-t-professors-joseph-s.html | AIR SCIENCE INSTITUTE HONORS TWO AT M. I. T.; Professors Joseph S. Newell and Otto C. Koppen Are Elected Fellows | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/robert-s-emerson-lawyer-61-is-dead-widely-known-in-corporation-law.html | ROBERT S. EMERSON, LAWYER, 61, IS DEAD; Widely Known in Corporation Law and a Former Probate Judge in Pawtucket NOTED STAMP COLLECTOR His Collection One of the Most Valuable in U. S.--Active in Many Business Fields Graduated From Brown Stamp Collection Valuable | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ivy-club-observes-50th-anniversary-group-practices-songs-which-were.html | IVY CLUB OBSERVES 50TH ANNIVERSARY; Group Practices Songs Which Were Popular Half Century Ago for Event Tuesday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/g-m-c-lists-50-plants-now-closed-in-strike-reports-125613-workers.html | G. M. C. Lists 50 Plants Now Closed in Strike; Reports 125,613 Workers Idle in 25 Cities; MICHIGAN INDIANA OHIO MISSOURI NEW JERSEY NEW YORK OTHER STATES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/asserts-no-nation-wants-free-trade-sayre-tells-house-group-that.html | ASSERTS NO NATION WANTS FREE TRADE; Sayre Tells House Group That Protection Is Too Well Rooted to Cast Out Now- SMOOT LAW IS DEBATED Treadway Defends It, but Hull's Aide Says It Made Bad Situation 'Infinitely Worse' Sees "Bad Situation " Made Worse Opposes Cosulting Sentate Questions Protective Policy | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/17th-deer-of-the-winter-saved-from-lake-sebago.html | 17th Deer of the Winter Saved From Lake Sebago | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/paris-festival.html | PARIS FESTIVAL | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cooke-and-sabin-score-upset-rivals-to-gain-final-in-florida-open.html | COOKE AND SABIN SCORE; Upset Rivals to Gain Final In Florida Open Tennis Singles | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tax-penalty-cut-planned-by-city-taylor-says-estimate-board-is.html | TAX PENALTY CUT PLANNED BY CITY; Taylor Says Estimate Board Is Waiting Opportunity to Reduce It to 7 Per Cent | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/feller-to-study-in-camp-school-rules-he-must-continue-work-while.html | FELLER TO STUDY IN CAMP; School Rules He Must Continue Work While Training | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pawling-lists-meets-will-open-swim-schedule-with-yale-cubs.html | PAWLING LISTS MEETS; Will Open Swim Schedule With Yale Cubs Wednesday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/tigerflower-comes-east-a-brilliant-plant-of-the-southwest-excites-a.html | TIGERFLOWER COMES EAST; A Brilliant Plant of the Southwest Excites Admiration in Amateur Gardens Here A Long Flowering Season Key to Successful Culture Dividing Old Bulbs | True | By Edwin F. Steffek | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/twilight-of-townsend-plan-as-a-political-force-is-seen-in-congress.html | Twilight of Townsend Plan as a Political Force Is Seen in Congress; PRESSURE IS DISAPPEARING Only Twenty at Caucus No Organization Plans Movement Is Split RIVAL OF TOWNSEND | True | By Duncan Aikman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/blue-ridge-ball-to-be-held-friday-miss-margaret-bradford-will.html | BLUE RIDGE BALL TO BE HELD FRIDAY; Miss Margaret Bradford Will Present Group of Dances at Event for School MRS. WHITNEY STONE AIDS Heads Arrangements Committee--Mrs. J. Winston Fowikes Is Executive Group Chairman LEND SUPPORT TO DANCE AIDING SCHOOL | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/troth-announced-of-miss-mm-lovett-daughter-of-bayonne-couple.html | TROTH ANNOUNCED OF MISS M.M. LOVETT; Daughter of Bayonne Couple Engaged to Chester L. Duff Jr. of Newark SHE HEADS MUSIC GROUP Studied Piano in New York and Interior Decoration at the Syracuse University Daughter of Bayonne Couple Engaged to Chester L. Duff Jr. of Newark | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wesleyan-scores-6017-overwhelms-worcester-poly-in-swim-taking-7-of.html | WESLEYAN SCORES, 60-17; Overwhelms Worcester Poly in Swim, Taking 7 of 9 Events | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/swiss-lauded-as-model-speakers-at-societys-dinner-see-example-to.html | SWISS LAUDED AS MODEL; Speakers at Society's Dinner See Example to Europe | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/police-heads-job-hangs-upon-a-hat-names-of-six-friends-and-six-foes.html | POLICE HEAD'S JOB HANGS UPON A HAT; Names of Six Friends and Six Foes to Be Put in It and Five Drawn for Literacy Test | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/u-s-steels-dividend-date.html | U. S. Steel's Dividend Date | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/real-estate-expects-fair-to-spur-market-elliman-sees-higher-rentals.html | REAL ESTATE EXPECTS FAIR TO SPUR MARKET; Elliman Sees Higher Rentals and Offering Prices Resulting From 1939 Exposition | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/amherst-quintet-halts-army-3833-cadet-rally-in-final-period-fails.html | AMHERST QUINTET HALTS ARMY, 38-33; Cadet Rally in Final Period Fails to Overcome Early Lead of Rival Five | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/nazis-limit-hours-of-youth-services-children-in-bavaria-allowed-to.html | NAZIS LIMIT HOURS OF YOUTH SERVICES; Children in Bavaria Allowed to Go to Church Only From 7 to 9 A. M. Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/in-midsouth-many-social-events-in-resort-areas.html | IN MIDSOUTH; Many Social Events In Resort Areas | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/toy-trains-hold-fans-hobbyists-run-their-own-railroad-systems-spend.html | TOY TRAINS HOLD FANS; Hobbyists Run Their Own Railroad 'Systems,' Spend Thousands Hobby Takes Space Speeds of the Models | True | By Larry Nixon | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/manhattans-five-downs-utah-state-3932-before-12000-l-i-u-gains-3726.html | MANHATTAN'S FIVE DOWNS UTAH STATE, 39-32, BEFORE 12,000; L. I. U. Gains 37-26 Triumph Over George Washington in Opener at Garden | True | By Arthur J. Daley | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/urges-high-court-to-curb-president-atlanta-lawyer-tells-justices.html | URGES HIGH COURT TO CURB PRESIDENT; Atlanta Lawyer Tells Justices His Message Usurped Their Authority | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/insurance-assets-up-to-209882551-phoenix-mutual-life-increased-its.html | INSURANCE ASSETS UP TO $209,882,551; Phoenix Mutual Life Increased Its Total by $14,489,000 in the Last Year | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/librarians-to-meet-here-4000-to-5000-are-expected-at-annual.html | LIBRARIANS TO MEET HERE; 4,000 to 5,000 Are Expected at Annual Conference on June 21 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/woman-dies-in-trap-set-for-a-burglar-fatally-shocked-by-bare-wire.html | WOMAN DIES IN TRAP SET FOR A BURGLAR; Fatally Shocked by Bare Wire Hidden in Curtain in Home to Stun Any Intruder MAKER OF DEVICE IS HELD Police Believe Victim Turned on Current at Night and Forgot It on Arising Intended to Stun Intruders WOMAN IS KILLED IN A BURGLAR TRAP | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/charles-j-riter.html | CHARLES J. RITER | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/linguistic-atlas-gets-student-aid-brown-undergraduates-help-on-work.html | LINGUISTIC ATLAS GETS STUDENT AID; Brown Undergraduates Help on Work of Recording the Yankee Speech Variations 750 MAPS IN THE PROJECT Three Years Will Be Required for Preparation, Though First Book Is Due in Spring | True | By Rowena H. Morse | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/arkansas-levees-break-ice-sheathes-vast-flooded-areatwo-known-dead.html | ARKANSAS LEVEES BREAK; Ice Sheathes Vast Flooded Area-Two Known Dead | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ship-strike-here-virtually-ended-local-unions-along-atlantic.html | SHIP STRIKE HERE VIRTUALLY ENDED; Local Unions Along Atlantic Prepare to Vote on Plan to Call Off Walkout | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/i-a-richards-in-behalf-of-rhetoric.html | I. A. Richards in Behalf of Rhetoric | True | STANTON A. COBLENTZ. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/log-length-victor-in-hialeah-stakes-for-fourth-in-row-goldey-f.html | LOG LENGTH VICTOR IN HIALEAH STAKES FOR FOURTH IN ROW; Goldey F. Noses Rainland Out of Place, as Only Fillies in Race Run One, Two | True | By Bryan Field | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-honor-system-is-adopted-for-women-jersey-college-plan-affects.html | New Honor System Is Adopted for Women; Jersey College Plan Affects Three Studies | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/retail-executives-realistic-in-views-progress-of-distribution-aided.html | RETAIL EXECUTIVES REALISTIC IN VIEWS; Progress of Distribution Aided by the Solid Contributions at Convention Here WILL STUDY 'PLATFORM' Committee to Take Up Question Dealing With the Proposal for a 'Little NRA' Says Plan Is Not "Dead" Fear Rapid Price Advances | True | By Thomas F. Conroy | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ernest-cerutti-53-dies-on-sea-voyage-founder-and-coproprietor-15.html | ERNEST CERUTTI, 53, DIES ON SEA VOYAGE; Founder and Co-Proprietor 15 Years of Colony Restaurant--Noted Connoisseur HIS CAREER WIDELY VARIED Left Orphan at 9, He Had Been Cabin Boy, Page on Riviera, Head Waiter in London Requiem Mass Tomorrow Colony's Repute Spread Restaurant Became Fashionable | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-millinery-season-lifts-its-hat-to-the-ladies-from-paris-to-new.html | THE MILLINERY SEASON LIFTS ITS HAT TO THE LADIES; FROM PARIS TO NEW YORK Millinery Imports Introduce Wide Variety of Shape--Trimmings Move to the Front Adventurous Pill Box Flat Sailors SPRING MATERIAL INTEREST Woolens Are Showing Their Colors in Simpler Weaves--Discretion Manifested in Prints Importance of Flannels Rustic Weaves By Wireless From Paris | True | By Virginia Pope | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/queries-and-answers-queries-one-who-would-be-great-and-failed-down.html | Queries and Answers; QUERIES "One Who Would Be Great and Failed" "Down From Bab-el-Mandeb" She Bear of the Strong Hand" "The Gulf Time Has Brought" "Remember You're the Cat" "My Heart's in Texas" "What Is Love? It Is a Thrill" "Lobster Salad and Wine" "Momento" "As Usual" "Love Under the Surface Hid" "Firm in Life's Conflict" "The Gift of Seeing" "No Ships Like These Again" "A Beloved Hand Is Laid in Ours" "Over the Rio Palazzo" "In My Temple of Silence' ANSWERS "This Lovely Lady Is My Mother" "The Dream Lives On" "Time Marches On" "Beneath the Sheltering Hedge" Miss SUSAN G. CAHILL, N. Y. City: The lines Queries and Answers "Over the Threshold" "No One but God Can Take You" "Keep Away From Women, Boy" "Charm of a Dream That Fled" | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/one-quadruplet-may-live-montreal-doctors-have-hope-of-saving-tiny.html | ONE QUADRUPLET MAY LIVE; Montreal Doctors Have Hope of Saving Tiny Baby Girl | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/electronic-devices-to-be-shown.html | Electronic Devices to Be Shown | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/smith-joins-day-staff-becomes-president-of-joseph-p-day-management.html | SMITH JOINS DAY STAFF; Becomes President of Joseph P. Day Management Corporation | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/two-games-for-milton-six.html | Two Games for Milton Six | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/edward-everson.html | EDWARD EVERSON | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/give-pittsburgh-steel-options.html | Give Pittsburgh Steel Options | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/note-on-hearts-content.html | NOTE ON 'HEART'S CONTENT' | True | CHARLES MORGAN. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marquis-asano-95-ill-member-of-house-of-peers-last-japanese-feudal.html | MARQUIS ASANO, 95, ILL; Member of House of Peers Last Japanese Feudal Lord | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/heinrich-mataja-statesman-60-dies-former-foreign-minister-of.html | HEINRICH MATAJA, STATESMAN, 60, DIES; Former Foreign Minister of Austria in the Cabinet of Rudolf Ramek JAMED TO THE POST IN 1924 Friend of Engelbert Dollfuss--Held Reich Responsible for Chancellor's Death | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pastor-faces-greatest-opportunity-of-career-in-bout-with-louis-this.html | Pastor Faces Greatest Opportunity of Career in Bout With Louis This Week; LOUIS BIG CHOICE IN FRIDAY'S FIGHT Will Pit Punching Prowess Against Pastor's Courage in Garden 10-Rounder EX-COLLEGIAN CONFIDENT Ignores Heavy Odds in Belief He Can Overcome Bomber as Schmeling Did HOW THE RIVALS COMPARE Typical Louis Betting Fight Bomber Can Be Reached Knocked Out Impellitiere HEAVYWEIGHTS SLATED TO CLASH IN GARDEN FRIDAY | True | By James P. Dawson | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/bond-prices-ease-in-dull-session-treasury-list-closes-on-a-softer.html | BOND PRICES EASE IN DULL SESSION; Treasury List Closes on a Softer Note-- Secondary Rails in Supply FOREIGN LOANS NARROW South American Group Quiets to Routine Pace--Firm Undertone Rules on the Curb | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/teachers-college-to-open-workshop-of-the-drama.html | Teachers College to Open Workshop of the Drama | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/van-gogh-returns-to-museum-of-modern-art.html | VAN GOGH; Returns to Museum Of Modern Art | True | E. A. J. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/first-av-body-opposes-highway-association-sees-residential-injury.html | FIRST AV. BODY OPPOSES HIGHWAY; Association Sees Residential Injury in East River Drive Plans USE OF TUNNELS ADVISED Efforts Will Be Continued to Eliminate 2d Av. Elevated, Says President Hamersley Benefits Accomplished | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mt-holyoke-adds-science-courses-they-will-cover-philosophy-of.html | MT. HOLYOKE ADDS SCIENCE COURSES; They Will Cover Philosophy of Biology and Universe From Standpoint of Physics | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hospital-gifts-total-1970813-stuart-m-crocker-announces.html | HOSPITAL GIFTS TOTAL $1,970,813; Stuart M. Crocker Announces Contribution of $5,205 From City Sanitation Employes | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/american-writers-attempt-to-save-romm-soviet-assured-journalist.html | American Writers Attempt to Save Romm; Soviet Assured Journalist Held Was Loyal | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/americans-in-france-on-way-to-aid-madrid-65-land-at-le-havre-along.html | AMERICANS IN FRANCE ON WAY TO AID MADRID; 65 Land at Le Havre, Along With an Ambulance Unit of 6 Women and 9 Men | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hotels-change-managers.html | Hotels Change Managers | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/commodity-markets-futures-generally-lower-in-week-reflecting-in.html | COMMODITY MARKETS; Futures Generally Lower in Week, Reflecting in Part the Decline in London's Trading | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hooked-rugs-worked-out-in-modern-designs-an-old-technique-lends.html | HOOKED RUGS WORKED OUT IN MODERN DESIGNS; An Old Technique Lends Itself to New Patterns But the Traditional Ones Are Being Followed Too | True | By Walter Rendell Storey | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/arab-case-is-held-hurt-in-palestine-extreme-demands-before-the.html | ARAB CASE IS HELD HURT IN PALESTINE; Extreme Demands Before the Royal Commission Thought to Have Injured Cause | True | By Joseph M. Levy | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/alfred-t-murden.html | ALFRED T. MURDEN | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-firebrand-of-our-revolution-thomas-paine-born-two-centuries-ago.html | THE FIREBRAND OF OUR REVOLUTION; Thomas Paine, Born Two Centuries Ago, Still Has Power to Stir Mankind | True | By P. L. Duffus | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/yale-cubs-annex-triangular-swim-freshmen-compile-37-points.html | YALE CUBS ANNEX TRIANGULAR SWIM; Freshmen Compile 37 Points, Lawrenceville 30, Andover 20 in New Haven Pool PARK WINS BREAST STROKE Doyle Sprints Fast 50 Yards--Duncan and Brueckel Excel for Eli Yearlings THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/st-lawrence-plans-fete-john-hauser-and-constance-terry-to-be.html | ST. LAWRENCE PLANS FETE; John Hauser and Constance Terry to Be Monarchs of Ice Festival | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/emphasis-on-empathy-mr-lang-will-move-an-audience-even-if-he-has-to.html | EMPHASIS ON 'EMPATHY'; Mr. Lang Will Move an Audience Even If He Has to Make the Camera Weep | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/motorists-warned-to-avoid-flood-area-automobile-club-of-new-york.html | MOTORISTS WARNED TO AVOID FLOOD AREA; Automobile Club of New York Reports Highways Blocked in Several States | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/3-boys-sleighing-drown-two-lose-lives-in-lake-erie-trying-to-save.html | 3 BOYS SLEIGHING, DROWN; Two Lose Lives in Lake Erie Trying to Save Younger Lad | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wood-field-and-stream-snapshot-contest-rules-few-fishing-pictures.html | Wood, Field and Stream; Snapshot Contest Rules Few Fishing Pictures The New License Distribution Notes of Club Affairs | True | By George Greenfield | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/princess-aids-in-charity-dance-on-wednesday-to-help-russian.html | PRINCESS AIDS IN CHARITY; Dance on Wednesday to Help Russian Refugees | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/seed-sowing-is-now-begun-some-long-season-flowers-including.html | SEED SOWING IS NOW BEGUN; Some Long- Season Flowers, Including Tuberous-Rooted Begonias, Are Started Sowing the Seed Tuberous Begonias From Bulbs Protecting House Plants Food for Birds | True | By F. F. Rockwell | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/154th-in-row-won-by-yale-mermen-elis-vanquish-penn-6015-in-first.html | 154TH IN ROW WON BY YALE MERMEN; Elis Vanquish Penn, 60-15, in First Start in the New Eastern League | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/connecticut-mutual-life-has-new-record-for-total-assets-291429494.html | Connecticut Mutual Life Has New Record For Total Assets, $291,429,494 on Dec. 31 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/vina-bovy-scores-at-metropolitan-sings-four-parts-in-seasons-second.html | VINA BOVY SCORES AT METROPOLITAN; Sings Four Parts in Season's Second Performance of 'Tales of Hoffmann' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trusts-hold-general-motors.html | Trusts Hold General Motors | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/abroad-another-red-purge-seventeen-on-trial-crisis-in-japan-the.html | ABROAD; Another Red Purge Seventeen on Trial Crisis in Japan The Cabinet Resigns Ire in Iran 'Chat' for 'Shah' The Cabinet Resigns Waiting for Hitler Madrid to Malaga THIS DRAWING ANGERED A SURREALIST | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/greenwich-postoffice-job-let.html | Greenwich Postoffice Job Let | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/silent-on-strike-threat-hotel-association-issues-no-reply-to.html | SILENT ON STRIKE THREAT; Hotel Association Issues No Reply to Service Employes | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/chocolate-in-ring-thursday.html | Chocolate in Ring Thursday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/old-ceremonies-will-be-revived-at-the-russian-ball-next-week-former.html | Old Ceremonies Will Be Revived At the Russian Ball Next Week; Former Imperial Naval Officers Sponsor the Dinner Dance With Grand Duchess Xenia--'Endova' Ritual of Peter the Great to Be Re-enacted--Proceeds for Relief Fund | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/codes-gaining-in-canada-selfgovernment-move-in-industries-is-making.html | CODES GAINING IN CANADA; Self-Government Move In Industries Is Making Headway | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-h-g-duffield-becomes-a-bride-princeton-girl-is-married-in.html | MISS H. G. DUFFIELD BECOMES A BRIDE; Princeton Girl Is Married in University Chapel to John Lowry Roe Jr. SISTERS ARE ATTENDANTS She Is Descendant of Jonathan Dickinson, First President of the College | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rovers-top-pittsburgh-triumph-32-as-fenn-registers-midway-in-last.html | ROVERS TOP PITTSBURGH; Triumph, 3-2, as Fenn Registers Midway in Last Period | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-sheaf-of-essay-in-g-k-chestertons-best-manner.html | A Sheaf of Essay in G. K. Chesterton's Best Manner | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/city-air-pollution-is-below-average-atmosphere-with-133-tons-was.html | CITY AIR POLLUTION IS BELOW AVERAGE; Atmosphere, With 1.33 Tons, Was Cleaner in 1936 Than in 1935, Bureau Finds MERCURY ABOVE NORMAL Mean for Year, 53 Degrees, 4 Higher Than Usual--Sun Shone 61% of Time Temperature Above Normal Ragweed Heaviest Since 1931 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/kettledrum-fair-to-be-held-feb-6-st-valentines-event-oldest-of-its.html | KETTLEDRUM FAIR TO BE HELD FEB. 6; St. Valentine's Event, Oldest of Its Kind in City, Aids Samaritan Home | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/blum-will-appeal-to-germany-today-french-premier-at-lyon-will-call.html | BLUM WILL APPEAL TO GERMANY TODAY; French Premier at Lyon Will Call on Hitler to Bring His Demands Into-the Open | True | By Jules Sauerwein Foreign Editor, Paris-Soir | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/estonian-assembly-to-frame-basic-law-session-feb-18-eagerly-awaited.html | ESTONIAN ASSEMBLY TO FRAME BASIC LAW; Session Feb. 18 Eagerly Awaited in Anticipation of a New Regime by Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/a-new-term-and-a-c-i-o-challenge-fouryear-contrast-1-the.html | A New Term; And a C. I. O. Challenge Four-Year Contrast (1) The Inauguration "I Can Take It" Difficult Task Ahead Fangs in Labor (2) The Labor Issue NEUTRALITY PLEADER | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/night-club-party-held-in-brooklyn-features-colony-house-capers-at.html | NIGHT CLUB PARTY HELD IN BROOKLYN; Features Colony House Capers at Academy of Music--Mrs. R. H. Iler Chairman SETTLEMENT IS ASSISTED Senior and Junior Guilds of the Charity Sponsor Organization's Tenth Annual Event CHAIRMEN FOR FETES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wilson-chooses-may-22-for-havenss-induction.html | Wilson Chooses May 22 For Havens's Induction | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/oneillmcavoy.html | O'Neill--McAvoy | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trade-talks-with-britain-expected-runcimans-visit-to-the-white.html | TRADE TALKS WITH BRITAIN EXPECTED; Runciman's Visit to the White House Has Revived Reports That Formal Negotiations Will Soon Be Undertaken May Mean Speed Pact Impresses British The French Pact Hull Desires Open Colonies | True | By Harold B. Hinton | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/says-g-m-gives-120-of-business-a-t-falk-declares-every-community.html | SAYS G. M. GIVES 1-20 OF BUSINESS; A. T. Falk Declares Every Community Has Stake in the Strike Situation | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wax-flowers-sought-attics-in-orange-ransacked-for-club-exhibit.html | WAX FLOWERS SOUGHT; Attics In Orange Ransacked for Club Exhibit Wednesday | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/feeding-the-plant-growing-indoors-too-much-food-is-held-to-be-more.html | FEEDING THE PLANT GROWING INDOORS; Too Much Food Is Held to Be More Injurious Than the Other Extreme | True | By Dorothy H. Jenkins | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/support-of-nra-aim-expected-in-report-findings-of-committee-due.html | SUPPORT OF NRA AIM EXPECTED IN REPORT; Findings of Committee, Due Soon, Are Not Believed to Include Recommendations | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/byrd-leads-field-by-eleven-shots-gets-subpar-70-and-total-of-214-in.html | BYRD LEADS FIELD BY ELEVEN SHOTS; Gets Sub-Par 70 and Total of 214 in Baseball Players' Golf at Sarasota THREE PITCHERS CARD 225 Derringer, Lloyd Brown, Braxton in Tie--Dizzy Dean Slips to 81 on Third Round | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/events-of-interest-in-shipping-world-big-liners-delayed-many-hours.html | EVENTS OF INTEREST IN SHIPPING WORLD; Big Liners Delayed Many Hours by Rough Atlantic and Fog in Harbor Last Week | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/valentines-task-eased-in-houston-commissioner-will-find-many.html | VALENTINE'S TASK EASED IN HOUSTON; Commissioner Will Find Many Changes Already in Effect in Police Force City Was "Wide Open" | True | By Sam Johnson | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/group-planning-party-friends-of-the-sick-poor-will-hold-annual.html | GROUP PLANNING PARTY; Friends of the Sick Poor Will Hold Annual Benefit at Plaza | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/for-peace-in-europe-too.html | FOR PEACE IN EUROPE, TOO | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/franklins-portrait-for-penny.html | Franklin's Portrait for Penny | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/edward-waful.html | EDWARD WAFUL | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/chicago-again-faces-electrical-strike-city-reiterates-plea-that-no.html | CHICAGO AGAIN FACES ELECTRICAL STRIKE; City Reiterates Plea That No Funds Are Available and Union Stays Obdurate | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/teach-democracy-stoddard-urges-schools-have-obligation-to-uphold.html | TEACH DEMOCRACY, STODDARD URGES; Schools Have Obligation to Uphold Political Philosophy of Nation, He Says Here | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/stamp-held-fake-man-is-convicted-new-york-collector-charged-an.html | STAMP HELD FAKE, MAN IS CONVICTED; New York Collector Charged an Attempt to Defraud With Imitation '5-Cent Red' | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/students-turn-out-fancy-magazines-publications-of-the-new-york-high.html | STUDENTS TURN OUT FANCY MAGAZINES; Publications of the New York High Schools Resemble Professional Jobs PUPILS DO ALL THE WORK But Faculty Advisers Aid Them--70 Pages in The Bridge at Evander Childs | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/pageant-to-honor-president-at-ball-spectacle-planned-as-tribute-to.html | PAGEANT TO HONOR PRESIDENT AT BALL; Spectacle Planned as Tribute to Him at Celebration of Birthday Saturday WELCOME FOR HIS MOTHER Reception to Be Held for Mrs. James Roosevelt as Opening Ceremony of Event The Other Participants Officials Will Speak PRESIDENT'S BIRTHYDAY BALL AIDES | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/zevson-captures-fourth-straight-leads-flag-cadet-to-wire-by-margin.html | ZEVSON CAPTURES FOURTH STRAIGHT; Leads Flag Cadet to Wire by Margin of Two Lengths in Feature at New Orleans TOBY TYLER HOME THIRD Falls Behind in Hard Drive Through Stretch -- Victor Returns $3 in Mutuels | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/flying-to-winter-playgrounds-the-extension-of-air-cruises-and.html | FLYING TO WINTER PLAYGROUNDS; The Extension of Air Cruises and Week-End Trips, as Well as More Plane Luxury, Has Opened New Horizons to Vacationists | True | By Reginald M. Cleveland | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/h-r-moskovit-is-elected-chosen-president-of-the-affiliated-young.html | H. R. MOSKOVIT IS ELECTED; Chosen President of the Affiliated Young Democrats | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-invaders-and-other-recent-works-of-fiction-a-promising-first.html | 'The Invaders' and Other Recent Works of Fiction; A Promising First Novel by David Engstrand- A New Book by Elizabeth Cambridge Doctors Disagree A Sensitive Butcher Latest Works of Fiction In a New Manner Honor Vindicated West of Cheyenne | True | STANLEY YOUNG.EDITH H. WALTON.LUCY TOMPKINS.BEATRICE SHERMAN.E. C. BECKWITH.G. W. HARIS. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/confirms-reorganization.html | Confirms Reorganization | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sirocco-over-the-windy-city.html | SIROCCO OVER THE WINDY CITY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/amherst-draws-on-mat-palmers-victory-in-final-bout-ties-wesleyan.html | AMHERST DRAWS ON MAT; Palmer's Victory in Final Bout Ties Wesleyan Team, 16-16 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/dance-in-greenwich-100-at-the-cotillion-event-of-the-milbrook.html | DANCE IN GREENWICH; 100 at the Cotillion Event of the Milbrook Country Club | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cards-for-mission-fund-micareme-luncheon-party-to-take-place-march.html | CARDS FOR MISSION FUND; Mi-Careme Luncheon Party to Take Place March 9 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/moore-wins-twice-at-squash-tennis-defeats-ives-and-lawrence-to-gain.html | MOORE WINS TWICE AT SQUASH TENNIS; Defeats Ives and Lawrence to Gain Third Round in Jersey Championship Tourney | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/charles-n-thomas-retired-executive-of-underwood-and-underwood.html | CHARLES N. THOMAS; Retired Executive of Underwood and Underwood, Photographers | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/white-plains-ball-wins-wide-support-westchester-cooperating-in.html | WHITE PLAINS BALL WINS WIDE SUPPORT; Westchester Cooperating In Event Marking President's Birthday Next Saturday YONKERS PLANS ITS DANCE Tea for Mrs. Newton I. Steers of White Plains Club Is Given by Mrs. J. C. Morrell | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/kentucky-cave-draws-visitors-throngs-view-fantastic-mammoth-caverns.html | KENTUCKY CAVE DRAWS VISITORS; Throngs View Fantastic Mammoth Caverns | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/harvard-polo-victor-1714.html | Harvard Polo Victor, 17-14 | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/western-alpinists-begin-competition.html | WESTERN ALPINISTS BEGIN COMPETITION | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/centers-founding-to-be-celebrated-16th-anniversary-of-judson-health.html | CENTER'S FOUNDING TO BE CELEBRATED; 16th Anniversary of Judson Health Organization to Be Marked on Feb. 5 EXPERTS TO BE SPEAKERS Meeting, Followed by Musicale and Tea, to Be Held at Studio of Col. A. A. Anderson | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/home-opens-drive-for-100000.html | Home Opens Drive for $100,000 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/drake-hotel-is-leased.html | Drake Hotel Is Leased | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/lowden-sees-saving-in-presidents-plan-former-illinois-governor-to.html | LOWDEN SEES SAVING IN PRESIDENT'S PLAN; Former Illinois Governor, to Be 76 on Tuesday, Approves Remodeling Departments | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/the-great-plains-yesterd-daytodaytomorrow.html | THE GREAT PLAINS: YESTERD; DAY--TODAY--TOMORROW | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/james-l-m-hathaway.html | JAMES L. M. HATHAWAY | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/state-is-facing-a-record-budget-lehmans-figures-may-run-to.html | STATE IS FACING A RECORD BUDGET; Lehman's Figures May Run to $365,000,000 Because of Mandatory Increases | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-york-resurveys-her-vast-housing-needs-progress-has-been-made-in.html | NEW YORK RESURVEYS HER VAST HOUSING NEEDS; Progress Has Been Made in Three Centruies Of Reform, But Much Remains to Be Done | True | By James Ford | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/reedbaker.html | Reed--Baker | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/flood-toll-rises-to-6-in-cincinnati-drowning-of-two-refugees-in.html | FLOOD TOLL RISES TO 6 IN CINCINNATI; Drowning of Two Refugees in Upset of Red Cross Boat Adds to River's Victims | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/young-matrons-and-debutantes-will-act-as-manikins-in-fashion-revue.html | Young Matrons and Debutantes Will Act As Manikins in Fashion Revue for Hospital | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/new-courses-in-building-air-conditioning-among-subjects-at-n-y-u.html | NEW COURSES IN BUILDING; Air Conditioning Among Subjects at N. Y. U. Architectural School | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/prize-in-spanish-announced.html | Prize in Spanish Announced | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/barbara-fitchen-married-in-albany-she-becomes-the-bride-of-brian.html | BARBARA FITCHEN MARRIED IN ALBANY; She Becomes the Bride of Brian Patrick Matthews--Father Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/miss-mary-mcoy-hospital-aide-dies-head-of-various-laboratories-was.html | MISS MARY M'COY, HOSPITAL AIDE, DIES; Head of Various Laboratories Was Known as Technician and Research Worker | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/high-power-wins-favor-engineers-also-tell-fcc-how-to-make-room-for.html | HIGH POWER WINS FAVOR; Engineers Also Tell FCC How to Make Room For More Stations | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sian-rebels-gain-a-fifth-extension-nanking-finds-difficulties-in.html | SIAN REBELS GAIN A FIFTH EXTENSION; Nanking Finds Difficulties in Negotiations Because of the Communists' Strength TOKYO CRISIS STIRS FEARS Chinese Believe Army Victory in Japan Would Bring New Pressure on Them Generals to Study Terms Rebels Prepare for Escape | True | By Hallett Abendwireless To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/notre-dame-stops-penn-by-41-to-36-rallies-in-final-minutes-to-hand.html | NOTRE DAME STOPS PENN BY 41 TO 36; Rallies in Final Minutes to Hand Philadelphia Quintet Its Initial Defeat HALF-TIME SCORE 19 TO 18 Quakers Leave Home Floor in Lead, but Fail to Hold Edge Before 11,000 Fans Rambler Jinx Holds Nowak Re-enters Battle NOTRE DAME STOPS PENN BY 41 TO 36 PENN CREW LOOKS AHEAD TO SPRING WHILE BASKETBALL STRATEGY BOARD MAPS MIDWINTER CAMPAIGN | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marshall-held-to-draw-divides-point-with-santasiere-but-keeps-lead.html | MARSHALL HELD TO DRAW; Divides Point With Santasiere, but Keeps Lead in Chess | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/long-island-and-jersey-exhibits-at-show-here-to-hold-interest.html | Long Island and Jersey Exhibits At Show Here to Hold Interest; Attractive Displays by Greenport, Freeport and Brielle Groups Planned for National Sportsmen's Event--Bait Casting on Competitive Program in the Grand Central Palace Demand for Space Noted Oyster Display Planned | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/plan-broad-conference-safe-flying-discussions-to-go-beyond-mere.html | PLAN BROAD CONFERENCE; Safe Flying Discussions To Go Beyond Mere Mechanical Aids Causes Mostly Fixed Competitive Flying Basic System Blamed | True | By Lauren D. Lyman | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/last-of-seasons-yorkville-dinner-dances-to-be-held-feb-2-for.html | Last of Season's Yorkville Dinner Dances To Be Held Feb. 2 for Community Association | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/judgewantsweekend-sentences.html | JudgeWantsWeek-End Sentences | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/wpa-employs-blind-replaces-sighted-workers-in-the-making-of.html | WPA EMPLOYS BLIND; Replaces Sighted Workers in the Making of Gramophones | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/citrus-fruits-add-tang-to-american-recipes-on-our-tables-and-in-our.html | CITRUS FRUITS ADD TANG TO AMERICAN RECIPES; On Our Tables and in Our Diet They Have Found A Place Without Parallel in Any Other Country | True | By Florence Brobeck | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hunter-graduation-to-be-on-wednesday-mayor-invited-to-commencement.html | HUNTER GRADUATION TO BE ON WEDNESDAY; Mayor Invited to Commencement Exercises for 475 Seniors at Carnegie Hall | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/1st-division-wins-as-nichols-stars-downs-winmont-farms-14-128-for.html | 1ST DIVISION WINS AS NICHOLS STARS; Downs Winmont Farms, 14 1/2-8, for Fifth Straight in Polo League Play WINGED FOOT IS A VICTOR Overcomes Six-Goal Handicap to Turn Back 112th Field Artillery, 15-12 Victors Attack Strongly Arthur Borden Excels | True | By Kingsley Childs | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mrs-petri-takes-state-swim-title-wins-a-a-u-100yard-breast-stroke-a.html | MRS. PETRI TAKES STATE SWIM TITLE; Wins A. A. U. 100-Yard Breast Stroke as Race Is Staged for the First Time VICTOR CLOCKED IN 1:23.6 Chrostowski Captures Junior Metropolitan Laurels in the 300 Medley | True | By Thomas J. Deegan | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/brooklyn-man-killed-manager-of-negro-basketball-team-is-victim-of.html | BROOKLYN MAN KILLED; Manager of Negro Basketball Team Is Victim of Up-State Car Crash | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/sixday-storm-bars-aid-to-60-ill-scots-on-island.html | Six-Day Storm Bars Aid To 60 Ill Scots on Island | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/balbina-brainina-makes-her-debut-pianist-is-heard-in-brilliant.html | BALBINA BRAININA MAKES HER DEBUT; Pianist Is Heard in Brilliant Program at Young People's Concert in Carnegie Hall VIGOR IN BRAVURA READING Children From Foxwood School in Flushing Sing Folksong in Its Original French | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rebels-to-index-80000-with-red-background.html | Rebels to Index 80,000 With 'Red' Background | True | Wireless to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/marietta-wet-and-dry-flood-swirls-in-streets-of-ohio-city-but.html | MARIETTA WET AND DRY; Flood Swirls in Streets of Ohio City, but Liquor Is Banned | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/trulio-and-kotal-gain-beat-ford-and-waxman-in-state-handball.html | TRULIO AND KOTAL GAIN; Beat Ford and Waxman in State Handball Singles Semi-Finals | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/group-taking-over-philip-howard-play-and-now-goodbye-will-be-given.html | GROUP TAKING OVER PHILIP HOWARD PLAY; 'And Now Goodbye' Will Be Given on Feb. 8 for Fund of the English-Speaking Union | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/engagements.html | Engagements | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/second-thoughts-on-black-legion-for-all-its-courage-it-illustrates.html | SECOND THOUGHTS ON 'BLACK LEGION'; For All Its Courage, It Illustrates Again That Hollywood Dare Tread Safely on No One's Toes but Our Own | True | By Frank S. Nugent | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/yale-six-defeats-princeton-5-to-3-in-league-battle-blue-tallies-5.html | YALE SIX DEFEATS PRINCETON, 5 TO 3, IN LEAGUE BATTLE; Blue Tallies 5 Times Before Rivals Stage Strong Rally in Third Period ELI POLOISTS TOP TIGERS Bud Dominick's Overtime Goal Wins, 11-10-- Nassau Five Bows, but Swimmers Win Sixth Straight League Defeat Jackson Penalized Twice Yale Beats Princeton in League Hockey And Also Conquers Tigers in Polo Game Two Minutes of Overtime Freshman Swimmers Win Summaries of the Events Baseball Is Just Around the Corner | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/cynthia-ann-wills-becomes-engaged-her-troth-to-john-corson-blair-is.html | CYNTHIA ANN WILLS BECOMES ENGAGED; Her Troth to John Corson Blair Is Announced by Her Mother Here WAS EDUCATED IN FRANCE Bride-Elect in America for Four Years--Her Fiance Graduated From Dartmouth | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/confirmationss.html | Confirmationss | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/thomas-s-marvel-ship-designer-dies-baltimore-marine-engineer-was.html | THOMAS S. MARVEL, SHIP DESIGNER, DIES; Baltimore Marine Engineer Was Associated With Bethlehem Steel for Many Years | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/all-frozen-funds-thawed-by-brazil-slate-wiped-clean-with-placing-of.html | ALL FROZEN FUNDS THAWED BY BRAZIL; Slate Wiped Clean With Placing of $5,000,000 to Account of Oil Companies LOST INTEREST DEMANDED Deal Grows Out of Hull's and Welles's Visit--All U. S. Exporters in Compaot | True | Special Cable toTHE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/hockey-playoffs-are-set.html | Hockey Play-Offs Are Set | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/furniture-sales-soar-heavy-purchasing-also-reported-in-lamp-market.html | FURNITURE SALES SOAR; Heavy Purchasing Also Reported In Lamp Market Here | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/mississippi-river-rise-to-continue-for-weeks.html | Mississippi River Rise To Continue for Weeks | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/rev-michael-walsh-of-woodside-is-dead-pastor-of-st-sebastians.html | REV. MICHAEL WALSH OF WOODSIDE IS DEAD; Pastor of St. Sebastian's Church Since 1914--Ordained to the Priesthood in 1889 | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/see-new-traffic-hazard-springfield-councilmen-ponder-law-on.html | SEE NEW TRAFFIC HAZARD; Springfield Councilmen Ponder Law on Labeling Car a 'Lemon' | True | Speical to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/programs-of-the-week-enesco-begins-fortnight-as-guest-leaderseasons.html | PROGRAMS OF THE WEEK; Enesco Begins Fortnight as Guest Leader--Season's First 'Tannhaeuser' | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/family-pressure-on-hirota-seen.html | Family Pressure on Hirota Seen | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/chicago-utilities-to-be-one-system-commonwealth-edison-votes-to.html | CHICAGO UTILITIES TO BE ONE SYSTEM; Commonwealth Edison Votes to Take Over Three Companies as Subsidiaries SEVURITIES TO BE TRADED $130,000,000 Debenture Issue Authorized in Connection With the Merger Exchange of Securities To Issue New Securities Resolutions Ratified Public Service Exchange | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/ships-meet-storm-test-voyagers-on-ocean-liners-comfortable-despite.html | SHIPS MEET STORM TEST; Voyagers on Ocean Liners Comfortable Despite The Heavy Seas Speed Is Cut Down | True | By Leonard Cox | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/greenwich-estate-site-sold.html | Greenwich Estate Site Sold | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/starlings-pick-homes-big-city-flocks-favor-museum-and-grants-tomb.html | STARLINGS PICK HOMES; Big City Flocks Favor Museum and Grant's Tomb for Winter Metropolitan the Favorite Assemble at Dusk | True | By John Markland | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/business-pace-slackens-advance-checked-over-wide-areas-adverse.html | BUSINESS PACE SLACKENS; ADVANCE CHECKED OVER WIDE AREAS Adverse Weather Conditions Floods and Labor Troubles Curb Trade Activity WHOLESALE BUYING BRISK Distributors Uneasy, However, Over Outlook -- Upturn Continues in South STRIKES CAUSE UNEASINESS Wholesalers Here Also Disturbed by Floods in Some Areas ADVANCE BUYING HEAVY Philadelphia Wholesale Concerns Experience Active Week NEW ENGLAND PLANTS BUSY Operations Are Unusually Heavy in Cotton Fabric Mills BUYING ACTIVE IN CHICAGO Wholesale and Retail Figures Show Gains for the Week TIRE PRODUCTION STEADY Factories Maintaining Fairly High Operating Schedules NORTHWEST TRADE STEADY Country Stores in Some Sections Hit by Cold Weather REVIVAL PICTURE BLURRED Midwest Area Is Hit by Strikes, Floods, Unfavorable Weather GAINS IN KANSAS CITY Department Store Sales Estimated at 20% Ahead of Last Year BUYING CURTAILED IN SOUTH Unfavorable Weather Checks Rise in Retail Distribution ATLANTA TRADE ACTIVE Business Gains in All Major Lines, With Retail Sales Up 15 to 20% | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/makes-school-record-greenwich-girl-never-missed-day-in-10-12-years.html | MAKES SCHOOL RECORD; Greenwich Girl Never Missed Day in 10 1/2 Years' Attendance | True | Special to THE NEW YORK TIMES. | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-24 | 1937-01-24 | https://www.nytimes.com/1937/01/24/archives/first-basketball-game-of-1892-to-be-reproduced-at-the-garden.html | First Basketball Game of 1892 To Be Reproduced at the Garden; 'Old-Timers' to Celebrate Forty-fifth Anniversary of the Sport Wednesday-Springfield to Oppose St. Francis in College Twin Bill-L. I. U. Faces Tennessee | True | | C1B 326373,C1B 326374,C1B 326375,C1B 326376,C1B 326377,C1B 326378,C1B 326379,C1B 326380,C1B 326381 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/wire-falls-menaces-3-crowds-see-live-trolley-cable-break-in.html | WIRE FALLS, MENACES 3; Crowds See Live Trolley Cable Break in Brooklyn | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/more-liberal-law-on-divorce-asked-ethical-culture-leader-says-state.html | MORE LIBERAL LAW ON DIVORCE ASKED; Ethical Culture Leader Says State Should Sever Bonds on Mutual Consent | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/belgian-fascists-in-brussels-drive-degreile-opens-his-meetings-to.html | BELGIAN FASCISTS IN BRUSSELS DRIVE; Degreile Opens His Meetings to Public to Test Popularity in the Capital | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/soviet-rebuffs-japanese-rejects-protest-over-the-search-of-two.html | SOVIET REBUFFS JAPANESE; Rejects Protest Over the Search of Two Ships at Vladivostok | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sees-virgin-islands-gain-gov-cramer-believes-vision-may-soon-put.html | SEES VIRGIN ISLANDS GAIN; Gov. Cramer Believes 'Vision' May Soon Put Them on Paying Basis | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/births.html | Births | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/troops-called-to-guard-communities-in-darkness-and-threatened-by.html | Troops Called to Guard Communities in Darkness and Threatened by Fires; SOUTHERN INDIANA GETS MARTIAL LAW | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/lunch-room-defies-flood-louisville-pair-will-keep-open-till-stove.html | LUNCH ROOM DEFIES FLOOD; Louisville Pair Will Keep Open Till Stove Fire Is Out | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/-package-party-to-be-held-today.html | ' Package' Party to Be Held Today | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/dr-watson-urges-world-horizon-in-religion-to-combat-tribal-deities.html | Dr. Watson Urges World Horizon in Religion To Combat 'Tribal Deities' of Nationalism | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/state-bar-meets-this-week.html | State Bar Meets This Week | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sports-of-the-times-going-behind-the-returns.html | Sports of the Times; Going Behind the Returns | True | By John Kieran | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/y-w-h-a-holds-open-house.html | Y. W. H. A. Holds Open House | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/floodzone-calls-tax-wire-services-phone-and-telegraph-messages-to.html | FLOOD-ZONE CALLS TAX WIRE SERVICES; Phone and Telegraph Messages to Cincinnati and Lousiville Double the Normal Load | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/soccer-results-national-challenge-cup.html | SOCCER RESULTS; National Challenge Cup | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/court-heads-back-clerical-reforms-bissell-and-schurman-favor.html | COURT HEADS BACK CLERICAL REFORMS; Bissell and Schurman Favor proposal to End Fixed Terms for Their Clerks | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sees-selfconfidence-needed.html | Sees Self-Confidence Needed | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/young-women-headed-by-miss-helen-hope-aiding-opera-benefit-for.html | Young Women Headed by Miss Helen Hope Aiding Opera Benefit for Vassar Club | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/girl-jailbreaker-seized-accused-of-beating-and-robbing-police.html | GIRL JAIL-BREAKER SEIZED; Accused of Beating and Robbing Police Matron on New Year's Eve | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/job-placements-rose-in-december-17344-put-in-private-work-in-the.html | JOB PLACEMENTS ROSE IN DECEMBER; 17,344 Put in Private Work in the State, 49.7% Above the Previous Year's Total | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/news-of-the-stage-tide-rising-tonightgeddess-season-is-ended-shows.html | NEWS OF THE STAGE; ' Tide Rising' Tonight--Geddes's Season Is Ended -- Shows in the Flood Area--Group Seeks $100,000 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hunt-meanest-swindler-police-seek-man-who-stole-boys-coats-by.html | HUNT 'MEANEST SWINDLER'; Police Seek Man Who Stole Boys' Coats by Promising Jobs | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/extols-bishop-gallagher-father-coughlin-makes-first-of-wnew.html | EXTOLS BISHOP GALLAGHER; Father Coughlin Makes First of wNew Broadcasts a Memorial Talk | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/1929-employment-reached.html | 1929 EMPLOYMENT REACHED | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/12-reported-dead-in-flooded-prison-kentucky-guardsmen-tell-of-mad.html | 12 REPORTED DEAD IN FLOODED PRISON; Kentucky Guardsmen Tell of Mad Rioting of Negroes and Whites at Frankfort | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/doctor-braves-sea-in-small-boat-to-combat-flu-on-scottish-island.html | Doctor Braves Sea in Small Boat To Combat Flu on Scottish Island; Finds 46 of 51 Inhabitants on Soay Are Ill and a Number 'on the Brink of Starvation'--Nurse, Food and Medicines Will Be Sent to the Victims Today | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/maduro-firm-100-years-oldd.html | Maduro Firm 100 Years Oldd | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/literary-parley-called-men-of-letters-to-meet-at-princeton-for-two.html | LITERARY PARLEY CALLED; Men of Letters to Meet at Princeton for Two Days in April | | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/smug-christians-scored-knickle-pleads-for-more-of-the-divine.html | SMUG CHRISTIANS SCORED; Knickle Pleads for More of the 'Divine Discontent' of Jesus | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/college-basketball-statistics-eastern-league.html | College Basketball Statistics; EASTERN LEAGUE | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/norwegian-woman-sets-another-skating-record.html | Norwegian Woman Sets Another Skating Record | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/w-w-potter-jr-dies-and-is-buried-at-sea-philadelphian22stricken.html | W. W. POTTER JR. DIES AND IS BURIED AT SEA; Philadelphian,22,Stricken While on world Cruise--Graduated From Princeton in June | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/charles-b-smith.html | CHARLES B. SMITH | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/opinion-is-buoyant-in-financial-paris-auriols-emphasis-on-recovery.html | OPINION IS BUOYANT IN FINANCIAL PARIS; Auriol's Emphasis on Recovery Symptoms Gives Spur to Optimistic Outlook | | By Fernand Maroni | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/large-concerns-aid-fair-10-subscriptions-of-20000-and-over-reported.html | LARGE CONCERNS AID FAIR; 10 Subscriptions of $20,000 and Over Reported by Committee | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/crescents-beaten-3225-columbus-council-five-victor-as-andrews-leads.html | CRESCENTS BEATEN, 32-25; Columbus Council Five Victor as Andrews Leads Scorers | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hershey-turns-back-baltimore-at-hockey-wins-eastern-league-struggle.html | HERSHEY TURNS BACK BALTIMORE AT HOCKEY; Wins Eastern League Struggle, 5-1, With 2 Goals in First and 3 in Third Period | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/mrs-arthur-m-connett.html | MRS. ARTHUR M. CONNETT | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/aimless-living-deplored-to-have-meaning-it-must-present-a-design-dr.html | AIMLESS LIVING DEPLORED; To Have Meaning, It Must Present a Design, Dr. Snow Asserts | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/the-mississippi-flowing-over-levees-drives-40000-from-homes-in-the.html | The Mississippi, Flowing Over Levees, Drives 40,000 From Homes in the South; PLANTERS RESIST CUTTING OF LEVEE | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/the-screen-deanna-durbins-debut-in-three-smart-girls-at-the.html | THE SCREEN; Deanna Durbin's Debut in Three Smart Girls,' at the Roxy--'Secret Valley' at the Globe | True | By Frank S. Nugent | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/grain-trading-in-chicago-dealing-in-futures-on-the-board-of-trade.html | GRAIN TRADING IN CHICAGO; Dealing in Futures on the Board of Trade Declines | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/13-big-shells-fall-in-madrids-center-insurgent-gunners-improve-in.html | 13 BIG SHELLS FALL IN MADRID'S CENTER; Insurgent Gunners Improve in Aim With Each Shot Until Halted by Darkness | True | By Herbert L. Matthews | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/germans-condemn-moneybag-policy-hitler-held-unlikely-to-trade.html | GERMANS CONDEMN 'MONEYBAG POLICY'; Hitler Held Unlikely to Trade Political Concessions for Offers of Economic Aid | True | By Frederick T. Birchall | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/scotty-broke-week-ago-offers-1-0000-bill-at-bar.html | Scotty, 'Broke' Week Ago, Offers $1 0,000 Bill at Bar | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/reich-machinery-exports-up.html | Reich Machinery Exports Up | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/may-make-reply-to-syme-retiring-westchester-mortgage-trustees-to.html | MAY MAKE REPLY TO SYME; Retiring Westchester Mortgage Trustees to Meet Thursday | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/nicholas-legat-67-ballet-dancer-dies-russian-master-soloist-in-days.html | NICHOLAS LEGAT, 67, BALLET DANCER, DIES; Russian Master, Soloist in Days of Czar, First to Recognize Genius of Nijinsky | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/paine-anniversary-marked.html | Paine Anniversary Marked | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/philadelphia-asks-for-museum-funds-tenyear-program-outlined-by-j-s.html | PHILADELPHIA ASKS FOR MUSEUM FUNDS; Ten-Year Program Outlined by J. S. Stokes for Pennsylvania Art Institution | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/henry-gregory-dead-a-retired-lawyer-79-philanthropist-and-member-of.html | HENRY GREGORY DEAD; A RETIRED LAWYER, 79; Philanthropist and Member of an Old New York Family--In Columbia Class of 1878 | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fire-sweeps-fox-studios-ruins-200000-worth-of-films-scenery-and.html | FIRE SWEEPS FOX STUDIOS; Ruins $200,000 Worth of Films, Scenery and Equipment | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/early-tax-returns-urged-those-who-wait-till-last-minute-often.html | EARLY TAX RETURNS URGED; Those Who Wait Till Last Minute Often Overpay, Bureau Says | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/two-fly-1300-miles-without-seeing-land-forced-landing-near.html | TWO FLY 1,300 MILES WITHOUT SEEING LAND; Forced Landing Near Princeton Ends Tomlinson Experiment in 'Worst' Weather | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/l-i-u-and-notre-dame-fives-ended-winning-streaks-of-three-teams.html | L. I. U. and Notre Dame Fives Ended Winning Streaks of Three Teams; Blackbirds Handed George Washington First Setback, While the Ramblers Stopped Syracuse and Penn-Quakers Still Lead in Eastern League, but Yale Looms as Strong Rival | True | By Francis J. O'Riley | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; Something of Myself for My Friends Known And Unknown | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/wpa-opens-own-theatre-of-music-crowded-housegreetssokoloff-and-his.html | WPA OPENS OWN THEATRE OF MUSIC; Crowded HouseGreetsSokoloff and His Federal Symphony of 100 Players | True | By H. Howard Taubman | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/gain-for-maryland-casualty.html | Gain for Maryland Casualty | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/all-loyal-men-rallied-in-flint-alliances-call-to-meeting-says-vote.html | ALL 'LOYAL' MEN RALLIED IN FLINT; Alliance's Call to Meeting Says Vote Will Be Had on Issue of 'Forceful Action' | True | By Russell B. Porter | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/british-optimistic-on-roosevelt-luck-continued-prosperity-expected.html | BRITISH OPTIMISTIC ON ROOSEVELT 'LUCK'; Continued Prosperity Expected c Here in Second Term, Despite Labor Situation | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/nervous-markets-expected-in-grains-price-levels-last-week-among-the.html | NERVOUS MARKETS EXPECTED IN GRAINS; Price Levels Last Week Among the Cereals Tempted a Turn to Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/money-market-easy-in-berlin.html | Money Market Easy in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/jamaica-title-to-sherwood.html | Jamaica Title to Sherwood | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/french-prices-continue-rise.html | French Prices Continue Rise | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/steel-backlogs-offset-auto-dip-general-motors-tieup-is-little-felt.html | STEEL BACKLOGS OFFSET AUTO DIP; General Motors Tie-Up Is Little Felt as Mills Run Behind Orders | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/r-u-knox-gains-at-golf.html | R. U. Knox Gains at Golf | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/arthur-e-seaton.html | ARTHUR E. SEATON | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/veterans-and-pensions.html | VETERANS AND PENSIONS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/mcalpindail.html | McAlpin-Dail | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/blast-kills-6-in-family-5-others-hurt-when-powder-keg-in-illinois.html | BLAST KILLS 6 IN FAMILY; 5 Others Hurt When Powder Keg in Illinois Miner's Home Explodes | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/boners-on-roosevelt-buffalo-school-pupils-spell-name-in-various.html | BONERS ON 'ROOSEVELT'; Buffalo School Pupils Spell Name in Various Ways | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/clarence-c-vernam-is-dead-here-at-64-executive-of-the-street-smith.html | CLARENCE C. VERNAM IS DEAD HERE AT 64; Executive of the Street & Smith Publications Ex-Part Owner of Newark Star-Eagle | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/pittsburgh-stops-rover-six-31-as-league-begins-second-half-crowd-of.html | Pittsburgh Stops Rover Six, 3-1, As League Begins Second Half; Crowd of 15,371, Season's Record at Garden for Amateur Play, Sees Yellow Jackets Win by 2d Period Drive-Ailsby Scores for Red Shirts--Curb Exchange Beats Manhattan, 2-0 | True | By Thomas J. Deegan | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/calls-for-rule-by-god-missionary-points-to-religion-in-papua-as.html | CALLS FOR RULE BY GOD; Missionary Points to Religion in Papua as Example to Us | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/doris-havemeyer-lists-attendants-she-will-be-married-on-feb-9-to-dr.html | DORIS HAVEMEYER LISTS ATTENDANTS; She Will Be Married on Feb. 9 to Dr. Daniel Catlin, Son of St. Louis Couple | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hope-noyes-plans-bridal-for-feb-13-daughter-of-huntington-and-new.html | HOPE NOYES PLANS BRIDAL FOR FEB. 13; Daughter of Huntington and New York Couple to Be Wed to James Townsend Jr. | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/womans-body-on-beach-unidentified-victim-washed-ashore-at-rockaway.html | WOMAN'S BODY ON BEACH; Unidentified Victim Washed Ashore at Rockaway Park | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/tests-townsend-plan-greenfield-mass-will-do-business-with-200.html | TESTS TOWNSEND PLAN; Greenfield, Mass., Will Do Business With 200 Tagged Dollars | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/likes-indians-chances-slapnicka-predicts-yanks-must-beat-tribe-to.html | LIKES INDIANS' CHANCES; Slapnicka Predicts 'Yanks Must Beat Tribe to win Pennant' | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/harlem-art-center-leased.html | Harlem Art Center Leased | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/drive-for-pension-denied-by-legion-colmery-declares-no-general.html | DRIVE FOR PENSION DENIED BY LEGION; Colmery Declares No General Request Will Be Made While He Is Commander | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/service-men-send-ultimatum-on-pay-demand-that-building-owners.html | SERVICE MEN SEND ULTIMATUM ON PAY; Demand That Building Owners Comply With Silcox Award Within a Week | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/freeport-homes-planned.html | Freeport Homes Planned | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/queens-transactions-operators-resell-a-house-in-sunnyside.html | QUEENS TRANSACTIONS; Operators Resell a House in Sunnyside | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/roosevelt-puzzles-paris-french-ask-if-president-is-weighing.html | ROOSEVELT PUZZLES PARIS; French Ask if President Is Weighing Revision of Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/home-lifes-assets-rise-total-of-91218291-on-dec-31-up-25-from-the.html | HOME LIFE'S ASSETS RISE; Total of $91,218,291 on Dec. 31 Up 25% From the End of 1929 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/farleys-initials-on-old-school-desk-cited-in-row-on-transfer-of.html | Farley's Initials on Old School Desk Cited In Row on Transfer of Stony Point Classes | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/miss-sarah-c-parke.html | MISS SARAH C. PARKE | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/billboard-control-urged-by-desmond-measure-to-be-filed-today-to.html | BILLBOARD CONTROL URGED BY DESMOND; Measure to Be Filed Today to Keep Signs 75 Feet From a Highway | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/league-saves-a-life-antisuicide-group-gets-police-to-scene-in-time.html | LEAGUE SAVES A LIFE; Anti-Suicide Group Gets Police to Scene in Time to Revive Man | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/dr-ward-holden-oculist-70-dead-ophthalmologist-of-new-york.html | DR. WARD HOLDEN, OCULIST, 70, DEAD; Ophthalmologist of New York Neurological Institute and Consultant at Hospitals | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/to-press-teachers-pay-fight.html | To Press Teachers' Pay Fight | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/storm-hits-turkish-area-blizzard-disrupts-shippingcraft-bearing.html | STORM HITS TURKISH AREA; Blizzard Disrupts Shipping-Craft Bearing Ataturk is in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/midwest-traffic-slow-ice-and-slush-impede-travel-in-the-chicago.html | MIDWEST TRAFFIC SLOW; Ice and Slush Impede Travel in the Chicago Area | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/presses-escalator-drive-fish-seeks-whalen-backing-for-grand-central.html | PRESSES ESCALATOR DRIVE; Fish Seeks Whalen Backing for Grand Central Improvement | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/ring-notables-see-louis-pound-mates-braddock-gould-mike-jacobs-and.html | RING NOTABLES SEE LOUIS POUND MATES; Braddock, Gould, Mike Jacobs and Johnston Are Impressed by Bomber's Work | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/harvard-obtains-gropius-german-architect-a-leader-in-industrial.html | HARVARD OBTAINS GROPIUS; German Architect, a Leader in Industrial Design, to Take Chair | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/pitcairn-islander-on-first-trip-expects-that-it-will-be-his-last.html | Pitcairn Islander, on First Trip, Expects That It Will Be His Last; Injury Suffered in a Fall Is Cured by Doctor on Ship Rushing Him to Canal Zone Hospital-Bounty Mutineers' Descendant Enjoys the Brief Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hodson-sees-lag-in-jobs-relief-head-praises-activities-of-private.html | HODSON SEES LAG IN JOBS; Relief Head Praises Activities of Private Agencies | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/prices-of-cotton-move-narrowly-net-changes-on-market-here-in-week.html | PRICES OF COTTON MOVE NARROWLY; Net Changes on Market Here in Week Consist of Declines of 2 to 13 Points | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/german-industry-quieter-but-electrotechnical-branch-is-activewages.html | GERMAN INDUSTRY QUIETER; But Electro-Technical Branch Is Active--Wages Are Stable | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/rev-joseph-riordan-president-189197-of-santa-clara-university-dies.html | REV. JOSEPH RIORDAN; President, 1891-97, of Santa Clara University Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/courage-urged-on-youth-wide-opportunity-for-the-strong-stressed-in.html | COURAGE URGED ON YOUTH; Wide Opportunity for the Strong Stressed in Joint Sermon | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sir-hamilton-grant-official-in-india-dies-baronet-negotiated-the.html | SIR HAMILTON GRANT, OFFICIAL IN INDIA, DIES; Baronet Negotiated the British Peace Treaty With Afghans--Long in Civil Service | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/69-concerns-net-5000000-and-up-they-earned-nearly-a-third-of-all.html | 69 CONCERNS NET $5,000,000 AND UP; They Earned Nearly a Third of All Corporate Income in U.S. in 1933, Study Shows | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/-sitdown-strike-found-in-churches-religious-parallel-for-the.html | ' SIT-DOWN STRIKE FOUND IN CHURCHES; Religious Parallel for the Conditions in Industry Seen by the Rev. C. C. Cole | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/renew-drive-to-raze-old-sing-sing-cells-officials-to-ask-900000-for.html | RENEW DRIVE TO RAZE OLD SING SING CELLS; Officials to Ask $900,000 for Replacing the Stone Tiers Built 112 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/stravinsky-closes-visit-with-symphony-enthusiastic-shouting.html | STRAVINSKY CLOSES VISIT WITH SYMPHONY; Enthusiastic Shouting Features Composer's Last Concert as Guest Conductor | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/mcguire-quits-nicaragua-bank.html | McGuire Quits Nicaragua Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/deaths.html | Deaths | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/rev-carl-a-anderson.html | REV. CARL A. ANDERSON | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/to-entertain-tomorrow-mrs-herman-heide-to-be-hostess-for-alumnae-of.html | TO ENTERTAIN TOMORROW; Mrs. Herman Heide to Be Hostess for Alumnae of Convent | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sorensen-credited-with-longest-jump-leaps-104-feet-in-exhibition-on.html | SORENSEN CREDITED WITH LONGEST JUMP; Leaps 104 Feet in Exhibition on Telemark Hill--Regular Ski Meet Canceled | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/club-basketball-standing-college-basketball.html | CLUB BASKETBALL STANDING; COLLEGE BASKETBALL | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/local-film-critics-distribute-prizes-party-given-at-rockefeller.html | LOCAL FILM CRITICS DISTRIBUTE PRIZES; Party Given at Rockefeller Center to Celebrate 1936 Awards for Excellence | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/firemen-give-up-beds-to-kin.html | Firemen Give Up Beds to Kin | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/floodway-tested-by-surging-water-rise-advances-on-new-federal.html | FLOODWAY TESTED BY SURGING WATER; Rise Advances on New Federal 'Reservoir' Along Mississippi Designed for Check | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fund-sought-to-aid-families.html | Fund Sought to Aid Families | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/pleads-for-religious-sanity.html | Pleads for Religious Sanity | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/tries-suicide-by-fire-woman-clothes-aflame-steps-onto-balconysaved.html | TRIES SUICIDE BY FIRE; Woman, Clothes Aflame, Steps Onto Balcony--Saved by Neighbors | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/child-guidance-plan-forming-in-newark-citywide-committee-will.html | CHILD GUIDANCE PLAN FORMING IN NEWARK; City-Wide Committee Will Attempt to Coordinate the Work of All Agencies | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/corn-off-in-week-in-chicagos-pit-consuming-interests-however.html | CORN OFF IN WEEK IN CHICAGO'S PIT; Consuming Interests, However, AreTakingtheStaple Readily on the Markets | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/some-danger-seen-in-commodity-rise-london-fears-the-movement-is.html | SOME DANGER SEEN IN COMMODITY RISE; London Fears the Movement Is Going Too Far and Too Fast in Certain Directions | True | By Lewis L. Nettleton | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/spirited-competition-for-individual-title-marks-horse-show-at-west.html | Spirited Competition for Individual Title Marks Horse Show at West Point; CAPT. DARLING WINS BY CLOSE MARGIN | True | By Henry R. Ilsley | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/2-die-in-ohio-river-in-blast-on-launch-60yearold-woman-and-her.html | 2 DIE IN OHIO RIVER IN BLAST ON LAUNCH; 60-Year-Old Woman and Her 5-Year-Old Grandchild Are Victims in Rescue Tragedy | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/money-not-abundant-on-the-paris-market-onlydaytodayloans-reported.html | MONEY NOT ABUNDANT ON THE PARIS MARKET; OnlyDay-to-DayLoans Reported Readily Available Outside Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/books-of-the-times-a-wavering-line.html | BOOKS OF THE TIMES; A Wavering Line | True | By Robert van Gelder | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/a-a-u-ring-meet-in-garden-tonight-field-of-37-boxers-to-seek.html | A. A. U. RING MEET IN GARDEN TONIGHT; Field of 37 Boxers to Seek Metropolitan Laurels in Annual Tournament | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/marino-increases-lead-counts-2273-to-millers-2217-in-bowling-match.html | MARINO INCREASES LEAD; Counts 2,273 to Miller's 2,217 In Bowling Match | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/amateur-hockey-eastern-league.html | Amateur Hockey; EASTERN LEAGUE | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/robert-robertson.html | ROBERT ROBERTSON | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/berlin-funds-lean-to-staples-loans-bond-issues-for-financing-output.html | BERLIN FUNDS LEAN TO STAPLES LOANS; Bond Issues for Financing Output of Raw Materials Favored by Investors | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/orphanage-gets-sacred-scroll.html | Orphanage Gets Sacred Scroll | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/dodge-pushes-war-on-fake-accidents-wants-to-make-new-bureau.html | DODGE PUSHES WAR ON FAKE ACCIDENTS; Wants to Make New Bureau Permanent-Assails 'Crooked Lawyers and Doctors' | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/capital-gem-theft-may-solve-others-300000-jewelry-stolen-from-mrs.html | CAPITAL GEM THEFT MAY SOLVE OTHERS; $300,000 Jewelry Stolen From Mrs. Bugher and Traced Here to Be Claimed Today | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/brookhattan-on-top-51-downs-baltimore-eleven-in-cup-match-at.html | BROOKHATTAN ON TOP, 5-1; Downs Baltimore Eleven in Cup Match at Starlight Park | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/keelings-2-goals-help-rangers-win-neil-colville-and-dillon-also.html | KEELING'S 2 GOALS HELP RANGERS WIN; Neil Colville and Dillon Also Score in 4-2 Victory Over Maple Leafs at Garden | True | By Joseph C. Nichols | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/economists-offer-a-policy-for-peace-34-propose-national-program-for.html | ECONOMISTS OFFER A POLICY FOR PEACE; 34 Propose National Program for Trade Development at Request of Conference | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/lloyd-george-is-well-again.html | Lloyd George Is Well Again | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/cauchois-defeats-burns-in-shootoff-takes-high-scratch-prize-by-2422.html | CAUCHOIS DEFEATS BURNS IN SHOOT-OFF; Takes High Scratch Prize by 24-22 After a 95-Target Deadlock at N. Y. A. C. | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/utilities-studied-by-three-groups-advocates-to-full-government.html | UTILITIES STUDIED BY THREE GROUPS; Advocates to Full Government Ownership Oppose Executives of Power Corporations | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/birth-in-louisville-armory.html | Birth in Louisville Armory | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/railway-statement-reading-company.html | RAILWAY STATEMENT; Reading Company | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sian-rebels-make-peace-with-chiang-generalissimos-armies-will-have.html | SIAN REBELS MAKE PEACE WITH CHIANG; Generalissimo's Armies Will Have Posts on Railway and Important Highways | True | By Hallett Abend | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/to-strike-in-philadelphia-garment-workers-to-set-date-for-walkout.html | TO STRIKE IN PHILADELPHIA; Garment Workers to Set Date for Walkout Tonight | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/many-give-parties-at-clubs-in-miami-mrs-r-h-hasler-lawrence.html | MANY GIVE PARTIES AT CLUBS IN MIAMI; Mrs. R. H. Hasler, Lawrence Turnures and John G. Mckay Are Hosts at Resort | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/dixie-dance-to-be-held-feb-19.html | Dixie Dance to Be Held Feb. 19 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/girl-dies-of-sleeping-sickness.html | Girl Dies of Sleeping Sickness | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/-sitdown-strike-fails-in-philadelphia-prison.html | ' Sit-Down' Strike Fails In Philadelphia Prison | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/letters-to-the-times-disputing-mr-wallace.html | Letters to The Times; DISPUTING MR. WALLACE | True | A. E. DE RICQLES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/government-maturities-3572726400-in-year.html | Government Maturities $3,572,726,400 in Year | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/demands-good-pay-to-working-women-mary-anderson-assails.html | DEMANDS GOOD PAY TO WORKING WOMEN; Mary Anderson Assails Substitution of Women for Men Workers at Lower Rates | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/runciman-pursues-white-house-talk-british-minister-again-chats-with.html | RUNCIMAN PURSUES WHITE HOUSE TALK; British Minister Again Chats With Roosevelt Over AngloU. S. Trade Relations | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/italians-start-building-fleet-of-motor-tankers.html | Italians Start Building Fleet of Motor Tankers | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/3165794-in-year-spent-here-by-nya-22212-high-school-and-college.html | $3,165,794 IN YEAR SPENT HERE BY NYA; 22,212 High School and College Students Got Federal Aid to Continue Studies | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/burglar-to-saw-wood.html | Burglar to Saw Wood | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/cuban-alien-plan-vexes-jamaica.html | Cuban Alien Plan Vexes Jamaica | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/robinson-warns-against-monopoly-senator-tells-food-brokers-his-act.html | ROBINSON WARNS AGAINST MONOPOLY; Senator Tells Food Brokers His Act Is Weapon to Insure Fair Practice | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/rare-finds-for-smithsonian.html | Rare Finds for Smithsonian | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/berlin-stocks-down-in-an-inactive-week-firstgrade-shares-in-general.html | BERLIN STOCKS DOWN IN AN INACTIVE WEEK; First-Grade Shares in General Lag, With Slight Improvement Toward the Close | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/president-directs-government-aid-he-mobilizes-army-navy-coast-guard.html | PRESIDENT DIRECTS GOVERNMENT AID; He Mobilizes Army, Navy, Coast Guard, WPA and CCC for Flood Work | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/herman-haas-dies-old-indian-fighter-wild-west-pioneer-drove-an.html | HERMAN HAAS DIES; OLD INDIAN FIGHTER; ' Wild West' Pioneer Drove an Oregon Stagecoach Before the Railroads Came In | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/premiere-on-feb4-for-caponsacchi-hageman-will-conduct-his-own-opera.html | PREMIERE ON FEB.4 FOR 'CAPONSACCHI'; Hageman Will Conduct His Own Opera at Metropolitan, With Chamlee in Title Role | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/professional-football.html | PROFESSIONAL FOOTBALL | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/steel-pace-at-81-pittsburgh-finds-rise-of-1-point-made-in-week-in.html | STEEL PACE AT 81% PITTSBURGH FINDS; Rise of 1 Point Made in Week in Face of a Diminished Flow to Auto Industry | | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/tea-and-dance-held-for-ball-committee-group-arranging-the-benefit.html | TEA AND DANCE HELD FOR BALL COMMITTEE; Group Arranging the Benefit for Italian Choral Unit Thursday Are Guests | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/light-hogs-in-demand-by-shippers-packers-all-offerings-in-chicago.html | LIGHT HOGS IN DEMAND BY SHIPPERS, PACKERS; All Offerings in Chicago Taken at Steady Prices--Steers at Best Level in a Year | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/walker-finds-laughs-in-political-scene-exmayor-tells-grand-st-boys.html | WALKER FINDS LAUGHS IN POLITICAL SCENE; Ex-Mayor Tells Grand St. Boys His 'Sleeves Are Puffed'-Goldstein Is Honored | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/backs-reorganization-league-of-women-voters-assures-roosevelt-of.html | BACKS REORGANIZATION; League of Women Voters Assures Roosevelt of Public Approval | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/nuptials-held-here-for-dorothy-lampen-daughter-of-montana-couple-is.html | NUPTIALS HELD HERE FOR DOROTHY LAMPEN; Daughter of Montana Couple Is Bride of Willis Thomson of New Rochelle | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/events-today.html | EVENTS TODAY | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fuel-runs-short-for-orchard-heaters-as-coast-citrus-growers-face.html | Fuel Runs Short for Orchard Heaters As Coast Citrus Growers Face New Cold | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/byrd-scores-284-wins-at-sarasota-exyankee-even-with-par-for-72.html | BYRD SCORES 284, WINS AT SARASOTA; Ex-Yankee, Even With Par for 72 Holes, Takes Baseball Players' Golf Title | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/wide-looting-starts-in-flooded-portsmouth-police-hunt-vandals-on.html | Wide Looting Starts in Flooded Portsmouth; Police Hunt Vandals on 'Shoot to Kill' Order | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/grant-gains-two-titles-scores-in-singles-and-doubles-in-canadian.html | GRANT GAINS TWO TITLES; Scores in Singles and Doubles In Canadian Racquets | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/august-w-brockmeyer-served-32-years-as-an-executive-of-philadelphia.html | AUGUST W. BROCKMEYER; Served 32 Years as an Executive of Philadelphia Brewers | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/municipal-loan-state-of-south-carolina.html | MUNICIPAL LOAN; State of South Carolina | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/all-louisville-darkened-as-its-power-system-fails-inrush-of-water.html | All Louisville Darkened As Its Power System Fails; Inrush of Water Ends Heroic Struggle to Run Dynamos for Half-Submerged City200,000 Homeless or Flood--Bound | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/oil-flood-aflame-cincinnati-fights-worst-menace-in-history-as-tanks.html | OIL FLOOD AFLAME; Cincinnati Fights Worst Menace in History As Tanks Spill | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/clintons-tourney-will-start-today-entry-list-of-82-for-high-school.html | CLINTON'S TOURNEY WILL START TODAY; Entry List of 82 for High School Tennis Play-- Plans Made for U. S. Indoor Event | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hampton-singers-at-greenwich.html | Hampton Singers at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/tanker-damaged-in-crash-e-l-doheny-reaching-boston-reports.html | TANKER DAMAGED IN CRASH; E. L. Doheny, Reaching Boston, Reports Collision With Freighter | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/two-bond-houses-formed-r-k-webster-co-and-kennedy-spence-co.html | TWO BOND HOUSES FORMED; R. K. Webster & Co. and Kennedy Spence & Co. Announced | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/pollard-will-run-in-millrose-games-olympian-accepts-invitation-to.html | POLLARD WILL RUN IN MILLROSE GAMES; Olympian Accepts Invitation to Race in High Hurdles at Garden on Feb. 6 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/n-y-u-schedule-revised-football-game-with-fordham-is-shifted-to.html | N. Y. U. SCHEDULE REVISED; Football Game With Fordham Is Shifted to Saturday, Nov. 27 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/london-calm-over-yen-japanese-contracts-met.html | London Calm Over Yen; Japanese Contracts Met | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/buyers-buoy-the-bourse-sharp-setback-early-last-week-was-caused-by.html | BUYERS BUOY THE BOURSE; Sharp Setback Early Last Week Was Caused by Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/french-world-trade-off-import-surplus-up-sharply-last-month-to.html | FRENCH WORLD TRADE OFF; Import Surplus Up Sharply Last Month to 1,376,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fire-record.html | Fire Record | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/son-born-to-william-briscoes.html | Son Born to William Briscoes | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/home-fleet-at-gibraltar-british-warships-arrive-there-on-annual.html | HOME FLEET AT GIBRALTAR; British Warships Arrive There on Annual Spring Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/record-for-month-in-ontarios-gold-7373183-output-in-december-makes.html | RECORD FOR MONTH IN ONTARIO'S GOLD; $7,373,183 Output in December Makes Total for Last Quarter $21,184,000 | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/65-ends-his-life-in-park.html | 65, Ends His Life in Park | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/costa-rican-communists-insult-nazi-navy-visitors.html | Costa Rican Communists Insult Nazi Navy Visitors | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/gas-main-set-aflame-by-automobile-crash-bridge-abutment-prevents.html | GAS MAIN SET AFLAME BY AUTOMOBILE CRASH; Bridge Abutment Prevents Car Falling to Railroad Tracks Near Great Neck | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/manhattan-plans.html | MANHATTAN PLANS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/italianamerican-whos-who-out.html | Italian-American Who's Who Out | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/shields-and-knapp-lead-dinghy-fleet-register-75-points-each-in.html | SHIELDS AND KNAPP LEAD DINGHY FLEET; Register 75 Points Each in Class B Competition Off Larchmont Yacht Club | True | By James Robbins | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/zengaras-in-ring-tonight.html | Zengaras in Ring Tonight | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/books-published-today.html | Books Published Today | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/new-spanish-envoy-in-belgrade.html | New Spanish Envoy in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/payment-by-california-21500000-warrants-to-be-called-in-february.html | PAYMENT BY CALIFORNIA; $21,500,000 Warrants to Be Called in February | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fair-trade-law-in-tobacco-sought-bill-providing-protection-and.html | FAIR TRADE LAW IN TOBACCO SOUGHT; Bill Providing Protection and Regulation Within Constitution Drafted | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/niagara-triumphs-5020-routs-st-bonaventure-five-scoring-fortyninth.html | NIAGARA TRIUMPHS, 50-20; Routs St. Bonaventure Five, Scoring Forty-ninth Home Victory | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/vote-on-security-faces-assembly-wadsworth-committee-will-hold.html | VOTE ON SECURITY FACES ASSEMBLY; Wadsworth Committee Will Hold Hearing Today on Plea for Greater Aid to the Blind | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/news-and-notes-of-the-advertising-world-worcester-salt-ads-in.html | News and Notes of the Advertising World; Worcester Salt Ads in Papers | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/americans-draw-in-wild-match-66-great-bruin-rally-in-last-ten.html | AMERICANS DRAW IN WILD MATCH, 6-6; Great Bruin Rally in Last Ten Minutes of Third Period Erases Five-Goal Lead | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/roosevelt-assures-ohio-of-federal-aid-in-flood.html | Roosevelt Assures Ohio Of Federal Aid in Flood | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/muscletone-home-first-americanbred-entries-sweep-all-3-places-in.html | MUSCLETONE HOME FIRST; American-Bred Entries Sweep All 3 Places in Paris Race | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/organize-to-aid-tenants-group-in-capital-will-try-to-bar-unfair.html | ORGANIZE TO AID TENANTS; Group in Capital Will Try to Bar Unfair Rents Over the Nation | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/labor-spy-inquiry-turns-to-chrysler-officials-will-be-questioned-to.html | LABOR SPY INQUIRY TURNS TO CHRYSLER; Officials Will Be Questioned Tomorrow on Use of Corporation's Auxiliary Company | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/the-red-cross-appeal.html | THE RED CROSS APPEAL | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/ill-luck-dogs-girl-pat-trawler-crippled-at-sea.html | Ill Luck Dogs Girl Pat; Trawler Crippled at Sea | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/wood-field-and-stream-sympathy-for-protectors.html | Wood, Field and Stream; Sympathy for Protectors | True | By George Greenfield | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/800-in-coast-guard-go-to-flood-areas-greatest-relief-force-in-the.html | 800 IN COAST GUARD GO TO FLOOD AREAS; Greatest Relief Force in the Unit's History Is Mobilized Throughout Country | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fire-and-flood-ravage-cincinnati-60000-flee-homes-as-disaster.html | Fire and Flood Ravage Cincinnati, 60,000 Flee Homes as Disaster Spreads; NEED OF FLOOD AID PRESSES CONGRESS | True | By Turner Catledge | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/many-at-opera-concert-besides-several-stars-american-ballet.html | MANY AT OPERA CONCERT; Besides Several Stars, American Ballet Ensemble Appears | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/bulgarian-signs-pact-in-belgrade-premier-kiosseivanoff-hailed-in.html | BULGARIAN SIGNS PACT IN BELGRADE; Premier Kiosseivanoff Hailed in Yugoslav Capital as He Arrives to Seal Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/perus-mines-set-7year-high.html | Peru's Mines Set 7-Year High | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/ernst-not-counsel-in-wagner-act-case-misstatement-in-review-of-his.html | ERNST NOT COUNSEL IN WAGNER ACT CASE; Misstatement in Review of His Book Described Him as an Administration Advocate | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/germany-to-build-more-roads.html | Germany to Build More Roads | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/bike-grind-feb-28march-6.html | Bike Grind Feb. 28-March 6 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/david-c-stewart-pioneer-builder-of-pipe-lines-laid-many-in-the-east.html | DAVID C. STEWART; Pioneer Builder of Pipe Lines Laid Many in the East | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/utilities-ordered-to-list-law-fees-public-service-commission-starts.html | UTILITIES ORDERED TO LIST LAW FEES; Public Service Commission Starts Sweeping Inquiry Reaching Back 6 Years | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/greenspanhodes.html | Greenspan--Hodes | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/radek-wins-tilt-of-wits-at-trial-confession-amazes-spectators.html | Radek Wins Tilt of Wits at Trial; Confession Amazes Spectators; Former Editor of Izvestia, Asked If He Plotted Deliberately Against Stalin, Retorts He Always Acts After Deliberation-Romm, Too, Exhibits Composure | True | By Walter Duranty | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/-auto-worship-held-a-new-idolatry-man-must-not-let-material-things-.html | ' AUTO WORSHIP' HELD A NEW IDOLATRY; Man Must Not Let Material Things Stand in the Way to God, Baptist Pastor Warns | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/building-is-sold-on-the-west-side-bank-extends-mortgage-on.html | BUILDING IS SOLD ON THE WEST SIDE; Bank Extends Mortgage on Professional Offices in Seventy-second St. | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/montclair-beats-englewood-by-61-virtually-clinches-title-in-the.html | MONTCLAIR BEATS ENGLEWOOD BY 6-1; Virtually Clinches Title in the Jersey Division of Squash Racquets Association | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/income-increased-by-s-h-kress-co-5852395-net-by-store-chain-in-1936.html | INCOME INCREASED BY S. H. KRESS & CO.; $5,852,395 Net by Store Chain in 1936 Compares With $5,791,700 in 1935 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/allies-are-blamed-for-rise-of-hitler-nazism-could-not-have-gained.html | ALLIES ARE BLAMED FOR RISE OF HITLER; Nazism Could Not Have Gained Control if Nations Had Given Concessions, Bonnell Says. | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/2115313-to-ford-tops-tax-refund-treasury-reportsamount-given-to.html | $2,115,313 TO FORD TOPS TAX REFUND; Treasury ReportsAmount Given to Auto Company Largest in-Last Fiscal Year | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sabin-wins-florida-net-title.html | Sabin Wins Florida Net Title | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/berlin-finishes-exhibition-hall.html | Berlin Finishes Exhibition Hall | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/the-dance-dvora-lapson-recital.html | THE DANCE; Dvora Lapson Recital | True | By John Martin | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/french-plan-war-monument.html | French Plan War Monument | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/philadelphia-sends-aid-supplies-shipped-by-truck-to-ohio-flood-area.html | PHILADELPHIA SENDS AID; Supplies Shipped by Truck to Ohio Flood Area | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/peru-cuts-midday-rest-idleness-to-be-staggered-so-stores-can-stay.html | PERU CUTS MID-DAY REST; Idleness to Be Staggered So Stores Can Stay Open | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/wage-price-rise-likely-bank-finds-some-raw-material-shortages-and.html | WAGE, PRICE RISE LIKELY, BANK FINDS; Some Raw Material Shortages and Delayed Deliveries Indicated in Inquiry | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/bankers-in-england-stress-need-of-exports-to-offset-possible.html | Bankers in England Stress Need of Exports To Offset Possible Setback in Home Trade | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/end-of-ship-strike-in-the-east-voted-nine-atlantic-and-gulf-port.html | END OF SHIP STRIKE IN THE EAST VOTED; Nine Atlantic and Gulf Port Unions Call Off Walkout-Others to Act Similarly | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/gain-by-united-air-lines-more-persons-carried-last-month-than-ever.html | GAIN BY UNITED AIR LINES; More Persons Carried Last Month Than Ever Before--Freight Up, Too | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/league-approves-jersey-city-deal-new-farm-club-of-the-giants-is.html | LEAGUE APPROVES JERSEY CITY DEAL; New Farm Club of the Giants Is Formally Admitted Into International Circuit | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/miss-horn-keeps-title-in-skating-outs-u-s-records-for-880-and-mile.html | MISS HORN KEEPS TITLE IN SKATING; Outs U. S. Records for 880 and Mile in Retaining Great Lakes Speed Laurels | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/cup-draw-announced-pairings-made-for-second-round-of-national.html | CUP DRAW ANNOUNCED; Pairings Made for Second Round of National Soccer Play | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/blum-offers-help-to-reich-but-bars-using-it-for-arms-french-premier.html | BLUM OFFERS HELP TO REICH, BUT BARS USING IT FOR ARMS; French Premier Proposes Aid on Basis of Equality-Rules Out 'Anything Like Bargain' | True | By P. J. Philip | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/jews-told-to-play-lifes-game-fairly-if-they-do-not-they-will-go.html | JEWS TOLD TO PLAY LIFE'S GAME FAIRLY; If They Do Not They Will Go Down in Hatred to Destruction, Dr. S. S. Wise Says | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/postoffice-clerk-auto-victim.html | Postoffice Clerk Auto Victim | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/net-imports-of-gold-up-in-britain-in-1936-pound227675423-compares.html | NET IMPORTS OF GOLD UP IN BRITAIN IN 1936; [pound]227,675,423 Compares With [pound]70,065,891 in 1935--About [pound]20,00,000 in December | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/pontiff-maintains-gain-in-condition-passes-another-good-night-as.html | PONTIFF MAINTAINS GAIN IN CONDITION; Passes Another Good Night as Absence of Pain Continues--Sits Up for Six Hours | True | By Arnaldo Cortesi | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/aaa-backs-2state-plan-conservation-program-for-jersey-and-rhode.html | AAA BACKS 2-STATE PLAN; Conservation Program for Jersey and Rhode Island Is Approved | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/german-americans-win-52.html | German Americans Win, 5-2 | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/divided-on-scrap-prices-large-iron-wholesalers-and-mills-oppose.html | DIVIDED ON SCRAP PRICES; Large Iron Wholesalers and Mills Oppose Pegging Proposal | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/british-market-stronger-edens-speech-makes-favorable.html | BRITISH MARKET STRONGER; Eden's Speech Makes Favorable Impression- Liquidation Halts | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/flood-isolates-paducah-3-dead-in-terrified-city.html | Flood Isolates Paducah; 3 Dead in Terrified City | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/chelan-will-ignore-rebel-townsendites-mayor-says-mcgroarty-group.html | CHELAN WILL IGNORE 'REBEL' TOWNSENDITES; Mayor Says McGroarty Group 'May Be Right,' but Town Will Continue Its Experiment | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sporting-club-six-scores.html | Sporting Club Six Scores | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/second-fencing-competition-for-santelli-trophy-is-captured-by-mrs.html | Second Fencing Competition for Santelli Trophy Is Captured by Mrs. Funke; MRS FUNKE TAKES NINE OF TEN BOUTS | True | By Emanuel Strauss | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/astronomical-curios-on-view.html | Astronomical Curios on View | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/commodity-average-reduced-last-week-fisher-index-902-against-907.html | COMMODITY AVERAGE REDUCED LAST WEEK; Fisher Index 90.2, Against 90.7, First Reaction in Six Weeks | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/emperor-and-army-at-odds-in-japan-ruler-chooses-general-ugaki-as.html | EMPEROR AND ARMY AT ODDS IN JAPAN; Ruler Chooses General Ugaki as Premier but the Military Chiefs Oppose Him | True | By Hugh Byas | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/200mile-race-to-kretz-pomona-rider-averages-741-mph-in-motorcycle.html | 200-MILE RACE TO KRETZ; Pomona Rider Averages 74.1 M.P.H. in Motorcycle Event | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/microfilms.html | MICROFILMS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/jameson-names-sales-managers.html | Jameson Names Sales Managers | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/floating-house-yields-food.html | Floating House Yields Food | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/the-play-naughtynaught-00-opens-at-the-american-music-hall-with-a.html | THE PLAY; ' Naughty-Naught '00' Opens at the American Music Hall With a Tale of Yale's Finest | True | By Brooks Atkinson | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/ruling-protects-jobs-workers-are-relieved-of-signing-severance.html | RULING PROTECTS JOBS; Workers Are Relieved of Signing 'Severance' Reports | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/field-upsets-hall-in-squash-tourney-triumphs-by-1511-153-and-gains.html | FIELD UPSETS HALL IN SQUASH TOURNEY; Triumphs by 15-11, 15-3 and Gains Quarter-Final Round in Jersey Title Play | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/ftc-curbs-maker-of-reducing-drug-orders-revision-of-claims-for.html | F.T.C. CURBS MAKER OF REDUCING DRUG; Orders Revision of Claims for 'Marmola,' Finding Effect Can Be Harmful | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/b-o-offers-aid-to-ohio.html | B. & O. Offers Aid to Ohio | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/nuffield-to-make-arms-briton-forms-a-new-companytanks-to-be-a.html | NUFFIELD TO MAKE ARMS; Briton Forms a New Company-Tanks to Be a Speoialty | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/union-temple-wins-3922-krugman-and-trokle-star-against-92d-street-y.html | UNION TEMPLE WINS, 39-22; Krugman and Trokle star against 92d Street Y. M. H. a. Five | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/kansas-trade-reported-farley-would-make-mcgill-judge-helvering.html | KANSAS 'TRADE' REPORTED; Farley Would Make McGill Judge, Helvering Senator, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/phone-girls-stick-to-posts-during-fire-warn-doctors-of-the-shutdown.html | PHONE GIRLS STICK TO POSTS DURING FIRE; Warn Doctors of the Shutdown Until Mechanicville Firemen Drag Them to Safety | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/trumbo-on-top-with-91-leads-wright-in-southpaw-golf-on-miami.html | TRUMBO ON TOP WITH 91; Leads Wright in Southpaw Golf on Miami Biltmore Links | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sullivan-loses-to-glidden-at-squash-racquets-glidden-wins-title-in.html | Sullivan Loses to Glidden at Squash Racquets; GLIDDEN WINS TITLE IN FIVE HARD GAMESS | True | By Allison Danzig | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/increases-study-grants-e-i-du-pont-de-nemours-co-will-give-24.html | INCREASES STUDY GRANTS; E. I. du Pont de Nemours & Co. Will Give 24 Fellowships | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/chicago-debt-reduced-park-district-cut-6246618-from-total-in-three.html | CHICAGO DEBT REDUCED; Park District Cut $6,246,618 From Total in Three Months | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/french-government-revenues.html | French Government Revenues | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/german-prices-steady-wholesale-index-at-1053-jan-13-against-1052.html | GERMAN PRICES STEADY; Wholesale Index at 105.3 Jan. 13, Against 105.2 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/red-wing-sextet-tops-maroons-21-triumphs-before-12000-fans-on.html | RED WING SEXTET TOPS MAROONS, 2-1; Triumphs Before 12,000 Fans on Barry's Goal Early in Last Period | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/russias-latest.html | RUSSIA'S LATEST | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/myra-hess-heard-at-the-town-hall-pianist-gives-first-recital-of.html | MYRA HESS HEARD AT THE TOWN HALL; Pianist Gives First Recital of Season Here and Wins Prolonged Applause | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/judge-pollock-79-of-u-s-bench-dies-presided-in-federal-district-of.html | JUDGE POLLOCK, 79, OF U. S. BENCH DIES; Presided in Federal District of Kansas Since 1903 and Was a Storm Center | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/mrs-alex-miller-iowa-secretary-of-state-helped-to-establish-highway.html | MRS. ALEX MILLER; Iowa Secretary of State Helped to Establish Highway Patrol | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/80-gain-in-air-express-revenue.html | 80% Gain in Air Express Revenue | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/thomas-j-kinsella-exassistant-corporation-counsel-is-stricken-at-47.html | THOMAS J. KINSELLA; Ex-Assistant Corporation Counsel Is Stricken at 47 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/basketball-standings-college-hockey.html | Basketball Standings; COLLEGE HOCKEY | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/asks-federal-unit-for-housing-only-conference-at-capital-urges.html | ASKS FEDERAL UNIT FOR HOUSING ONLY; Conference at Capital Urges Long-Range Plan of Slum Razing, Low Rent Aid | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/foreign-aspects-unsettle-boerse-financial-berlin-dubious-as-to.html | FOREIGN ASPECTS UNSETTLE BOERSE; Financial Berlin Dubious as to Hitler's Reply to Anthony Eden | True | By Robert Crozier Long | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/first-place-goes-to-sleepy-hollow-victory-over-bronxville-by-52.html | FIRST PLACE GOES TO SLEEPY HOLLOW; Victory Over Bronxville by 5-2 Breaks Tie at Top in Squash Racquets Play | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/authors-matinee-today-many-subscribe-to-event-to-aid-mary-fisher.html | AUTHORS MATINEE TODAY; Many Subscribe to Event to Aid Mary Fisher Home | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/100000-homeless-known-dead-at-41-and-property-loss-expands-into.html | 100,000 HOMELESS; Known Dead at 41 and Property Loss Expands Into Many Millions | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/palm-beach-party-for-miss-sanford-father-has-a-large-group-to.html | PALM BEACH PARTY FOR MISS SANFORD; Father Has a Large Group to Welcome Her and Fiance From New York | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/for-better-aircraft.html | FOR BETTER AIRCRAFT | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/rumanian-heir-rests-after-his-operation-prince-michael-passes-quiet.html | RUMANIAN HEIR RESTS AFTER HIS OPERATION; Prince Michael Passes Quiet Night in Italian HospitalHis Uncle Unchanged | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/gourmets-trifle-with-eskimo-fare-go-as-far-as-reindeer-loin-but.html | GOURMETS TRIFLE WITH ESKIMO FARE; Go as Far as Reindeer Loin but Just Listen to Delights of Blubber and Vintage Fish | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/worlds-fair-bans-bias-against-negro-promise-by-whalen-of-just.html | WORLD'S FAIR BANS BIAS AGAINST NEGRO; Promise by Whalen of 'Just Representation' Is Cheered at Urban League Meeting | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/dollfusss-widow-seeks-forgetfulness-on-farm.html | Dollfuss's Widow Seeks Forgetfulness on Farm | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hails-catholics-drive-father-graham-sees-confraternity-converting.html | HAILS CATHOLICS DRIVE; Father Graham Sees Confraternity Converting 300,000 Yearly Here | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/social-security-praised-termed-by-rabbi-h-s-goldstein-as-insurance.html | SOCIAL SECURITY PRAISED; Termed by Rabbi H. S. Goldstein as Insurance Against Revolution | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/fine-takes-honors-at-stockholm-kashdan-retains-club-chess-lead-u-s.html | Fine Takes Honors at Stockholm; Kashdan Retains Club Chess Lead; U. S. Expert Beats Collet and Finishes With Total of 8-1--Stahlberg Runner-Up | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/red-bank-trio-in-front-takes-roundrobin-with-13-12-goals-winmont.html | RED BANK TRIO IN FRONT; Takes Round-Robin With 13 1/2 Goals Winmont Farms Next | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/republican-party-found-in-dilemma-magzine-article-doubts-its.html | REPUBLICAN PARTY FOUND IN DILEMMA; Magazine Article Doubts Its Future as a Liberalized or an Opposition Group | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sand-put-on-skyway-after-auto-crashes-highway-closed-for-more-than.html | SAND PUT ON SKYWAY AFTER AUTO CRASHES; Highway Closed for More Than an Hour-Rain and Fog Puts Halt to Newark Flying | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/literacy-lottery-off-jersey-police-chief-and-backer-quit-names-in-a.html | LITERACY LOTTERY OFF; Jersey Police Chief and Backer Quit 'Names in a Hat' Plan | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/missing-plane-found-in-nicaraguan-wilds-airline-pilot-sees-2-men.html | MISSING PLANE FOUND IN NICARAGUAN WILDS; Airline Pilot Sees 2 Men, Though to Be Gordon Kingsley and Mechania, Near Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/henry-silverman-civic-leader-dead-president-of-town-trustees-of.html | HENRY SILVERMAN, CIVIC LEADER, DEAD; President of Town Trustees of Brookhaven, L. I., Held Offices in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/liquidation-in-oats-but-fair-advance-from-lows-developsrye-hardens.html | LIQUIDATION IN OATS; But Fair Advance From Lows Develops--Rye Hardens | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/german-stock-average-down.html | German Stock Average Down | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/frasers-dinghy-victor-annexes-three-of-four-races-in-class.html | FRASER'S DINGHY VICTOR; Annexes Three of Four Races in Class D-Campbell Wins | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/british-bank-deposits-at-record.html | British Bank Deposits at Record | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/400-honor-max-dick-at-funeral-service-several-political-leaders.html | 400 HONOR MAX DICK AT FUNERAL SERVICE; Several Political Leaders Among Those Paying Tribute to the 'Mayor of Rivington St.' | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/frank-otis-baldwin-educator-and-business-official-dies-at-83-at.html | FRANK OTIS BALDWIN; Educator and Business Official Dies at 83 at Evanston, Ill. | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/news-of-the-screen-robber-symphony-and-masquerade-in-vienna-open.html | NEWS OF THE SCREEN; ' Robber Symphony' and 'Masquerade in Vienna' Open Tonight-Barbara Stanwyck for 'Stella Dallas' Lead. | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/blessing-of-pope-given-at-services-bishop-molloy-imparts-special.html | BLESSING OF POPE GIVEN AT SERVICES; Bishop Molloy Imparts Special Benediction at Celebration of Two Anniversaries | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/germany-gripped-by-antired-drive-pact-with-japan-spurs-press-and.html | GERMANY GRIPPED BY ANTI-RED DRIVE; Pact With Japan Spurs Press and Party Orators to Rail at Communist International | True | By Otto D. Tolischus | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/many-art-displays-to-open-this-week-show-by-women-painters-and.html | MANY ART DISPLAYS TO OPEN THIS WEEK; Show by Women Painters and Sculptors Gets Under Way With Reception Tonight | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/2948460-bet-at-hialeah.html | $2,948,460 Bet at Hialeah | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/reich-seeks-wheat-deal-offers-to-trade-maohinery-to-meet-big-grain.html | REICH SEEKS WHEAT DEAL; Offers to Trade Maohinery to Meet Big Grain Shortage | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/celtics-down-paterson-triumph-by-51-in-challenge-cup-soccer.html | CELTICS DOWN PATERSON; Triumph by 5-1 in Challenge Cup Soccer Engagement | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/plan-john-marshall-promenade.html | Plan John Marshall Promenade | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/new-auto-parley-called-in-capital-by-miss-perkins-asks-sloan-martin.html | NEW AUTO PARLEY CALLED IN CAPITAL BY MISS PERKINS; Asks Sloan, Martin, Lewis and Others to Meet With Her on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/grace-hamilton-a-bride-west-hartford-girl-married-to-willard.html | GRACE HAMILTON A BRIDE; West Hartford Girl Married to Willard Maxwell Kellogg | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/four-killed-in-mine-blast.html | Four Killed in Mine Blast | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/cornelia-shepard-engaged-to-marry-new-york-girls-betrothal-to-dr.html | CORNELIA SHEPARD ENGAGED TO MARRY; New York Girl's Betrothal to Dr. John Riker Announced by Her Father | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/exgov-montague-of-virginia-dies-executive-from-1902-to-1906-had.html | EX-GOV. MONTAGUE OF VIRGINIA DIES; Executive From 1902 to 1906 Had Been Representative in Congress Since 1913 | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/james-j-humphreys-former-president-of-the-canadian-gas-association.html | JAMES J. HUMPHREYS; Former President of the Canadian Gas Association Was 66 | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/mrs-samuel-creadick.html | MRS. SAMUEL CREADICK | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/december-traffic-drop-laid-to-weather-by-i-r-t.html | December Traffic Drop Laid to Weather by I. R. T. | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/nova-scotia-bank-gains-earnings-last-year-1926686-up-92512-from.html | NOVA SCOTIA BANK GAINS; Earnings Last Year $1,926,686, Up $92,512 From 1935 | True | | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/hungary-tops-u-s-team-scores-by-122-in-table-tennis-meetmiss-aarons.html | HUNGARY TOPS U. S. TEAM; Scores by 12-2 in Table Tennis Meet-Miss Aarons Wins | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/girl-15-gravely-burned-sister-hurt-in-attempt-to-beat-out-flaming.html | GIRL, 15, GRAVELY BURNED; Sister Hurt In Attempt to Beat Out Flaming Dress | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/new-flood-rise-due-at-pittsburgh-rains-upstream-slow-fall-of-waters.html | NEW FLOOD RISE DUE AT PITTSBURGH; Rains Upstream Slow Fall of Waters There After They Had Receded 4 Feet | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/sly-foxes-outfox-hunters-in-bergen-swarm-from-palisades-park-for.html | SLY FOXES OUT-FOX HUNTERS IN BERGEN; Swarm From Palisades Park for Nightly Raids and Flee to Sanctuary at Dawn | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/entries-for-today-at-various-race-tracks-hialeah-park.html | Entries for Today at Various Race Tracks; Hialeah Park | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/louisville-mayor-tells-times-of-situation-steamers-engine-pumps-the.html | Louisville Mayor Tells Times of Situation; Steamer's Engine Pumps the Water Supply | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/dudley-clips-par-tops-coast-field-gets-273-in-sacramento-open-to.html | DUDLEY CLIPS PAR, TOPS COAST FIELD; Gets 273 in Sacramento Open to Score by Ten StrokesCooper the Runner-Up | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/2-ships-collide-at-havana.html | 2 Ships Collide at Havana | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/both-sides-in-spain-held-tired-of-war-british-at-gibraltar-worried.html | BOTH SIDES IN SPAIN HELD TIRED OF WAR; British at Gibraltar Worried as the Conflict Drags On--See Mediterranean Involved | True | By Anne O'Hare McCormick | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/spaniards-honor-alfonso-on-his-patron-saints-day.html | Spaniards Honor Alfonso On His Patron Saint's Day | True | Wireless to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/flood-aid-pressed-by-salvation-army-reports-from-field-made-public.html | FLOOD AID PRESSED BY SALVATION ARMY; Reports From Field Made Public Here-New Hospital in Operation at Covington | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/radek-bare-plot-to-halt-railways-says-russia-was-to-be-thus.html | RADEK BARE PLOT TO HALT RAILWAYS; Says Russia Was to Be Thus Paralyzed in Event of War With Japan and Reich | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/national-hockey-league.html | National Hockey League | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/takes-over-yale-news-1938-board-of-the-daily-headed-by-new-yorker.html | TAKES OVER YALE NEWS; 1938 Board of the Daily Headed by New Yorker as Chairman | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/davidson-beats-brand-captures-badminton-exhibition-at-montclair.html | DAVIDSON BEATS BRAND; Captures Badminton Exhibition at Montclair, 15-12, 10-15, 15-10 | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/americans-score-3-to-0-new-york-soccer-team-beats-the-newark.html | AMERICANS SCORE, 3 TO 0; New York Soccer Team Beats the Newark Irish-Americans. | True | Special to THE NEW YORK TIMES. | C1B 322944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/resident-offices-report-on-trade-generous-orders-placed-here-for.html | RESIDENT OFFICES REPORT ON TRADE; Generous Orders Placed Here for Women's Apparel Lines for Spring Season | True | | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/youngstown-steel-rate-rises.html | Youngstown Steel Rate Rises | True | Special to THE NEW YORK TIMES. | C1B 322944 |
| 1937-01-25 | 1937-01-25 | https://www.nytimes.com/1937/01/25/archives/asks-child-labor-action-nonpartisan-group-appeals-to-19-states.html | ASKS CHILD LABOR ACTION; Non-Partisan Group Appeals to 19 States' Governors | True | | C1B 322944 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/text-of-the-german-note-following-is-the-text-of-the-german-reply.html | Text of the German Note; Following is the text of the German reply to the British note on the banning of volunteers for service in Spain: | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/w-b-hazelwood-56-queens-jurist-dies-only-republican-on-city-court-b.html | W. B. HAZELWOOD, 56, QUEENS JURIST, DIES; Only Republican on City Court Bench Was Long a Leader of His Party in the County | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/john-stroh-vice-president-of-hudson-county-trust-company-union-city.html | JOHN STROH; Vice President of Hudson County Trust Company, Union City | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/site-is-assembled-on-riverside-drive-simon-group-to-build-another.html | SITE IS ASSEMBLED ON RIVERSIDE DRIVE; Simon Group to Build Another 20-Story House at Corner of 82d Street | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dorothy-thebaud-plans-for-bridal-her-marriage-to-richard-earl-will.html | DOROTHY THEBAUD PLANS FOR BRIDAL; Her Marriage to Richard Earl Will Take Place in White Plains on Saturday | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/high-fees-to-spies-paid-by-auto-firms-chryslers-cost-72307-in-1935.html | HIGH FEES TO 'SPIES' PAID BY AUTO FIRMS; Chrysler's Cost $72,307 in 1935, Senators Learn From Corporation's Auxiliary | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/american-general-increases-assets-value-for-common-share-put-at.html | AMERICAN GENERAL INCREASES ASSETS; Value for Common Share Put at $16.11 on Dec. 31, Against $11.19 the Year Before | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/upstate-responds-to-call-for-aid-50000-pledged-by-endicottjohnson.html | UP-STATE RESPONDS TO CALL FOR AID; $50,000 Pledged by EndicottJohnson Works--Buffalo Provides Food and Clothing | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sings-for-crippled-children.html | Sings for Crippled Children | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/would-reorganize-connecticut-rule-commission-proposes.html | WOULD REORGANIZE CONNECTICUT RULE; Commission Proposes Constitutional Changes .With 4Year Governor's Term | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/melchers-plan-is-valid-distilleries-stockholders-in-montreal.html | MELCHERS PLAN IS VALID; Distilleries Stockholders in Montreal Approve New Set-Up | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/grain-prices-rise-as-pressure-eases-fear-of-flood-damage-to-corn.html | GRAIN PRICES RISE AS PRESSURE EASES; Fear of Flood Damage to Corn and Oats Is a Factor in the Advance | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/cumberland-flow-eases-nashville-and-midtennessee-near-passing-of.html | CUMBERLAND FLOW EASES; Nashville and Mid-Tennessee Near Passing of Flood Creat | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/new-stamps-out-feb-18-threecent-series-of-army-and-navy-hero-group.html | NEW STAMPS OUT FEB. 18; Three-Cent Series of Army and Navy Hero Group Ready Soon | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/in-the-nation-the-french-named-it-la-belle-riviere.html | In The Nation; The French Named It 'La Belle Riviere' | True | By Arthur Krock | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/baldwins-orders-sharply-up.html | Baldwin's Orders Sharply Up | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/to-buy-greenwich-estate.html | To Buy Greenwich Estate | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/viennas-hangman-signs-petition-to-save-youth.html | Vienna's Hangman Signs Petition to Save Youth | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/inquiry-is-ordered-on-milk-control-democrats-plan-adopted-by.html | INQUIRY IS ORDERED ON MILK CONTROL; Democrats' Plan Adopted by Assembly After Republicans Denounce 'Politics' | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/tiachiro-morinaga-leading-candy-manufacturer-in-japan-dies-in-tokyo.html | TIACHIRO MORINAGA; Leading Candy Manufacturer in Japan Dies in Tokyo at 72 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/finds-freedom-menaced-j-g-mcdonald-sees-worldwide-attack-from-both.html | FINDS FREEDOM MENACED; J. G. McDonald Sees World-Wide Attack From Both Right and Left | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/army-buys-motor-vehicles.html | Army Buys Motor Vehicles | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/patman-act-favored-by-75-in-food-trade-survey-by-grocery.html | PATMAN ACT FAVORED BY 75% IN FOOD TRADE; Survey by Grocery Association Approves Intent--Majority for Discount Rules | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/elks-furnishings-sold-auction-to-clear-brooklyn-club-for-school.html | ELKS' FURNISHINGS SOLD; Auction to Clear Brooklyn Club for School Board Starts | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/james-b-field-radiokeithorpheum-inc-general-counsel-succumbs-at-37.html | JAMES B. FIELD; Radio-Keith-Orpheum, Inc., General Counsel Succumbs at 37 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/134878000-bid-on-bills-treasury-accepts-50038000-on-50000000-of.html | $134,878,000 BID ON BILLS; Treasury Accepts $50,038,000 on $50,000,000 of 273-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dominion-right-to-secede-raised-by-south-african.html | Dominion Right to Secede Raised by South African | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/cigarette-prices-rise-chain-stores-pass-recent-whole-sale-increase.html | CIGARETTE PRICES RISE; Chain Stores Pass Recent Whole sale Increase to the Consumers | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/harry-jones-golf-victor-scores-in-approaoh-and-putting-testmrs.html | HARRY JONES GOLF VICTOR; Scores In Approaoh and Putting Test--Mrs. Jones Winner | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/14-named-for-study-of-raw-materials-league-committee-will-report-on.html | 14 NAMED FOR STUDY OF RAW MATERIALS; League Committee Will Report on How to Give All Nations Access to Sources | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/vanderbilts-at-rio-de-janeiro.html | Vanderbilts at Rio de Janeiro | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/frank-briarly-dies-exdistrict-leader-former-democratic-chief-of-the.html | FRANK BRIARLY DIES; EX-DISTRICT LEADER; Former Democratic Chief of the Fifteenth Was Ousted by Curry in 1931 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/army-awards-cloth-contracts.html | Army Awards Cloth Contracts | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/rail-plan-hearing-set-court-to-weigh-status-of-boston-westchester.html | RAIL PLAN HEARING SET; Court to Weigh Status of Boston & Westchester Set-Up on Jan. 29 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/to-aid-a-day-nursery-luncheon-and-fashion-show-at-the-carlyle-on.html | TO AID A DAY NURSERY; Luncheon and Fashion Show at the Carlyle on Feb. 9 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/benefit-party-planned-luncheon-on-feb-9-to-aid-fund-for-medical.html | BENEFIT PARTY PLANNED; Luncheon on Feb. 9 to Aid Fund for Medical Center in Tokyo | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/13-prizes-awarded-at-womens-art-show-artists-represent-nearly-every.html | 13 Prizes Awarded at Women's Art Show; Artists Represent Nearly Every State; PRIZE WINNERS ON DISPLAY AT WOMEN'S ART SHOW | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/national-control-of-floods-looms-creation-of-a-federal-agency-to.html | NATIONAL CONTROL OF FLOODS LOOMS; Creation of a Federal Agency to Direct a Long-Range Program Is Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sec-gets-salary-data-liquid-carbonic-reports-on-pay-received-by-its.html | SEC GETS SALARY DATA; Liquid Carbonic Reports on Pay Received by Its Officers | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/delisting-of-stock-by-utility-granted-sec-acts-on-application-of.html | DELISTING OF STOCK BY UTILITY GRANTED; SEC Acts on Application of Connecticut Railway & Lighting for Common Shares | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-samuel-m-zwemer-wife-of-prof-zwemer-of-princeton-theological.html | MRS. SAMUEL M. ZWEMER; Wife of Prof. Zwemer of Princeton Theological Seminary | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/tax-label-urged-by-j-p-thomas.html | Tax Label Urged by J. P. Thomas | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/40-convicts-gone-in-flood-exodus-kentucky-officials-are-unable-to.html | 40 CONVICTS GONE IN FLOOD EXODUS; Kentucky Officials Are Unable to Check on Deaths, Reported 10 to 50, in Frankfort Riots | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/strikers-on-b-m-t-seize-power-unit-but-yield-in-truce-men-agree-to.html | STRIKERS ON B. M. T. SEIZE POWER UNIT BUT YIELD IN TRUCE; MEN AGREE TO GO | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/u-s-troops-on-way-battalion-is-due-today-in-kentucky-city-now.html | U. S. TROOPS ON WAY; Battalion Is Due Today in Kentucky City, Now Two-thirds Abandoned | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/federal-control-of-trusts-urged-chase-donaldson-of-distributors.html | FEDERAL CONTROL OF TRUSTS URGED; Chase Donaldson of Distributors Group Sees Need for Protection of Investors | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/c-d-millard-gets-bacon-post.html | C. D. Millard Gets Bacon Post | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known And Unknown' | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/ecuador-will-protect-wild-life-of-galapagos.html | Ecuador Will Protect Wild Life of Galapagos | True | Special Cable to THE NEW YORK TIMES. | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/ship-model-is-presented-by-president-to-runciman.html | Ship Model Is Presented By President to Runciman | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/named-by-gov-lehman-state-board-of-social-welfare-members-need.html | NAMED BY GOV. LEHMAN; State Board of Social Welfare Members Need Confirmation | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/d-l-w-train-hits-landslide.html | D., L. & W. Train Hits Landslide | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/campbell-estate-goes-to-columbia-metallurgy-professor-left-nearly.html | CAMPBELL ESTATE GOES TO COLUMBIA; Metallurgy Professor Left Nearly All to University--Asked Study of Body | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/lyonss-bill-starts-row-over-housing-woman-who-calls-it-hoax.html | LYONSS BILL STARTS ROW OVER HOUSING; Woman Who Calls It 'Hoax' Designed to Delay Minimum Standards Is Booed | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/penn-state-wins-3530-halts-carnegie-five-to-advance-in-conference.html | PENN STATE WINS, 35-30; Halts Carnegie Five to Advance in Conference Race | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/snow-fund-is-voted-500000-bond-issue-for-removal-work-approved.html | SNOW FUND IS VOTED; $500,000 Bond Issue for Removal Work Approved | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/need-not-detail-interest-banks-filing-incometax-returns-for-others.html | NEED NOT DETAIL INTEREST; Banks Filing Income-Tax Returns for Others Can Omit Data | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sheriff-asks-for-butter-on-his-prisoners-bread.html | Sheriff Asks for Butter On His Prisoners' Bread | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/cordell-hulls-give-dinner-for-diplomat-they-honor-dr-de-macedo.html | CORDELL HULLS GIVE DINNER FOR DIPLOMAT; They Honor Dr. de Macedo Soares, Special Envoy of Brazil to President's Inauguration | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/earnings-doubled-by-wayne-pump-1325279-net-profit-in-year-or-457-a.html | EARNINGS DOUBLED BY WAYNE PUMP; $1,325,279 Net Profit in Year, or $4.57 a Share, Is Up From $496,526 in Previous Period | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/kantrowitz-wins-in-clinton-tennis-firstseeded-star-conquers.html | KANTROWITZ WINS IN CLINTON TENNIS; First-Seeded Star Conquers Gedansky, 6-0, 6-1, to Gain the Third Round | True | By William J. Briordy | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/collie-refuses-to-flee-saves-master-in-flood.html | Collie Refuses to Flee, Saves Master in Flood | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fordham-prep-five-repulses-iona-1613-gains-a-triple-tie-for-lead-in.html | FORDHAM PREP FIVE REPULSES IONA, 16-13; Gains a Triple Tie for Lead in C. H. S. A. A. Group Play--Brooklyn Prep Wins | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/columbus-gets-jimmy-jordan.html | Columbus Gets Jimmy Jordan | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-abraham-m-beitler.html | MRS. ABRAHAM M. BEITLER | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/gordon-abbott-74-financier-is-dead-former-head-of-the-old-colony.html | GORDON ABBOTT, 74, FINANCIER, IS DEAD; Former Head of the Old Colony Trust Company in Boston Director in Many Firms | True | Special to THE NEW YORK TIMES. | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/books-published-today.html | Books Published Today | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/urge-senate-pass-on-trade-treaties-three-at-house-hearing-including.html | URGE SENATE PASS ON TRADE TREATIES; Three at House Hearing, InCluding Brenckman of Grange, Call for Ratification Law | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/plan-to-cut-cost-of-doctors-urged-dr-a-g-de-sanctis-proposes-a.html | PLAN TO CUT COST OF DOCTORS URGED; Dr. A. G. De Sanctis Proposes a Bureau to Grade Fees According to Income | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/geoghan-to-push-wendel-case-trial-plans-to-start-cases-against-3-in.html | GEOGHAN TO PUSH WENDEL CASE TRIAL; Plans to Start Cases Against 3 in Kidnapping Despite Absence of Parkers | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/new-test-is-found-for-tuberculosis-developed-by-medical-staff-of.html | NEW TEST IS FOUND FOR TUBERCULOSIS; Developed by Medical Staff of Brooklyn Home, It Will Be Announced in March | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/wood-field-and-stream-salt-water-anglers-to-meet.html | Wood, Field and Stream; Salt Water Anglers to Meet | True | By George Greenfield | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stocks-in-london-paris-and-berlin-british-market-dull-with-prices.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull With Prices Generally Lower--Government Issues Off on Selling | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/munich-renews-fight-on-catholic-schools-nazi-groups-canvass-homes.html | MUNICH RENEWS FIGHT ON CATHOLIC SCHOOLS; Nazi Groups Canvass Homes to Get Line on Registration of Pupils This Week-End | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/influenza-cases-rise-but-deaths-decline-48hour-figures-are-off.html | INFLUENZA CASES RISE, BUT DEATHS DECLINE; 48-Hour Figures Are Off Sharply From a Week Ago--Pneumonia Is Abating in City | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/14th-straight-won-by-princeton-club-tigers-blank-yale-club-50-in.html | 14TH STRAIGHT WON BY PRINCETON CLUB; Tigers Blank Yale Club, 5-0, in Metropolitan Class B Squash Tennis | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/s-h-shaplins-have-a-daughter.html | S. H. Shaplins Have a Daughter | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/syme-takes-issue-with-pinks-stand-justice-files-memorandum-to-back.html | SYME TAKES ISSUE WITH PINK'S STAND; Justice Files Memorandum to Back Charges of Excessive Mortgage Case Fees | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/moses-to-get-prize-from-scenic-society-honored-for-having-rendered.html | MOSES TO GET PRIZE FROM SCENIC SOCIETY; Honored for Having Rendered Most Important Service to Country's Parks | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/december-trading-in-securities-up-sec-lists-2676525432-as-167-gain.html | DECEMBER TRADING IN SECURITIES UP; SEC Lists $2,676,525,432 as 16.7% Gain Over 1935, but 5.2% Under November | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/rev-george-r-donaldson.html | REV. GEORGE R. DONALDSON | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/a-law-not-invoked.html | A LAW NOT INVOKED | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sculpture-display-by-zadkine-opened-first-complete-showing-in.html | SCULPTURE DISPLAY BY ZADKINE OPENED; 'First Complete Showing in America' of His Works Are on View in Brummer Gallery | True | By Edward Alden Jewell | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/strike-begins-in-oakland.html | Strike Begins in Oakland | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dr-w-p-mason-dies-sanitary-engineer-expert-in-problems-of-water.html | DR. W. P. MASON DIES; SANITARY ENGINEER; Expert in Problems of Water Supplies for Cities, 83, Was Professor of Chemistry | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/union-pacific-to-buy-3500000-engines-purchase-of-25-locomotives.html | UNION PACIFIC TO BUY $3,500,000 ENGINES; Purchase of 25 Locomotives Will Make Total of 60 in Year--8 for Northern Pacific | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mccarthy-rates-indians-and-tigers-as-yanks-chief-rivals-in-pennant.html | McCarthy Rates Indians and Tigers as Yanks' Chief Rivals in Pennant Race; PILOT IS CONFIDENT YANKEES WILL WIN | True | By James P. Dawson | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/22540-gifts-aid-nursing-first-report-luncheon-held-in-brooklyn.html | $22,540 GIFTS AID NURSING; First Report Luncheon Held in Brooklyn Group's Drive | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/both-sides-in-b-m-t-sitdown-strike-give-views-on-causes-of-the.html | Both Sides in B. M. T. 'Sit-Down' Strike Give Views on Causes of the Controversy | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/worst-yet-to-come-engineers-assert-army-chiefs-tell-congressmen.html | WORST YET TO COME, ENGINEERS ASSERT; Army Chiefs Tell Congressmen Flood Waters Will Rise for Four Days | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/obrien-will-race-at-millrose-games-syracuse-ace-hopes-to-repeat.html | O'BRIEN WILL RACE AT MILLROSE GAMES; Syracuse Ace Hopes to Repeat 1936 Victory in the 600--Rideouts in Four Meets | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/col-james-thornton-dies-in-rhode-island-states-inaugural-party.html | COL. JAMES THORNTON DIES IN RHODE ISLAND; State's Inaugural Party Fears Scarlet Fever Epidemic as Governor's Kin Succumbs | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/lehman-offers-aid-to-stricken-states-asks-governors-of-kentucky-and.html | LEHMAN OFFERS AID TO STRICKEN STATES; Asks Governors of Kentucky and Ohio What People Here Can Do to Help | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dr-willis-scores-u-s-gold-policy-holds-continued-use-of-the.html | DR. WILLIS SCORES U. S. GOLD POLICY; Holds Continued Use of the Devalued Dollar May Lead to New Financial Crisis | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/deaths.html | Deaths | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/recovery-basis-holds-retail-federation-finds.html | Recovery Basis Holds, Retail Federation Finds | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/article-2-no-title-the-teaching-staff.html | Article 2 -- No Title; The Teaching Staff | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/test-blast-in-chile-kills-16-injures-201-1500-tons-of-dynamite-set.html | TEST BLAST IN CHILE KILLS 16, INJURES 201; 1,500 Tons of Dynamite Set for Exhibition Explosion at Mine Goes Off Prematurely | True | Special Cable to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/new-york-bowlers-meet.html | New York Bowlers Meet | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/screen-news-news-from-hollywood.html | SCREEN NEWS; News From Hollywood | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/venturi-montanez-matched.html | Venturi, Montanez Matched | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/the-play-tide-rising-in-which-the-yankee-middle-man-takes-a-stand.html | THE PLAY; ' Tide Rising' in Which the Yankee Middle Man Takes a Stand Between Labor and Capital | True | By Brooks Atkinson | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/northern-mississippi-area-inundated-hundreds-of-refugees-are-saved.html | Northern Mississippi Area Inundated; Hundreds of Refugees Are Saved and Fed | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/powerful-service-helps-vines-triumph-easily-over-perry-vines-beats.html | Powerful Service Helps Vines Triumph Easily Over Perry; VINES BEATS PERRY AND EVENS SERIES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/lewis-is-displeased-with-bid-to-parley-reported-fearful-of.html | Lewis Is Displeased With Bid to Parley; Reported Fearful of Evacuation Demand | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/24273000-treasury-call.html | $24,273,000 Treasury Call | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/green-defense-asks-time-porter-accused-of-case-murder-gets-trial.html | GREEN DEFENSE ASKS TIME; Porter Accused of Case Murder Gets Trial Delay of 1 Week | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/society-quarrel-is-alleged-in-suit-lawyer-says-rival-social-claims.html | SOCIETY QUARREL IS ALLEGED IN SUIT; Lawyer Says Rival Social Claims Cause Strife in Harriman Lotteries Group | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/du-pont-changes-dividend-policy-interim-payments-starting-in-march.html | DU PONT CHANGES DIVIDEND POLICY; ' Interim' Payments Starting in March to Be Made Each Quarter, Based on Conditions | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/glickstens-gain-control-raise-chariton-athletic-soccer-holdings-to.html | GLICKSTENS GAIN CONTROL; Raise Chariton Athletic Soccer Holdings to $335,000 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stock-market-indices-international-average-off-to-732-from-736-week.html | STOCK MARKET INDICES; International Average Off to 73.2 From 73.6 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mississippi-control-faces-first-big-test-board-expects-levees-to.html | Mississippi Control Faces First Big Test; Board Expects Levees to Save Lower Basin | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/visitors-told-to-stay-away-from-cincinnati-city-wants-no-outside.html | Visitors Told to Stay Away From Cincinnati; City Wants No Outside Drain on Facilities | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/michael-has-bronchitis-but-rumanian-princes-condition-is-said-to-be.html | MICHAEL HAS BRONCHITIS; But Rumanian Prince's Condition Is Said to Be Not Dangerous | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/laddie-stone-triumphs-by-nose-in-feature-dash-at-new-orleans.html | Laddie Stone Triumphs by Nose In Feature Dash at New Orleans; Simmons's 5-Year-Old Comes From Behind to Beat Jadaan in Five-and-Half Furlong Event and Return $5.40 for S2—Epernay Home Third in Field of Seven | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/canadian-railways-loan-35500000-of-dominionguaranteed-bonds-to-be.html | CANADIAN RAILWAYS LOAN; $35,500,000 of Dominion-Guaranteed Bonds to Be Offered | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bond-prices-weak-federals-set-pace-increasing-talk-of-firmer-money.html | BOND PRICES WEAK; FEDERALS SET PACE; Increasing Talk of Firmer Money Rates Tends to Upset Government Group | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/electric-duster-purifies-air-995-device-perfected-by-scientists.html | ELECTRIC 'DUSTER' PURIFIES AIR 99.5%; Device Perfected by Scientists, Hailed as Boon to Hay-Fever and Asthma Sufferers | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/threatened-lines-serve-huge-area-tieup-would-leave-hundreds-of.html | THREATENED LINES SERVE HUGE AREA; Tie-Up Would Leave Hundreds of Thousands Miles From Other Transit Systems | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/americans-oppose-hawk-six-tonight-duttons-squad-fighting-to-leave.html | AMERICANS OPPOSE HAWK SIX TONIGHT; Dutton's Squad, Fighting to Leave Group Cellar, Will Meet Rivals at Garden | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/enemy-of-stalin-is-slain-in-paris-navashine-who-before-rift-pushed.html | ENEMY OF STALIN IS SLAIN IN PARIS; Navashine, Who, Before Rift, Pushed Franco-Soviet Pact, Shot in Bois de Boulogne | True | By P. J. Philip | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/15000-in-food-line-meet-in-chigago-manufacturers-canners-grocers.html | 15,000 IN FOOD LINE MEET IN CHIGAGO; Manufacturers, Canners, Grocers and Brokers Show Business Confidence | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/railroad-man-honored.html | Railroad Man Honored | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/new-owner-will-improve-greenwich-street-corner.html | New Owner Will Improve Greenwich Street Corner | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/gloucester-men-dories-offered-as-relief-aids.html | Gloucester Men, Dories Offered as Relief Aids | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/300000-loot-sent-to-honest-family-he-misread-the-name.html | $300,000 LOOT SENT TO HONEST FAMILY; HE MISREAD THE NAME | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/continued-rise-of-waters-carries-new-dismay-to-harried-cities-of.html | Continued Rise of Waters Carries New Dismay to Harried Cities of Ohio Valley; 5,000 EVACUATING PORTSMOUTH, OHIO | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Thomas J. Lunney | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/buys-two-bronx-lots.html | Buys Two Bronx Lots | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stricken-isle-gets-nurse.html | Stricken Isle Gets Nurse | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/golf-medal-is-won-by-switzer-switzers-74-tops-links-qualifiers.html | Golf Medal Is Won by Switzer; SWITZER'S 74 TOPS LINKS QUALIFIERS | True | Special to THE NEW YORK TIMES. | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/judge-likens-city-to-the-timid-soul-but-bonynge-is-in-minority-in.html | JUDGE LIKENS CITY TO THE 'TIMID SOUL'; But Bonynge Is in Minority in Arguing Against Penalty for Excess of Caution | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/balks-at-california-tax-house-committee-opposes-levy-on-federal.html | BALKS AT. CALIFORNIA TAX; House Committee Opposes Levy on Federal Building Materials | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/zamaris-stops-ketchell-wins-in-241-of-opening-round-in-bout-at.html | ZAMARIS STOPS KETCHELL; Wins in 2:41 of Opening Round in Bout at Newark | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/b-j-rabin-made-head-of-mortgage-board-lehman-names-new-york-man-to.html | B. J. RABIN MADE HEAD OF MORTGAGE BOARD; Lehman Names New York Man to Succeed W. P. Barker, Resigned as Chairman | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/supper-follows-palm-beach-show-mrs-l-e-woodhouse-honors-cornelia.html | SUPPER FOLLOWS PALM BEACH SHOW; Mrs. L. E. Woodhouse Honors Cornelia Otis Skinner, Who Opens Club Drama Season | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bankers-hear-case-ask-dearer-money-let-excess-reserves-be-cut-and.html | BANKERS HEAR CASE ASK DEARER MONEY; Let Excess Reserves Be Cut and Test Market, He Says to State Association | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/michigan-routs-chicago-defeats-big-ten-rival-3219-in-battle-on-home.html | MICHIGAN ROUTS CHICAGO; Defeats Big Ten Rival, 32-19, In Battle on Home Court | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/polish-jews-fear-fate-of-germanys-government-powerless-to-stem-tide.html | POLISH JEWS FEAR FATE OF GERMANY'S; Government Powerless to Stem Tide of Anti-Semitism Sweeping the Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/to-carry-relief-supplies-free.html | To Carry Relief Supplies Free | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/advertising-news-citrus-advertising-suspended.html | Advertising News; Citrus Advertising Suspended | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/a-relentless-tide-super-flood-predicted-for-the-mississippi-10-feet.html | A RELENTLESS TIDE; Super-Flood Predicted for the Mississippi 10 Feet Above Record | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mixup-prevents-game.html | Mix-Up Prevents Game | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/chicago-six-to-be-called-yanks-with-all-players-americanborn.html | Chicago Six to Be Called Yanks, With All Players American-Born; McLaughlin Reveals Decision to Change Name of Black Hawks Next Season and Get Rid of Canadians by Start of 1938-39 Campaign--Will Develop Own Talent | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/roulstons-leg-broken-detroit-sextets-rookie-injured-in-sunday-game.html | ROULSTON'S LEG BROKEN; Detroit Sextet's Rookie Injured in Sunday Game With Maroons | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/7724-wins-peace-for-father-divine-manna-comes-from-angels-in-time.html | $7,724 WINS PEACE FOR FATHER DIVINE; Manna Comes From 'Angels' in Time to Halt Contempt Action- Against Leader | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/patrick-h-kelly-65-dies-in-philadelphia-head-of-construction.html | PATRICK H. KELLY, 65, DIES IN PHILADELPHIA; Head of Construction Company a Brother of Democratic Leader and the 'Virginia Judge' | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/wesley-sisson-former-secretary-of-postal-life-insurance-company.html | WESLEY SISSON; Former Secretary of Postal Life Insurance Company Here | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/col-c-b-stackpole-oil-and-mining-executive-had-been-newspaper.html | COL. C. B. STACKPOLE; Oil and Mining Executive Had Been Newspaper Publisher | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/eldridgeivison.html | Eldridge--Ivison | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/pittsburgh-rivers-cause-new-peril-rainswollen-they-rise-steadily.html | PITTSBURGH RIVERS CAUSE NEW PERIL; Rain-Swollen, They Rise Steadily and Emergency Services Are Mobilized | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/steel-rate-cut-34-this-week-by-floods.html | Steel Rate Cut 3.4% This Week by Floods | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/flood-situation-by-states-ohio.html | Flood Situation by States; Ohio | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/hitrun-victim-found-dead.html | Hit-Run Victim Found Dead | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/figures-on-loan-cotton-government-to-release-3000000-bales-between.html | FIGURES ON LOAN COTTON; Government to Release 3,000,000 Bales Between Feb. 1 and April 1 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/signs-dollarprotection-bill.html | Signs Dollar-Protection Bill | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/engineering-professor-named.html | Engineering Professor Named | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/aurie-sets-pace-in-hockey-scoring-red-wing-star-tops-league-with-29.html | AURIE SETS PACE IN HOCKEY SCORING; Red Wing Star Tops League With 29 Points, One Ahead of Shriner, Americans | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/charles-l-oconnor-attorney-for-catholic-diocese-of-buffalo-for-36.html | CHARLES L. O'CONNOR; Attorney for Catholic Diocese of Buffalo for 36 Years | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/tennessee-coach-here-gullion-arrives-after-wild-auto-drive-through.html | TENNESSEE COACH HERE; Gullion Arrives After Wild Auto Drive Through Flood Area | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/victorias-tie-nassau-six.html | Victorias Tie Nassau Six | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/jockey-stout-scores-double-with-idle-midget-and-bulwark-at-hialeah.html | Jockey Stout Scores Double With Idle Midget and Bulwark at Hialeah Park; BULWARK IS FIRST BY THREE LENGTHS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/blind-ask-change-in-security-bill-100-at-albany-hearing-urge-added.html | BLIND ASK CHANGE IN SECURITY BILL; 100 at Albany Hearing Urge Added Safeguards and Benefits Under Law | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/denies-maine-potato-shortage.html | Denies Maine Potato Shortage | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/letters-to-the-times-methodist-plea-disputed.html | Letters to The Times; ' METHODIST' PLEA DISPUTED | True | IGNATIUS W. COX, S. J. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/general-motors-declines-to-join-new-auto-parley-letter-to-secretary.html | GENERAL MOTORS DECLINES TO JOIN NEW AUTO PARLEY; Letter to Secretary Perkins Announces Decision to Reject Invitation | True | By Louis Stark | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY James R. Murphy | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/news-of-the-stage-stallings-schwartz-show-may-be-next-at-centerand.html | NEWS OF THE STAGE; Stallings, Schwartz Show May Be Next at Center--'And Now Goodbye' Booked for Golden (Masque) | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/auto-accidents-here-showed-rise-in-week-snow-last-year-cut-down-the.html | AUTO ACCIDENTS HERE SHOWED RISE IN WEEK; Snow Last Year Cut Down the Number of Cars on Streets, the Police Explain | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fire-record.html | Fire Record | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bond-flotation-southern-california-water.html | BOND FLOTATION; Southern California Water | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/homeware-show-opens-more-than-1000-buyers-on-hand-to-view-200.html | HOMEWARE SHOW OPENS; More Than 1,000 Buyers on Hand to View 200 Exhlbits Hors | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/deals-in-new-jersey-ice-plant-changes-handsveterans-buy-home.html | DEALS IN NEW JERSEY; Ice Plant Changes Hands--Veterans Buy Home | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/knolhoffmontague-win-gain-2d-round-in-state-a-a-u-handball-title.html | KNOLHOFF-MONTAGUE WIN; Gain 2d Round in State A. A. U. Handball Title Tourney | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/the-screen-masquerade-in-vienna-with-paula-wessely-opens-at-the.html | THE SCREEN; ' Masquerade in Vienna,' With Paula Wessely, Opens At the Fifty-Fift Street Playhouse | True | By Frank S. Nugent | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/veterans-help-red-cross-fund.html | Veterans Help Red Cross Fund | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/nation-hears-plea-for-paralysis-aid-roosevelt-message-read.html | NATION HEARS PLEA FOR PARALYSIS AID; ROOSEVELT MESSAGE READ | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/company-moves-to-reopen-plants-factories-making-parts-for-chevrolet.html | COMPANY MOVES TO REOPEN PLANTS; Factories Making Parts for Chevrolet Receive Orders to Recall Men | True | By Russell B. Porter | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/7080000-rail-loan-to-be-offered-today-three-firms-to-sell-equipment.html | $7,080,000 RAIL LOAN TO BE OFFERED TODAY; Three Firms to Sell Equipment Trust Certificates of the Burlington | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/potterball.html | Potter--Ball | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/receives-traction-collateral.html | Receives Traction Collateral | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/hitler-cannot-attend-coronation-of-george-vi.html | Hitler Cannot Attend Coronation of George VI | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/exchange-seat-price-off-transfer-is-made-for-105000-a-decline-of.html | EXCHANGE SEAT PRICE OFF; Transfer Is Made for $105,000, a Decline of $29,000 Since Jan. 8 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/gunnery-awards-made-battery-a-11th-c-a-at-fort-wright-second-for.html | GUNNERY AWARDS MADE; Battery A, 11th C. A., at Fort Wright, Second for Knox Trophy | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stricken-city-dark-cincinnati-under-rule-of-dictator-for-all.html | STRICKEN CITY DARK; Cincinnati Under Rule of 'Dictator' for All Services of Life | True | By F. Raymond Daniell | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/up-to-albany.html | UP TO ALBANY | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/autoist-gets-45-days-400-fine.html | Autoist Gets 45 Days, $400 Fine | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/steel-orders-reported-tonnage-in-pipe-and-bridge-material-is-listed.html | STEEL ORDERS REPORTED; Tonnage in Pipe and Bridge Material Is Listed | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/exkaisers-heir-wins-lieutenancy-in-air-force.html | Ex-Kaiser's Heir Wins Lieutenancy in Air Force | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dinner-to-honor-h-l-redman.html | Dinner to Honor H. L. Redman | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/william-koren-72-educator-is-dead-associate-professor-emeritus-of.html | WILLIAM KOREN, 72, EDUCATOR, IS DEAD; Associate Professor Emeritus of Princeton--Had Taught Languages There 32 Years | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/statue-of-atlas-set-up-figure-carrying-sphere-rises-45-feet-in.html | STATUE OF ATLAS SET UP; Figure Carrying Sphere Rises 45 Feet in Rockefeller Center | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/italy-reich-agree-to-ban-aiding-spain-ready-to-act-when-others-take.html | ITALY, REICH AGREE TO BAN AIDING SPAIN; Ready to Act When Others Take 'Positive Measures' and Recall Agitators | True | By Frederick T. Birchall | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/railway-statements-chicago-burlington-quincy.html | RAILWAY STATEMENTS; Chicago, Burlington & Quincy | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/china-continuing-advance-in-shensi-troops-clash-with-the-rebels-in.html | CHINA CONTINUING ADVANCE IN SHENSI; Troops Clash With the Rebels in Move Toward Sian as Talk of Compromise Goes On | True | By Anthony Billingham | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fordham-honors-italian-envoy.html | Fordham Honors Italian Envoy | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/british-to-draft-ban-on-fighting-in-spain-take-germany-and-italy-at.html | BRITISH TO DRAFT BAN ON FIGHTING IN SPAIN; Take Germany and Italy at Their Word, Although Recognizing Opportunity for Delay | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/rebel-shells-spur-the-madrid-exodus-evacuation-speeded-by-latest.html | REBEL SHELLS SPUR THE MADRID EXODUS; Evacuation Speeded by Latest Bombardments--Rain Gives Capital a Quiet Day | True | By Herbert L. Matthews | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/thousands-of-refugees-flee-before-the-ravaging-ohio-new-flood-crest.html | Thousands of Refugees Flee Before the Ravaging Ohio; NEW FLOOD CREST IN WEST VIRGINIA | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/gets-soldiers-award-private-treloar-is-honored-for-heroism-at-fort.html | GETS SOLDIER'S AWARD; Private Treloar Is Honored for Heroism at Fort Totten | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/le-grand-a-gaines-jr.html | LE GRAND A. GAINES JR. | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/doehrmannpeter.html | Doehrmann--Peter | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/record-sales-by-hoe-co-domestic-orders-at-end-of-1936-well-above.html | RECORD SALES BY HOE & CO.; Domestic Orders at End of 1936 Well Above Those of 1929 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/pope-enjoys-sun-after-good-night-able-to-sit-in-wheel-chair-for-six.html | POPE ENJOYS SUN AFTER GOOD NIGHT; Able to Sit in Wheel Chair for Six Hours and to Receive Several Prelates | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/power-transmitter-offered.html | Power Transmitter Offered | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fusion-leader-quits-assailing-la-guardia-belous-queens-head-accuses.html | FUSION LEADER QUITS, ASSAILING LA GUARDIA; Belous, Queens Head, Accuses Him of Abandoning Party--Sees Tammany Returning | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/charles-w-n-akberg.html | CHARLES W. N. AKBERG | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bond-traders-club-to-induct.html | Bond Traders Club to Induct | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/nicaragua-to-build-a-hospital.html | Nicaragua to Build a Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-laura-m-white-missionary-musician-and-writer-dies-in.html | MISS LAURA M. WHITE; Missionary, Musician and Writer Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/more-cotton-sent-to-france.html | More Cotton Sent to France | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/flood-shuts-murray-college.html | Flood Shuts Murray College | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-f-d-roosevelt-attends-musicale-wife-of-the-president-has-his.html | MRS. F. D. ROOSEVELT ATTENDS MUSICALE; Wife of the President Has His Mother and Aunt as Guests at Event in Capital | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/democrats-balk-inquiry-in-jersey-none-will-accept-place-on-senate.html | DEMOCRATS BALK INQUIRY IN JERSEY; None Will Accept Place on Senate Committee to Map Hunt Case Procedure | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/texas-mother-of-7-all-politicians-dies-mrs-virginia-guerras-sons-at.html | TEXAS MOTHER OF 7, ALL POLITICIANS, DIES; Mrs. Virginia Guerra's Sons at One Time Held Most of Their County's Public Offices | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/peace-in-the-baleans.html | PEACE IN THE BALEANS | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-n-b-williams-luncheon-hostess-she-entertains-for-miss-ann-r.html | MRS. N. B. WILLIAMS LUNCHEON HOSTESS; She Entertains for Miss Ann R. Foster, Prospective Bride of Thomas Le Boutillier | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/cherry-group-to-advertise.html | Cherry Group to Advertise | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/raises-platinum-10-an-ounce.html | Raises Platinum $10 an Ounce | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/the-flood.html | THE FLOOD | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/lehmann-is-heard-in-tannhaeuser-sopranos-elisabath-features.html | LEHMANN IS HEARD IN 'TANNHAEUSER'; Soprano's Elisabath Features Performance of Wagnerian Opera at Metropolitan | True | By Olin Downes | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/delmonicos-only-a-name-court-rules-goodwill-of-the-noted-restaurant.html | DELMONICO'S ONLY A NAME; Court Rules Good-Will of the Noted Restaurant Is Nil | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/14467639-depositors-with-10101073980-make-records-for-nations.html | 14,467,639 Depositors With $10,101,073,980 Make Records for Nation's Savings Banks | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-doris-borden-engaged-to-marry-alumna-of-miss-porters-and.html | MISS DORIS BORDEN ENGAGED TO MARRY; Alumna of Miss Porter's and Todhunter Schools Will Be Wed to William Leonard | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/toledo-gas-union-ends-strike.html | Toledo Gas Union Ends Strike | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/president-plans-600000-wpa-cut-proposal-revealed-by-hopkins-at.html | PRESIDENT PLANS 600,000 WPA CUT; Proposal Revealed by Hopkins at Deficiency Bill Hearing Before Flood Crisis | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/local-agencies-move-quickly-to-help-the-stricken-areas-in-middle.html | Local Agencies Move Quickly to Help the Stricken Areas in Middle West; LA GUARDIA URGES RED CROSS GIFTS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/get-todd-shipyard-posts.html | Get Todd Shipyard Posts | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/di-marco-annexes-112pound-laurels-turns-back-wall-and-valles-in.html | DI MARCO ANNEXES 112-POUND LAURELS; Turns Back Wall and Valles in Metropolitan A. A. U. Boxing at Garden | True | By John Rendel | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/bars-photos-of-duke-and-friend.html | Bars Photos of Duke and Friend | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/15000000-today-in-otis-steel-loan-4-12-twentyfive-year-bonds-will.html | $15,000,000 TODAY IN OTIS STEEL LOAN; 4 1/2% Twenty-five Year Bonds Will Be Offered at 98 by Large Banking Group | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-ida-angleman-served-as-editor-of-methodist-book-concern-20.html | MISS IDA ANGLEMAN; Served as Editor of Methodist Book Concern 20 Years | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/lawyers-honored-at-dinner.html | Lawyers Honored at Dinner | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/5000-to-lose-wpa-jobs-survey-shows-projects-topheavy-with-office.html | 5,000 TO LOSE WPA JOBS; Survey Shows Projects Top-Heavy With Office Employes | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/westsculley.html | West--Sculley | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/business-failures-down-dipped-to-163-for-week-after-rise-dun.html | BUSINESS FAILURES DOWN; Dipped to 163 for Week After Rise, Dun & Bradstreet Report | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/new-stocks-for-utilities-two-in-chicago-propose-to-cut-par-value-of.html | NEW STOCKS FOR UTILITIES; Two in Chicago Propose to Cut Par Value of Common | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/card-party-to-aid-roosevelt-house-annual-benefit-will-be-given.html | CARD PARTY TO AID ROOSEVELT HOUSE; Annual Benefit Will Be Given Today Under Auspices of Woman's Association | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/rev-george-rittenhouse-formerly-pastor-of-calvary-baptist-church.html | REV. GEORGE RITTENHOUSE; Formerly Pastor of Calvary Baptist Church, Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/5000000-of-pulpwood-sold.html | $5,000,000 of Pulpwood Sold | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/school-strike-at-end-97-of-100-boys-at-st-cecilias-return-to.html | SCHOOL STRIKE AT END; 97 of 100 Boys at St. Cecilia's Return to Classes | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/army-orders-and-assignment.html | Army Orders and Assignment | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/germany-and-moneybags.html | GERMANY AND "MONEY-BAGS" | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/philadelphia-sends-flood-aid.html | Philadelphia Sends Flood Aid | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/honored-by-queen-wilhelmina.html | Honored by Queen Wilhelmina | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/royals-sign-catcher-chandler.html | Royals Sign Catcher Chandler | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/casualty-concerns-gain-new-amsterdam-and-united-states-companies.html | CASUALTY CONCERNS GAIN; New Amsterdam and United States Companies Report Assets | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/art-pickets-freed-in-court.html | Art Pickets Freed in Court | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/haile-sealassie-protests-says-swiss-violate-pledges-in-recognizing.html | HAILE SEALASSIE PROTESTS; Says Swiss Violate Pledges in Recognizing Conquest of Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/addison-burkhart.html | ADDISON BURKHART | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/irelands-status-is-up-london-reveals-de-valera-raised-question-of.html | IRELAND'S STATUS IS UP; London Reveals de Valera Raised Question of Unification | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/louisiana-invites-trade-governor-here-tells-business-it-will-be.html | LOUISIANA INVITES TRADE; Governor, Here, Tells Business It Will Be Safe From New Taxes | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/barnes-beats-travers-in-spotlight-golf-new-game-allows-player-to.html | Barnes Beats Travers in Spotlight Golf; New Game Allows Player to Try Any Course | True | By William D. Richardson | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/army-is-rebuked-by-hirohitos-aide-privy-councilor-warns-that-to.html | ARMY IS REBUKED BY HIROHITO'S AIDE; Privy Councilor Warns That to Oppose Ugaki as Premier Is to Challenge Emperor | True | By Hugh Byas | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-morris-levy.html | MRS. MORRIS LEVY | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/chicago-curb-cuts-loss-1936-deficit-was-6329-against-17271-in-1935.html | CHICAGO CURB CUTS LOSS; 1936 Deficit Was $6,329, Against $17,271 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/crescent-a-c-names-andersen-presiden-tomlins-warland-and-stevenson.html | CRESCENT A. C. NAMES ANDERSEN PRESIDEN; Tomlins, Warland and Stevenson Also Picked for Offices in Annual Election | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/urges-working-for-peace-watson-asks-salesmen-to-think-beyond-own.html | URGES WORKING FOR PEACE; Watson Asks Salesmen to Think Beyond Own Boundaries | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/14-die-in-tennessee-as-house-topples-drowned-in-flood-waterssix.html | 14 DIE IN TENNESSEE AS HOUSE TOPPLES; Drowned in Flood Waters--Six Women and Children Perish in Arkansas | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fine-receives-prize-for-victory-at-chess-young-u-s-star-is-honored.html | FINE RECEIVES PRIZE FOR VICTORY AT CHESS; Young U. S. Star Is Honored for Triumph in Tourney at Stockholm | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/us-experts-meet-on-money-policy-new-move-for-international.html | U.S. EXPERTS MEET ON MONEY POLICY; New Move for International Stabilization Seen in Talks at Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/other-music-etienne-amyot.html | OTHER MUSIC; Etienne Amyot | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mamaroneck-six-scores.html | Mamaroneck Six Scores | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/synthetic-goods-trading-quister.html | Synthetic Goods Trading Quister. | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fair-head-urges-city-subway-spur-whalen-wants-action-at-once-on.html | FAIR HEAD URGES CITY SUBWAY SPUR; Whalen Wants Action at Once on $1,200,000 Extension to the Exposition Grounds | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/clash-of-air-masses-is-blamed-for-flood-weather-experts-say-cold.html | CLASH OF AIR MASSES IS BLAMED FOR FLOOD; Weather Experts Say Cold, Dry Polar and Moist Tropical Atmospheres Met | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-horace-g-duryea.html | MRS. HORACE G. DURYEA | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/article-1-no-title-the-civil-service.html | Article 1 -- No Title; The Civil Service | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/wardell-ormont-victor-in-texas-leads-nocturnlabe-to-wire-by-half-a.html | WARDELL ORMONT VICTOR IN TEXAS; Leads Nocturnlabe to Wire by Half a Length in Mile and 70 Yard Event | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-louise-m-reed-to-be-married-feb-8-will-be-bride-of-laurens-h.html | MISS LOUISE M. REED TO BE MARRIED FEB. 8; Will Be Bride of Laurens H Rhinelander- -He Is Son of Episcopal Bishop | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/feldman-rallies-to-beat-zengaras-brownsville-lightweight-gets.html | FELDMAN RALLIES TO BEAT ZENGARAS; Brownsville Lightweight Gets Decision in 8-Round Bout at the St. Nicholas | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/loan-is-awarded-by-indianapolis-union-trust-company-heads-a.html | LOAN IS AWARDED BY INDIANAPOLIS; Union Trust Company Heads a Syndicate Winning Notes for $650,000 at 1% | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/frank-l-mohler.html | FRANK L. MOHLER | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fifteen-seniors-get-hunter-pins.html | Fifteen Seniors Get Hunter Pins | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mrs-evan-j-kimble-a-florida-hostess-jersey-woman-gives-luncheon-at.html | MRS. EVAN J. KIMBLE A FLORIDA HOSTESS; Jersey Woman Gives Luncheon at Miami Beach, and a Yachting Party | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/shelter-500-from-paducah.html | Shelter 500 From Paducah | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-le-boutillier-scores-in-4-games-downs-miss-pierpont-in-new.html | MISS LE BOUTILLIER SCORES IN 4 GAMES; Downs Miss Pierpont in New Jersey Squash Racquets at Short Hills | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/new-quake-in-south-pacific.html | New Quake in South Pacific | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/gustav-lorey.html | GUSTAV LOREY | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/gets-3year-contract-thistlethwaite-will-continue-as-richmond-sports.html | GETS 3-YEAR CONTRACT; Thistlethwaite Will Continue as Richmond Sports Director | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dr-august-j-bucher-methodist-minister-editor-and-head-of-hospital.html | DR. AUGUST J BUCHER; Methodist Minister, Editor and Head of Hospital | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/automobile-output-records-another-loss-ford-level-holds-other.html | Automobile Output Records Another Loss; Ford Level Holds, Other Leaders Lower | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/u-s-coronation-bid-gerard-pershing-and-admiral-rodman-to-attend.html | U. S. CORONATION BID; Gerard, Pershing and Admiral Rodman to Attend London Fete | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/state-senate-asks-4year-governor-again-passes-resolution-for-vote.html | STATE SENATE ASKS 4-YEAR GOVERNOR; Again Passes Resolution for Vote on Change--Assembly Approve; Expected | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/text-of-note-from-rome-the-text-of-the-italian-reply-to-great.html | Text of Note From Rome; The text of the Italian reply to Great Britain jollows: | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/text-of-penal-law-cited-in-b-m-t-strike-twentyyear-term-is-provided.html | TEXT OF PENAL LAW CITED IN B. M. T. STRIKE; Twenty-Year Term Is Provided for Willful Interruption of an Electric Railroad | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sales-of-motor-vehicles-4454535-in-1936.html | Sales of Motor Vehicles 4,454,535 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/william-h-davies-dined.html | William H. Davies Dined | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/engagements.html | Engagements | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/krone-says-smith-hired-him-as-agent-private-detective-swears-son-of.html | KRONE SAYS SMITH HIRED HIM AS AGENT; Private Detective Swears Son of Ex-Governor Paid Him for Aid in Girl's Suit | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/washington-marshals-forces-on-wide-front-to-succor-refugees-of-the.html | Washington Marshals Forces on Wide Front to Succor Refugees of the Flood; FLOODS PUT ARMY ON A WAR SCHEDULE | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/william-n-bennett.html | WILLIAM N. BENNETT | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/production-of-lead-rises-december-output-47085-tons-up-5000-from-a.html | PRODUCTION OF LEAD RISES; December Output 47,085 Tons, Up 5,000 From a Year Before | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/2320000-western-pacific-loan.html | $2,320,000 Western Pacific Loan | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/senator-barkley-on-air-asks-news-of-mother.html | Senator Barkley, on Air, Asks News of Mother | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/snapshot-contest-rules.html | Snapshot Contest Rules | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/thomas-m-marson.html | THOMAS M. MARSON | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/appeals-order-for-sale-cities-service-opposes-ruling-on.html | APPEALS ORDER FOR SALE; Cities Service Opposes Ruling on Warner-Quintan Auction | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/topics-in-wall-street-stock-exchange-seats.html | TOPICS IN WALL STREET; Stock Exchange Seats | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/pastor-finishes-sparring-work-louis-displays-knockout-punch.html | Pastor Finishes Sparring Work; Louis Displays Knockout Punch; Washington Heights Heavyweight Trains Impressively for Bout in the Garden Friday Night as Braddock Looks On--Brown Bomber Stops Lackner at Pompton Lakes | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/fire-department.html | Fire Department | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/indiana-river-area-water-is-being-abandoned-every-resource-being.html | INDIANA RIVER AREA WATER IS BEING ABANDONED; Every Resource Being Used to Speed Evacuations as Waters Gain | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/simpler-reports-urged-stock-exchange-aide-addresses-controllers-in.html | SIMPLER REPORTS URGED; Stock Exchange Aide Addresses Controllers in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/cotton-is-steady-in-narrow-market-staple-to-be-released-from-loans.html | COTTON IS STEADY IN NARROW MARKET; Staple to Be Released From Loans on Grade Differences Ruling on Jan. 2 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/hanna-waives-extradition.html | Hanna Waives Extradition | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/anglous-treaty-on-trade-nearer-roosevelt-and-runciman-agree-on.html | ANGLO-U.S. TREATY ON TRADE NEARER; Roosevelt and Runciman Agree on. Pact's Desirability and on General Objectives | True | Special to THE NEW YORK TIMES. | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/shipents-eld-up-for-flooded-areas-but-retailers-fail-to-cancel.html | SHIPENTS ELD UP FOR FLOODED AREAS; But Retailers Fail to Cancel Orders Previously Placed in Markets Here | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/17-in-bus-drowned-in-florida-canal-fifteen-others-fight-way-out-or.html | 17 IN BUS DROWNED IN FLORIDA CANAL; Fifteen Others Fight Way Out or Are Rescued in Tragedy 35 Miles From Miami | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/cafe-racket-onus-is-put-on-owners-union-defendants-charge.html | CAFE RACKET ONUS IS PUT ON OWNERS; Union Defendants Charge Proprietors Hired Thugs to Fight Unions | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/police-department.html | Police Department | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/rain-prevents-cricket-play.html | Rain Prevents Cricket Play | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-helen-j-waldo-former-associate-editor-of-john-martins-book.html | MISS HELEN J. WALDO; Former Associate Editor of John Martin's Book | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/son-to-the-s-craig-keens.html | Son to the S. Craig Keens | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/hundreds-in-trap-as-levee-is-blown-army-men-use-2000-pounds-of.html | HUNDREDS IN TRAP AS LEVEE IS BLOWN; Army Men Use 2,000 Pounds of Dynamite in Effort to Save Cairo, Ill. | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/british-exports-of-spirits-to-united-states-double.html | British Exports of Spirits To United States Double | True | Wireless to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/russian-on-trial-names-reich-again-prisoner-confessing-sabotage.html | RUSSIAN ON TRIAL NAMES REICH AGAIN; Prisoner Confessing Sabotage Says Germans Forced Him to Act Under Threats | True | By Walter Duranty | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/winant-seen-for-cabinet-may-get-proposed-welfare-postmagill-favored.html | WINANT SEEN FOR CABINET; May Get Proposed Welfare Post--Magill Favored to Senate | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/deposit-balances-drop-in-the-week-federal-board-report-notes-a.html | DEPOSIT BALANCES DROP IN THE WEEK; Federal Board Report Notes a Decrease in Security Loans in Period to Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/50-added-to-aid-the-neediest.html | $50 Added to Aid the Neediest | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/brazil-votes-jan-3-1938-presidential-and-congressional-elections-to.html | BRAZIL VOTES JAN. 3, 1938; Presidential and Congressional Elections to Be on Same Day | True | Special Cable to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/to-head-princeton-prom-williams-k-coors-of-golden-col-is-elected.html | TO HEAD PRINCETON PROM; Williams K. Coors of Golden, Col., Is Elected Chairman | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/flood-aid-rushed-by-new-york-area-coast-guard-specials-carry-power.html | FLOOD AID RUSHED BY NEW YORK AREA; ' Coast Guard Specials' Carry Power Boats and Men to Stricken Centers | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/tea-dance-to-aid-charities.html | Tea Dance to Aid Charities | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/canadian-red-cross-helps.html | Canadian Red Cross Helps | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/builders-buy-queens-tract.html | Builders Buy Queens Tract | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/stove-makers-stock-on-curb.html | Stove Maker's Stock on Curb | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/penn-a-c-on-top-3829-downs-utah-state-aggies-quintet-for-eleventh.html | PENN A. C. ON TOP, 38-29; Downs Utah State Aggies Quintet for Eleventh Straight | True | Special to THE NEW YORK TIMES | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/mayor-ill-keeps-in-touch-with-the-b-m-t-strike.html | Mayor, Ill, Keeps in Touch With the B. M. T. Strike | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/events-today.html | EVENTS TODAY | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/harry-j-rudolph-63-is-dead-in-florida-head-of-motor-company-in-new.html | HARRY J. RUDOLPH, 63, IS DEAD IN FLORIDA; Head of Motor Company in New Brighton Former Sheriff of Richmond County | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/two-contests-for-andover.html | Two Contests for Andover | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/ship-strike-lost-men-hunt-for-jobs-pickets-turn-in-their-signswest.html | SHIP STRIKE LOST, MEN HUNT FOR JOBS; Pickets Turn In Their Signs—West Coast Settlement Meets With New Obstacle | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/schaefer-scores-in-282-cue-match-chicagoan-defeats-hoppe-by-250152.html | SCHAEFER SCORES IN 282 CUE MATCH; Chicagoan Defeats Hoppe by 250-152 in Opening Block for World Laurels | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/rush-clearing-of-freight-wreck.html | Rush Clearing of Freight Wreck | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/crum-leads-golf-field-paces-qualifiers-in-lefthanders-playpaul.html | CRUM LEADS GOLF FIELD; Paces Qualifiers in Lefthanders' Play—Paul Waner Second | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/freuchen-defends-whites-in-the-arctic-danish-explorer-here-eager-to.html | FREUCHEN DEFENDS WHITES IN THE ARCTIC; Danish Explorer, Here, Eager to End 'Myth' They Harm Primitive Peoples | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/basil-richardson-chief-justice-of-kentucky-court-of-appeals-dies-at.html | BASIL RICHARDSON; Chief Justice of Kentucky Court of Appeals Dies at 71 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/service-union-begins-series-of-walkouts-calls-out-employes-of-four.html | SERVICE UNION BEGINS SERIES OF WALKOUTS; Calls Out Employes of Four Buildings in Two Boroughs to Enforce Silcox Award | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/pupils-save-drowning-dog-girl-14-boy-13-form-human-chain-to-reach.html | PUPILS SAVE DROWNING DOG.; Girl 14, Boy 13, Form Human Chain to Reach Animal at Syracuse | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/thomas-l-floydjones-piano-manufacturer-a-member-of-old-new-york.html | THOMAS L. FLOYD-JONES; Piano Manufacturer a Member of Old New York Family | True | Special to THE NEW YORK TIMES. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/sigmund-ruud-coming-here.html | Sigmund Ruud Coming Here | True | | C1B 322945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/insurance-assets-rise-provident-mutual-lifes-up-in-1936-by-17027000.html | INSURANCE ASSETS RISE; Provident Mutual Life's Up in 1936 by $17,027,000, a Record | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/wrestling-honors-captured-by-lord-winged-foot-star-vanquishes.html | WRESTLING HONORS CAPTURED BY LORD; Winged Foot Star Vanquishes Elliott in the 165-Pound Final at N. Y. A. C. | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/child-to-mrs-w-holden-white.html | Child to Mrs. W. Holden White | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/books-of-the-times-18481860.html | BOOKS OF THE TIMES; 1848-1860 | True | By Ralph Thompson. | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/radio-carries-on-with-thrills-in-directing-flood-rescuers-shortwave.html | Radio Carries On With Thrills In Directing Flood Rescuers; Short-Wave Broadcasts Set New High Mark for Efficiency in Combating Disaster--Even Fire Is Overcome--Announcers Defy Grasping Waters | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/named-to-milbank-fund-lost.html | Named to Milbank Fund lost | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/dykstra-on-job-for-36-hours-in-cincinnati-city-manager-dictator.html | Dykstra on Job for 36 Hours in Cincinnati; City Manager 'Dictator' Gets His First Sleep | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/florence-m-la-rush-honored-for-her-work-in-treatment-of-hay-fever.html | FLORENCE M. LA RUSH; Honored for Her Work in Treatment of Hay Fever and Asthma | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/scores-fined-in-subway-drive.html | Scores Fined in Subway Drive | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/flood-hampers-rails-and-wires-bus-and-air-services-also-curtailed.html | FLOOD HAMPERS RAILS AND WIRES; Bus and Air Services Also Curtailed in Many Areas, Stop in Others | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/plans-are-recorded-for-new-buildings-projects-include-an-industrial.html | PLANS ARE RECORDED FOR NEW BUILDINGS; Projects Include an Industrial Structure for Manhattan to Cost $175,000 | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/six-hurt-on-bridge-in-trolley-mishap-23-jolted-from-seats-when-car.html | SIX HURT ON BRIDGE IN TROLLEY MISHAP; 23 Jolted From Seats When Car Leaves Rails and Hits Auto on Brooklyn Span | True | | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES | C1B 322945 |
| 1937-01-26 | 1937-01-26 | https://www.nytimes.com/1937/01/26/archives/miss-hemphills-76-best-shows-way-in-qualifying-round-of-charlotte.html | MISS HEMPHILL'S 76 BEST; Shows Way in Qualifying Round of Charlotte Harbor Golf | True | | C1B 322945 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/for-5000000-flood-work-pennsylvania-administration-proposes-control.html | FOR $5,000,000 FLOOD WORK; Pennsylvania Administration Proposes Control Funds | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/deny-sec-charge-of-manipulation-three-arnold-co-partners-disclaim.html | DENY SEC CHARGE OF MANIPULATION; Three Arnold & Co. Partners Disclaim Trading in Kinner Airplane Stock | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/misses-berg-hemphill-and-bauer-reach-quarterfinals-in-florida-golf.html | Misses Berg, Hemphill and Bauer Reach Quarter-Finals in Florida Golf Tourney; SCORE EASY VICTORIES IN FLORIDA GOLF | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/roof-fishing-a-pastime-but-flood-marooned-at-wheeling-miss-digging.html | ROOF FISHING A PASTIME; But Flood Marooned at Wheeling Miss Digging for Worms | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-steel-director-gerge-a-sloap.html | NEW STEEL DIRECTOR Gerge A Sloap | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/deficiency-plea-denied-court-bars-award-after-queens-foreclosure.html | DEFICIENCY PLEA DENIED; Court Bars Award After Queens Foreclosure Sale to Bank | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/campbell-honored-at-sports-dinner-philadelphia-reporters-name.html | CAMPBELL HONORED AT SPORTS DINNER; Philadelphia Reporters Name Indians' Outfielder 'Most Courageous Athlete' | True | Special to THE NEW YORK TnrSS. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/letters-to-the-times-war-moratorium-plans.html | Letters to The Times; WAR MORATORIUM PLANS | True | ERNEST GRAY KELLER. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/joe-dusek-wrestles-tonight.html | Joe Dusek Wrestles Tonight | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/danzig-compromise-reached-in-geneva-maintains-the-leagues-juridical.html | DANZIG COMPROMISE REACHED IN GENEVA; Maintains the League's Juridical Status There on Paper, but Weakens It in Practice | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/n-a-rockefeller-reelected.html | N. A. Rockefeller Re-elected | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-city-bill-would-require-fingerprinting-of-service-staffs-in.html | New City Bill Would Require Fingerprinting Of Service Staffs in Apartment Buildings | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/son-to-mrs-f-t-day.html | Son to Mrs. F. T. Day | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/topics-in-wall-street-steels-undivided-profits.html | TOPICS IN WALL STREET; Steef's Undivided Profits | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/guffey-asks-inquiry-of-the-nine-ond-men-he-tells-senate-criticisms.html | GUFFEY ASKS INQUIRY OF 'THE NINE OND MEN'; He Tells Senate Criticisms of Supreme Court Justices in Book Are 'Disturbing' | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bascomwright.html | Bascom-Wright | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rail-and-wire-communications-are-severely-disruptedd-flood-zone.html | Rail and Wire Communications Are Severely Disruptedd; FLOOD ZONE LINKS REMAIN CRIPPLED | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/flood-trade-loss-for-east-mounts-total-higher-than-in-1936-is.html | FLOOD TRADE LOSS FOR EAST MOUNTS; Total Higher Than in 1936 Is Feared-Credit Men Urge Confirmation of Orders | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/babe-ruth-discusses-gehrig-dean-the-1937-pennant-racesand-golf.html | Babe Ruth Discusses Gehrig, Dean, The 1937 Pennant Races-And Golf; Believes Lou's 'Iron Man Staff' Will Shorten Great Career-Says Dizzy Is Worth $50,000, but Not in St. Louis-Picks Yankees and Cards, and Hopes to Improve Putting | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/reach-agreement-on-submetering-realty-board-and-consolidated-edison.html | REACH AGREEMENT ON SUBMETERING; Realty Board and Consolidated Edison Settle Dispute Over Electric Current | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/william-j-robertson-sexton-of-grace-church-brooklyn-for-four.html | WILLIAM J. ROBERTSON; Sexton of Grace Church, Brooklyn, for Four Decades | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/undertone-is-firm-in-grain-markets-wheat-and-corn-rise-in-early.html | UNDERTONE IS FIRM IN GRAIN MARKETS; Wheat and Corn Rise in Early Trading, but Ease Toward End of Session | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-brunswick-scores-beats-st-benedicts-five-3130-in-last-minute-on.html | NEW BRUNSWICK SCORES; Beats St. Benedict's Five, 31-30, In Last Minute on Foul Shot | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/drive-to-aid-druggists.html | Drive to Aid Druggists | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/income-tax-bill-offered-connecticut-senate-gets-measure-backed-by.html | INCOME TAX BILL OFFERED; Connecticut Senate Gets Measure Backed by Grange | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/symphony-by-serly-has-its-premiere-ormandy-conducts-work-of-the.html | SYMPHONY BY SERLY HAS ITS PREMIERE; Ormandy Conducts Work of the Viola Player in Concert Here of Philadelphians | True | By Olin Downes | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/engineers-ousting-laid-to-spy-data-chrysler-discharged-20-when-link.html | ENGINEER'S OUSTING LAID TO SPY DATA; Chrysler Discharged 20 When Link to Society Was Shown, Member Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rev-alexander-t-newman.html | REV. ALEXANDER T. NEWMAN | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/edward-everett-carll.html | EDWARD EVERETT CARLL | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/1000-clergy-attend-gallagher-service-three-archbishops-and-score-of.html | 1,000 CLERGY ATTEND GALLAGHER SERVICE; Three Archbishops and Score of Other Prelates Assist in Rites for Detroit Bishop | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/injunction-suit-ended-court-order-discontinues-action-by-sec.html | INJUNCTION SUIT ENDED; Court Order Discontinues Action by SEC Against Saphiers | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/germany-and-italy-reply.html | GERMANY AND ITALY REPLY | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mars-shield-takes-la-crescenta-mile-milky-way-farms-3yearold-stages.html | MARS SHIELD TAKES LA CRESCENTA MILE; Milky Way Farms' 3-Year-Old Stages Fast Finish to Win Santa Anita Feature | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/200-at-luncheon-to-aid-blind.html | 200 at Luncheon to Aid Blind | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/says-roosevelt-could-avert-war-r-l-buell-tells-conference-on-cause.html | SAYS ROOSEVELT COULD AVERT WAR; R. L. Buell Tells Conference on Cause and Cure a Six-Power Parley--Would Keep Peace | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/some-state-banks-wto-pay-pension-tax-those-insured-but-not-members.html | SOME STATE BANKS WTO PAY PENSION TAX; Those Insured but Not Members of Federal Reserve Hit in Revenue Bureau Ruling | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/to-keep-discounts-fur-group-decides-to-continue-rates-at-meeting.html | TO KEEP DISCOUNTS; Fur Group Decides to Continue Rates at Meeting Here | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/former-kaiser-78-today-kept-indoors-by-snow.html | Former Kaiser, 78 Today, Kept Indoors by Snow | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/miami-beach-scene-of-luncheon-parties-several-are-given-at-bath.html | MIAMI BEACH SCENE OF LUNCHEON PARTIES; Several Are Given at Bath Club for New Yorkers -New Arrivals From North | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/471-to-get-degress-at-hunter-today-commencement-address-will-be.html | 471 TO GET DEGRESS AT HUNTER TODAY; Commencement Address Will Be Given by Mark Eisner at Midwinter Exercises | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/outbreak-of-influenza-ended-dr-rice-believes.html | Outbreak of Influenza Ended, Dr. Rice Believes | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fidelity-fund-elects-officers.html | Fidelity Fund Elects Officers | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/patchpocket-85-triumphs-easily-favorite-breaks-in-front-and-dashes.html | PATCHPOCKET, 8-5, TRIUMPHS EASILY; Favorite Breaks in Front and Dashes Home First by Two Lengths at Fair Grounds | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/a-great-public-servant.html | A GREAT PUBLIC SERVANT | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/beatrice-v-behr-becomes-engaged-morristown-girl-is-betrothed-to.html | BEATRICE V. BEHR BECOMES ENGAGED; Morristown Girl Is Betrothed to Donald Bogart Kipp of Passaic Family | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bermuda-to-aid-flood-victims.html | Bermuda to Aid Flood Victims | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sibley-says-world-backs-trade-pacts-business-men-in-many-lands-see.html | SIBLEY SAYS WORLD BACKS TRADE PACTS; Business Men in Many Lands See Economic Gains, He Tells House Committee | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/free-zone-wages-voted-city-provides-funds-for-customs-men-at-staten.html | FREE ZONE WAGES VOTED; City Provides Funds for Customs Men at Staten Island | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/production-of-oil-sets-new-record-daily-average-output-last-week.html | PRODUCTION OF OIL SETS NEW RECORD; Daily Average Output Last Week for Country Was 3,205,150 Barrels | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/berkshire-hockey-victor-beats-south-kent-61-sutphen-scoring-three.html | BERKSHIRE HOCKEY VICTOR; Beats South Kent, 6-1, Sutphen Scoring Three Goals | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/roosevelt-drops-power-pool-study-useless-to-continue-in-face-of.html | ROOSEVELT DROPS POWER POOL STUDY; Useless to Continue in Face of Injunction Obtained by 19 Utilities, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/slain-schultz-aide-linked-to-cafe-men-artist-who-designed-plaque.html | SLAIN SCHULTZ AIDE LINKED TO CAFE MEN; Artist Who Designed Plaque for Trade Group Identifies 5 Defendats at Trial | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cricket-match-is-halted-rain-prevents-further-play-at.html | CRICKET MATCH IS HALTED; Rain Prevents Further Play at Adelaide-Victoria Draws | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/eccentric-robber-spurns-womans-2-but-after-drawled-apology-he.html | ECCENTRIC ROBBER SPURNS WOMAN'S $2; But After Drawled Apology He Strolls to Another Shop and Gets $75 Loot | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/admits-12500-holdup-one-defendant-changes-plea-in-bank-messenger.html | ADMITS $12,500 HOLD-UP; One Defendant Changes Plea in Bank Messenger Robbery | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/woodruff-enters-millrose-600.html | Woodruff Enters Millrose 600 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/courts-are-criticized-lawyers-guild-says-bench-abuses-wpowers-in.html | COURTS ARE CRITICIZED; Lawyers' Guild Says Bench Abuses wPowers in Appointments | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/kindergarten-aid-backed-group-urges-support-for-a-bill-for-state.html | KINDERGARTEN AID BACKED; Group Urges Support for a Bill for State Financial Help | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/plans-state-aid-for-flood-areas.html | Plans State Aid for Flood Areas | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/harry-emmett-pollard-banker-began-career-as-railroad-traveling.html | HARRY EMMETT POLLARD; Banker Began Career as Railroad Traveling Auditor | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/jury-gets-lesson-in-play-doctoring-kaufman-explains-his-way-to.html | JURY GETS LESSON IN PLAY 'DOCTORING'; Kaufman Explains His Way to Victory in Suit by Man Who Said Writer Was Apathetic | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/plaistedfasting.html | Plaisted-Fasting | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/service-strike-spreads-workers-in-a-12story-apartment-house-are.html | SERVICE STRIKE SPREADS; Workers in a 12-Story Apartment House Are Called Out | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/swift-aid-is-asked-for-jews-in-poland-dr-j-b-wise-cochairmanof.html | SWIFT AID IS ASKED FOR JEWS IN POLAND; Dr. J. B. Wise, Co-Chairman of Joint Distribution Committee, Makes Special Appeal | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sale-of-stock-enjoined.html | Sale of Stock Enjoined | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/onrushing-waters-of-the-ohio-bring-threats-of-damage-in-states-on.html | On-Rushing Waters of the Ohio Bring Threats of Damage in States on Mississippi; INDIANA REFUGEES JAM TRAINS, BUSES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/youth-leader-is-slain-bourquin-killed-in-switzerland-in-fascistrred.html | YOUTH LEADER IS SLAIN; Bourquin Killed in Switzerland in Fascist-Rred Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cairo-fights-river-desperate-men-toil-to-strengthen-wall-as-new.html | CAIRO FIGHTS RIVER; Desperate Men Toil to Strengthen Wall as New Crest Nears | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-move-planned-to-cut-reserves-openmarket-committee-takes.html | NEW MOVE PLANNED TO CUT RESERVES; Open-Market Committee Takes Cognizance of Gradual Increase in Excess | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hazelwood-funeral-service-for-city-court-justice-held-in-richmond.html | HAZELWOOD FUNERAL; Service for City Court Justice Held in Richmond Hill | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/miss-mary-polak-engaged-to-marry-daughter-of-late-specialist-to-be.html | MISS MARY POLAK ENGAGED TO MARRY; Daughter of Late Specialist to Be Bride in March of Donald Mitchell Oenslager | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/aid-still-far-from-flier-nicaraguan-party-will-not-reach-kingsley.html | AID STILL FAR FROM FLIER; Nicaraguan Party Will Not Reach Kingsley for Four Days | True | Special Cable to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | Rv JAMES R: MURPHY | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/8000-nonstrikers-insist-murphy-act-flint-mass-meeting-demands.html | 8,000 NON-STRIKERS INSIST MURPHY ACT; Flint Mass Meeting Demands Protection for Workers Seeking Return to Jobs | True | By Russell B. Porter | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/muddy-ohio-covers-sunken-cities-plane-trip-gives-desolate-picture.html | Muddy Ohio Covers Sunken Cities; Plane Trip Gives Desolate Picture; GREAT FLOOD AREA AS SEEN FROM AIR | True | By Meyer Berger | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-york-a-c-six-victor-beats-bear-mountain-cubs-42-as-wilson.html | NEW YORK A. C. SIX VICTOR; Beats Bear Mountain Cubs, 4-2, as Wilson Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/13349810-earned-by-utility-in-year-net-income-of-commonwealth.html | $13,349,810 EARNED BY UTILITY IN YEAR; Net Income of Commonwealth & Southern Equals $8.90 a Preferred Share | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/president-rebukes-sloan-on-parley-shops-open-today-regrets-decision.html | PRESIDENT REBUKES SLOAN ON PARLEY; SHOPS OPEN TODAY; REGRETS DECISION | True | BY Felix Belair Jr. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/loyalists-check-new-rebel-thrust-withstand-attack-west-of-the.html | LOYALISTS CHECK NEW REBEL THRUST; Withstand Attack. West of the Capital and Repel a Blow at Communications to Coast | True | By Herbert L. Matthews | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/air-science-leaders-open-sessions-today-automatic-radio-transmitter.html | AIR SCIENCE LEADERS OPEN SESSIONS TODAY; Automatic Radio Transmitter in Balloon to Be Sent Aloft wto Record Data | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/national-hockey-league.html | National Hockey League | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bank-of-canada-reports-annual-statement-shows-profits-of-2008124.html | BANK OF CANADA REPORTS; Annual Statement Shows Profits of $2,008,124 for Year | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/listings-are-approved-securities-of-three-concerns-admitted-by.html | LISTINGS ARE APPROVED; Securities of Three Concerns Admitted by stock Exchange | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/anxious-deputies-ask-if-france-is-strong-reynaud-in-extensive.html | ANXIOUS DEPUTIES ASK IF FRANCE IS STRONG; Reynaud, in Extensive Debate, Terms Defenses Outdated--Notes Men Are Lacking | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/berger-wins-bout-as-12000-look-on-outpoints-brink-in-feature.html | BERGER WINS BOUT AS 12,000 LOOK ON; Outpoints Brink in Feature Eight-Round Contest in Coliseum Ring | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cincinnati-appeals-for-flood-control-message-to-roosevelt-urges-an.html | CINCINNATI APPEALS FOR FLOOD CONTROL; Message to Roosevelt Urges an Investigation Be Made--Two Plans Now Under Study | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/diamond-opener-april-19-roosevelt-to-see-senators-play-athletics-at.html | DIAMOND OPENER APRIL 19; Roosevelt to See Senators Play Athletics at Washington | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/miss-hazel-depew-plans-her-bridal-she-will-be-married-on-feb-11-in.html | MISS HAZEL DEPEW PLANS HER BRIDAL; She Will Be Married on Feb. 11 in Montclair Church to Roger Pierce Holden | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/heads-state-dailies-group.html | Heads State Dailies Group | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/w-g-eustis-lawyer-105-dies.html | W. G. Eustis, Lawyer, 105, Dies | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/-spying-job-ended-by-senate-inquiry-labor-board-witness-tells-how.html | ' SPYING' JOB ENDED BY SENATE INQUIRY; Labor Board Witness Tells How Union Member Served at Carnegie Plant | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/gets-agriculture-award-prof-m-a-blake-of-rutgers-is-honored-at.html | GETS AGRICULTURE AWARD; Prof. M. A. Blake of Rutgers Is Honored at Jersey Convention | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/anne-bentley-gives-recital.html | Anne Bentley Gives Recital | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/donnellyhackett.html | Donnelly-Hackett | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cautious-on-fiber-glass-progress-slow-in-apparel-field-according-to.html | CAUTIOUS ON FIBER GLASS; Progress Slow in Apparel Field, According to D. C. Simpson | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/step-taken-to-ban-payroll-coercion-senate-at-albany-adopts-by-44-to.html | STEP TAKEN TO BAN PAYROLL COERCION; Senate at Albany Adopts by 44 to 1 Measure Forbidding Employer Electioneering | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hold-realty-conference-today.html | Hold Realty Conference Today | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/britt-heads-xavier-alumni.html | Britt Heads Xavier Alumni | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/frederick-s-axtell.html | FREDERICK S. AXTELL | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/seat-sold-for-105000-stuyvesant-fish-will-be-special-partner-in.html | SEAT SOLD FOR $105,000; Stuyvesant Fish Will Be Special Partner in Brokerage Firm | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/housewife-jurors-find-job-diverting-only-1-of-8-asks-to-be-excused.html | HOUSEWIFE JURORS FIND JOB DIVERTING; Only 1 of 8 Asks to Be Excused When Judge Discusses Their Problem in Newark Court | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/for-simplified-spelling-dr-rockwell-of-colgate-says-it-wwould-make.html | FOR SIMPLIFIED SPELLING; Dr. Rockwell of Colgate Says It wWould Make English Universal | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/selling-pressure-sends-bonds-down-prices-tumble-throughout-the.html | SELLING PRESSURE SENDS BONDS DOWN; Prices Tumble Throughout the Domestic List as Trading Pace Is Quickened | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/heads-educational-alliance.html | Heads Educational Alliance | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/testify-on-discounts-storekeepers-here-are-heard-in-kraftphenix.html | TESTIFY ON DISCOUNTS; Storekeepers Here Are Heard in Kraft-Phenix Case | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/usbritish-treaty-still-needs-study-runciman-leaving-today-with.html | U.S.-BRITISH TREATY STILL NEEDS STUDY; Runciman Leaving Today With Technical Trade Questions Yet Unsolved | True | Special to THE NEW YORK TIMES. | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/woman-here-freed-in-theft-of-gems-cook-did-not-know-packet-sent-to.html | WOMAN HERE FREED IN THEFT OF GEMS; Cook Did Not Know Packet Sent to Her by Washington Butler Held Stolen Jewelry | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/leases-mount-kisco-estate.html | Leases Mount Kisco Estate | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/ready-to-send-policemen.html | Ready to Send Policemen | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/proposed-city-pay-curb-defended-by-finegan-as-unanimously-approved.html | Proposed City Pay Curb Defended by Finegan As Unanimously Approved Civil Service Plan | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/decline-forecast-in-security-field-market-analysts-believe-rise-of.html | DECLINE FORECAST IN SECURITY FIELD; Market Analysts Believe Rise of Last Two Years Will Be Interrupted in 1937 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/antwerp-dockworkers-strike.html | Antwerp Dockworkers Strike | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/daughter-to-mrs-m-b-mcquade.html | Daughter to Mrs. M. B. McQuade | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/10000000-home-units-urged.html | 10,000,000 Home Units Urged | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/black-hawks-rout-americans-9-to-0-score-mounts-as-new-yorkers.html | BLACK HAWKS ROUT AMERICANS, 9 TO 0; Score Mounts as New Yorkers Abandon Defense After Two Goals by Kelly in First | True | By Joseph C. Nichols | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/nine-in-bath-made-iii-by-fumes.html | Nine in Bath Made III by Fumes | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/12-die-in-belgian-plane.html | 12 Die in Belgian Plane | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/c-a-wunderley-dies-bandit-attack-hinted-pittsburgh-art-expert-heart.html | C. A. WUNDERLEY DIES; BANDIT ATTACK HINTED; Pittsburgh Art Expert, Heart Victim, Found Dead in Street With Pockets Rifled | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/throng-at-service-for-justice-nolan-many-jurists-city-officials-and.html | THRONG AT SERVICE FOR JUSTICE NOLAN; Many Jurists, City Officials and Tammany Leaders Attend Rites in St. James | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/get-poughkeepsie-contract.html | Get Poughkeepsie Contract | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/deaths.html | Deaths | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/dinners-to-mark-benefit-many-plan-parties-in-connection-with-dance.html | DINNERS TO MARK BENEFIT; Many Plan Parties in Connection With Dance for-Russian Needy | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bulgaria-hoping-for-heir-queen-joanna-is-expecting-a-child-it-is.html | BULGARIA HOPING FOR HEIR; Queen Joanna Is Expecting a Child, It Is Made Known | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/still-cold-in-california-fruit-is-nipped-again-with-new-frigid-wave.html | STILL COLD IN CALIFORNIA; Fruit Is Nipped Again, With New Frigid Wave in Prospect | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/frazer-coulter-long-actor-dead-appeared-on-new-york-stage-for-more.html | FRAZER COULTER, LONG ACTOR, DEAD; Appeared on New York Stage for More Than Half Century in Noted Productions | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/planes-rush-in-with-aid-as-louisville-field-opens.html | Planes Rush In With Aid As Louisville Field Opens | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/whitestone-span-backed-at-hearing-triborough-authoritys-plan-for.html | WHITESTONE SPAN BACKED AT HEARING; Triborough Authority's Plan for Bronx Link Discussed : Before Army Engineers | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/wage-and-hour-fixing-opposed-y-richberg-such-regulation-by.html | WAGE AND HOUR FIXING OPPOSED Y RICHBERG; Such Regulation by Government Will Soon Mean the End of Our Competitive System, He Holds | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/get-85825-in-y-m-c-a-drive.html | Get $85,825 in Y. M. C. A. Drive | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/to-mark-insurance-anniversary.html | To Mark Insurance Anniversary | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/buy-three-queens-houses.html | Buy Three Queens Houses | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/william-t-james.html | WILLIAM T. JAMES | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/house-squelches-bolts-on-aid-fund-majority-functions-smoothly-to.html | HOUSE SQUELCHES BOLTS ON AID FUND; Majority Functions Smoothly to Pass Deficiency Bill Carrying $899,227,318 | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/clinton-knocks-out-bland-in-the-third-sends-toronto-boxer-down-for.html | CLINTON KNOCKS OUT BLAND IN THE THIRD; Sends Toronto Boxer Down for Count With Left Hook in Broadway Arena Bout | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/scott-victor-in-bout.html | Scott Victor in Bout | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/quake-rings-bells-in-mexico.html | Quake Rings Bells in Mexico | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/water-shortage-perils-cincinnati-half-the-city-is-without-home.html | WATER SHORTAGE PERILS CINCINNATI; Half the City Is Without Home Supply and the Menace of Fire Increases | True | By F. Raymond Daniell | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/lehman-hints-end-of-milk-price-rule-he-voices-belief-mind-of.html | LEHMAN HINTS END OF MILK PRICE RULE; He Voices Belief Mind of Legislature Is Also Open on Continuing of Control | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/see-sharp-upturn-in-house-building-trailer-homes-important-now-in.html | SEE SHARP UPTURN IN HOUSE BUILDING; Trailer Homes Important Now in Marketing Problems, Lumber Group Told | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/immunization-urged-to-check-diphtheria-dr-rice-reports-34-new.html | IMMUNIZATION URGED TO CHECK DIPHTHERIA; Dr. Rice Reports 34 New Cases--Deaths From All Causes Show Sharp Decline in Week | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/school-basketball-standings.html | School Basketball Standings | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/chiozza-comes-into-giants-fold-while-yanks-sign-two-hurlers-new.html | Chiozza Comes Into Giants' Fold, While Yanks Sign Two Hurlers; New Third Baseman Is Twenty-first of Terry's Squad to Accept Terms--Sundra and Makosky, Right-Handers, Up From Newark, Added to World Champions' List | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/gain-of-gold-ceases-at-the-reichsbank-note-circulation-is-reduced.html | GAIN OF GOLD CEASES AT THE REICHSBANK; Note Circulation Is Reduced 128,000,000 Marks-Reserve Ratio Remains Unchanged | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/london-wool-sales.html | London Wool Sales | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/casualty-concern-shifts-officers-the-maryland-company-makes.html | CASUALTY CONCERN SHIFTS OFFICERS; The Maryland Company Makes Silliman Evans Chairman and E. J. Bond President | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bond-offerings-by-municipalities-750000-of-kansas-city-234-s-bought.html | BOND OFFERINGS BY MUNICIPALITIES; $750,000 of Kansas City 23/4 S Bought by Stranahan, Harris | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/acknowledgments.html | ACKNOWLEDGMENTS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/kentucky-convicts-get-army-guard-regulars-take-over-camp-near.html | KENTUCKY CONVICTS GET ARMY GUARD; Regulars Take Over Camp Near Frankfort, Sending State Men to Louisville | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/japans-army-bars-cabinet-for-ugaki-notifies-him-that-no-general.html | JAPANS ARMY BARS CABINET FOR UGAKI; Notifies Him That No General Will Accept Position of War Minister Under Him | True | By Hugh Byas | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hoppe-takes-lead-in-title-cue-play-defeats-schaefer-in-second-block.html | HOPPE TAKES LEAD IN TITLE CUE PLAY; Defeats Schaefer in Second Block of 28.2 Contest at Chicago by 348-191 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/inland-steel-nets-12888647-in-year-profit-of-it-and-subsidiaries-in.html | INLAND STEEL NETS $12,888,647 IN YEAR; Profit of It and Subsidiaries in 1936 Equals $8.59 a Share, Against $6.54 in 1935 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fire-in-louisville-fought-by-blasts-police-use-dynamite-to-cut-off.html | FIRE IN LOUISVILLE FOUGHT BY BLASTS; Police Use Dynamite to Cut Off Area-Three-fourths of City Inundated | True | By Louther S. Horne | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/frank-thomas-dies-stock-firm-partner-member-of-mands-winslow-potter.html | FRANK THOMAS DIES; STOCK FIRM PARTNER; Member of Mands, Winslow & Potter Was a Specialist in Insurance Securities | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/alan-hoover-to-marry-former-presidents-son-engaged-to-miss-margaret.html | ALAN HOOVER TO MARRY; Former President's Son Engaged to Miss Margaret Coberly | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mrs-odav-asks-memorial-coins.html | Mrs. O'Dav Asks Memorial Coins | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/gifts-here-to-red-cross.html | Gifts Here to Red Cross | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/east-side-tenements-are-sold-at-auction-three-fourstory-houses-with.html | EAST SIDE TENEMENTS ARE SOLD AT AUCTION; Three Four-Story Houses With Stores in Second Avenue Are Bought In by Bank for Savings | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/heads-new-firm-here-thn-t-trrca.html | HEADS NEW FIRM HERE T-hn T T-rrca | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fall-kills-woman-with-brother-near-in-same-hotel-he-is-unaware.html | FALL KILLS WOMAN WITH BROTHER NEAR; In Same Hotel, He Is Unaware Sister Is in City Till Body Is Found After Plunge | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/describes-flood-rescue-merchant-here-tells-how-mother-and-brother.html | DESCRIBES FLOOD RESCUE; Merchant Here Tells How Mother and Brother Reached Safety | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/farraqut-five-tops-newman.html | Farraqut Five Tops Newman | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hearings-near-end-on-transit-unity-seabury-defends-program-as-h-h.html | HEARINGS NEAR END ON TRANSIT UNITY; Seabury Defends Program as H. H. Klein Charges It Fails to Solve Old Evils | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/doctor-proposes-open-fee-division-h-m-hays-holds-secrecy-is-chief.html | DOCTOR PROPOSES OPEN FEE DIVISION; H. M. Hays Holds Secrecy Is Chief Evil of Widespread Splitting at Present | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/flood-situation-by-states-kentucky.html | Flood Situation by States; Kentucky | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/events-today.html | EVENTS TODAY | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rats-steal-carnations-only.html | Rats Steal Carnations Only | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/king-george-asks-for-regency-act-law-will-provide-for-carrying-on.html | KING GEORGE ASKS FOR REGENCY ACT; Law Will Provide for Carrying On Crown's Duties in Event of Sovereign's Incapacity | True | Special Cable to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cathedral-prep-routs-st-johns-to-gain-in-basketball-tourney.html | Cathedral Prep Routs St. John's To Gain in Basketball Tourney; Triumphs by 32-18 to Break Tie for Fourth Place in Brooklyn C. H. S. A. A. Race-Power Wins, 31-30, on Burns's Field Goal in Last Minute-Results of Other Contests | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/failure-groups-lower-retail-division-shows-drop-of-10-under.html | FAILURE GROUPS LOWER; Retail Division Shows Drop of 10 Under Previous Week | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/u-s-envoy-will-speed-from-london-to-kentucky.html | U. S. Envoy Will Speed From London to Kentucky | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/boys-clubs-vs-prisons.html | BOYS' CLUBS VS. PRISONS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/many-groups-push-fund-appeal-here-citizens-committee-headed-by.html | MANY GROUPS PUSH FUND APPEAL HERE; Citizens Committee Headed by Gifford Leads Drive for Red Cross Help | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/palm-beach-hosts-give-many-dinners-mr-and-mrs-henry-carnegie-phipps.html | PALM BEACH HOSTS GIVE MANY DINNERS; Mr. and Mrs. Henry Carnegie Phipps Entertain Group at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/singer-at-opera-stabbed-by-tibbett-in-accident-dies-sterzini-of.html | SINGER AT OPERA, STABBED BY TIBBETT IN ACCIDENT, DIES; Sterzini, of Chorus, Succumbs After Slight Wound From Stiletto at Rehearsal | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/luncheons-mark-revue-of-fashion-parties-held-at-the-weylin-in.html | LUNCHEONS MARK REVUE OF FASHION; Parties Held at the Weylin in Connection With 'Abroad at at Home' Benefit | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/miss-darling-an-d-mrsl-amme-triumph-mrs-lamme-goes-to-final-in.html | Miss Darling an d Mrs.L amme Triumph; MRS. LAMME GOES TO FINAL IN JERSEY | True | By Ma'Rtrvt. Y. Vinson | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/building-plans-filed-ice-plant-in-manhattan-and-wvarious.html | BUILDING PLANS FILED; Ice Plant in Manhattan and wVarious Alterations Projected | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/kentucky-suffers-most-severely-of-all-the-states-in-number-made.html | Kentucky Suffers Most Severely of All the States in Number Made Homeless; MARTIAL LAW RULES IN ARKANSAS AREA | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/dr-theodore-huntington.html | DR. THEODORE HUNTINGTON | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/paul-waner-golf-victor-pirates-star-defeats-wright-in-lefthanders.html | PAUL WANER GOLF VICTOR; Pirates' Star Defeats Wright in Left-Handers'. Tourney, 6 and 5 | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/more-rigid-rules-on-listings-likely-stock-exchange-prepared-to.html | MORE RIGID RULES ON LISTINGS LIKELY; Stock Exchange Prepared to Limit Voting by Governors With Financial Interest | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/allen-w-beam.html | ALLEN W. BEAM | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/city-a-c-blanks-jackson-heights-triumphs-by-50-for-eighth-straight.html | CITY A. C. BLANKS JACKSON HEIGHTS; Triumphs by 5-0, for Eighth Straight Victory in Squash Racquets Tourney | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/dr-frank-r-fry-83-neurologist-is-dead-professor-in-st-louis-medical.html | DR. FRANK R. FRY, 83, NEUROLOGIST, IS DEAD; Professor in St. Louis Medical Colleges for Forty Years-Author of Several Works | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/legion-to-raise-50000-aid.html | Legion to Raise $50,000 Aid | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/282-more-sent-to-aid-neediest.html | $282 More Sent to Aid Neediest | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fire-department.html | Fire Department | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/railroad-incomes-increase-for-year-twelve-companies-report-rise-of.html | RAILROAD INCOMES INCREASE FOR YEAR; Twelve Companies Report Rise of 58 Per Cent in December Over Month in 1935 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mayor-aids-nurses-funiii-brooklyn-visiting-service-called-vital-to.html | MAYOR AIDS. NURSES' FUNIII; Brooklyn Visiting Service Called Vital to Community | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/b-m-t-showdown-put-off-to-today-picket-move-fails-peace-parley.html | B. M. T. SHOWDOWN PUT OFF TO TODAY; PICKET MOVE FAILS; Peace Parley Adjourns When Suspended Man and Plant Engineer Do Not Appear | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/advertising-news-roto-for-perfume-drive.html | Advertising News; Roto for Perfume Drive | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sec-gets-a-listing-for-365988-shares-american-smelting-files-for.html | SEC GETS A LISTING FOR 365,988 SHARES; American Smelting Files for No-Par Common; Which Is to Be Offered at $70 | True | Special to THE NEW YORx TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/flooded-newspapers-strive-to-keep-going-some-publish-mimeographed.html | FLOODED NEWSPAPERS STRIVE TO KEEP GOING; Some Publish Mimeographed Sheets, While Others Turn to Hand Presses or Quit | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/coey-leads-amherst-quintet-to-brilliant-victory-over-yale-at-new.html | Coey Leads Amherst Quintet to Brilliant Victory Over Yale: at New Haven; AMHERST DEFEATS YALE FIVE BY 30-26 | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/the-e-g-childers-have-a-son.html | The E. G. Childers Have a Son | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/house-bill-taxes-bets-sponsor-estimates-impost-on-horse-race-wagers.html | HOUSE BILL TAXES BETS; Sponsor Estimates Impost on Horse Race Wagers at $20,000,000 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/senator-hits-sale-of-canadian-bonds-ellender-charges-violation-of.html | SENATOR HITS SALE OF CANADIAN BONDS; Ellender Charges Violation of Johnson Act-Dunning Says No Default on Debts | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/st-agatha-alumnae-to-dance.html | St. Agatha Alumnae to Dance | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/trading-standards-and-sec-rules-studied-at-investment-bankers.html | Trading Standards and SEC Rules Studied At Investment Bankers' Annual Conference | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fertilizer-sales-up-18-per-cent.html | Fertilizer Sales Up 18 Per Cent | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/pittsburgh-rivers-fall-a-third-time-but-first-rose-to-the-highest.html | PITTSBURGH RIVERS FALL A THIRD TIME; But First Rose to the Highest Point Reached in Two Weeks--Snow Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mayor-back-at-his-desk-recovered-from-cold-he-is-too-busy-to.html | MAYOR BACK AT HIS DESK; Recovered From Cold, He Is Too Busy to Receive Peace Pipe | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/kin-of-slain-man-strike-2-in-court-widow-and-sister-of-cicero.html | KIN OF SLAIN MAN STRIKE 2 IN COURT; Widow and Sister of Cicero Attack Suspects in Opera House Killing | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/approves-boston-utility-notes.html | Approves Boston Utility Notes | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/j-m-schiff-named-to-n-y-u-council-appointment-makes-him-one-of-the.html | J. M. SCHIFF NAMED TO N. Y. U. COUNCIL; Appointment Makes Him One of the Youngest University Trustees in Country | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/gain-for-american-bonding.html | Gain for American Bonding | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/steel-output-unchanged-for-third-week-production-and-shipments.html | Steel Output Unchanged for Third Week; Production and Shipments Exceed Orders | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/harvard-gets-plan-for-career-school-dodds-board-sees-littauer-gift.html | HARVARD GETS PLAN FOR CAREER SCHOOL; Dodds Board Sees Littauer Gift Making Possible a New Educational Adventure' | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/ore-salrty-datareported-to-sec-black-decker-reveal-that-two.html | ORE SALRTY DATA-REPORTED TO SEC; Black & Decker Reveal That Two Officers Got $20,000 Each Last Year | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/second-group-passes-fair-bonds-quota-photographic-division-has.html | SECOND GROUP PASSES FAIR BONDS QUOTA; Photographic Division Has Received Subscriptions for $51,000 in Debentures | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rfc-lending-power-extended.html | RFC Lending Power Extended | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/wolf-gains-semifinals-u-s-champion-beats-mclaughlin-in-new-jersey-s.html | WOLF GAINS SEMI-FINALS; U. S. Champion Beats McLaughlin in New Jersey Squash | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cyrus-pitman-orr.html | CYRUS PITMAN ORR | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/disarmament-bureau-is-called.html | Disarmament Bureau Is Called | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/where-to-send-donations-to-the-flood-relief-fund.html | Where to Send Donations To the Flood Relief Fund | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/canadiens-conquer-maple-leafs-by-31-strengthen-hold-on-group-lead.html | CANADIENS CONQUER MAPLE LEAFS BY 3-1; Strengthen Hold on Group Lead as 12,000 Look On-Joliat Tallies Two Goals | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/pontiff-maintains-his-improvement-again-leaves-bed-both-in-the.html | PONTIFF MAINTAINS HIS IMPROVEMENT; Again Leaves Bed Both in the Morning and Afternoon and Enjoys Sun in Loggia | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/third-of-wheeling-flooded-at-crest-waters-begin-slow-drop-in-the.html | THIRD OF WHEELING FLOODED AT CREST; Waters Begin Slow Drop in the Evening-Much of Business Section Awash | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/barber-beats-joe-dusek-loser-counted-out-after-being-tossed-from.html | BARBER BEATS JOE DUSEK; Loser Counted Out After Being Tossed From Wrestling Ring | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sharp-rise-reported-in-business-rentals-many-leases-signed-for.html | SHARP RISE REPORTED IN BUSINESS RENTALS; Many Leases Signed for Spring Occupancy-Expansion Plans Seen in Transactions | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/votes-new-pier-contract-bayonne-acts-to-end-court-objections-to.html | VOTES NEW PIER CONTRACT; Bayonne Acts to End Court Objections to Terminal Plan | True | Special to THE NEW YORK TIMES. | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/dr-victor-b-hall-hightstown-physician-formerly-practiced-in.html | DR. VICTOR B. HALL; Hightstown Physician Formerly Practiced in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/named-for-annapolis-test.html | Named for Annapolis Test | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/apostoli-to-box-overlin-tonight-middleweights-will-meet-in-tenround.html | APOSTOLI TO BOX OVERLIN TONIGHT; Middleweights Will Meet in Ten-Round Elimination Bout at the Hippodrome | True | By James P. Dawson | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/melville-shoe-sales-up-358.html | Melville Shoe Sales Up 35.8% | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mrs-ralph-tapscott-entertains-at-a-tea-garden-city-woman-is-hostess.html | MRS. RALPH TAPSCOTT ENTERTAINS AT A TEA; Garden City Woman Is Hostess for Her House Guest, Mrs. Abbott Hastings | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/equity-corp-shows-its-assets-doubled-total-of-32388113-equal-to-312.html | EQUITY CORP. SHOWS ITS ASSETS DOUBLED; Total of $32,388,113 Equal to $3.12 a Common Share, Against $1.58 Year Ago | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/changes-air-plant-plan-britain-seeks-new-location-for-factory-after.html | CHANGES AIR PLANT PLAN; Britain Seeks New Location for Factory After Popular Outcry | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rumors-intensify-francs-weakness-drop-to-46534-cents-lowest-since.html | RUMORS INTENSIFY FRANC'S WEAKNESS; Drop to 4.653/4 Cents, Lowest Since Dec. 7, Laid to Reports of Pending Cut in Value | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/preface-to-kipling.html | PREFACE TO KIPLING | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/certainteed-deal-extended.html | Certain-teed Deal Extended | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hamburg-adds-to-area-in-a-trade-with-prussia.html | Hamburg Adds to Area In a Trade With Prussia | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/basketball-of-old-on-display-tonight-demonstration-of-1892-game-to.html | BASKETBALL OF OLD ON DISPLAY TONIGHT; Demonstration of 1892 Game to Be Put On With College Double Bill at Garden | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mrs-george-kane-has-daughter.html | Mrs. George Kane Has Daughter | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/friends-again-act-in-romms-behalf-washington-correspondentsin-call.html | FRIENDS AGAIN ACT IN ROMM'S BEHALF; Washington Correspondents,in Call on Soviet Ambassador, Stress Writer's Loyalty | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/books-of-the-times-point-of-view.html | BOOKS OF THE TIMES; Point of View | True | By Ralph Thompson | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/n-y-u-sets-rifle-dates-total-of-16-matches-arranged-for-champion.html | N. Y. U. SETS RIFLE DATES; Total of 16 Matches Arranged for Champion Team | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/simonson-default-victor-ties-kashdan-for-first-place-in-chess-at.html | SIMONSON DEFAULT VICTOR; Ties Kashdan for First Place in Chess at Manhattan Club | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/columbia-pharmacy-wins-rallies-to-defeat-new-college-in-basketball.html | COLUMBIA PHARMACY WINS; Rallies to Defeat New College in Basketball Game, 32-30 | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/thomas-f-doherty-former-city-court-judge-at-troy-n-y-held-city.html | THOMAS F. DOHERTY; Former City Court Judge at Troy, N. Y., Held City Legal Post | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/death-toll-is-135-750000-homelessproperty-loss-put-at-300000000.html | DEATH TOLL IS 135; 750,000 Homeless--Property Loss Put at $300,000,000 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/alfred-dobree-dead-asiatic-expert-72-government-munitions-aide-and.html | ALFRED DOBREE DEAD; ASIATIC EXPERT, 72; Government Munitions Aide and Collector of Swords--Wrote on Japan | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fatal-fire-laid-to-pipe-spark.html | Fatal Fire Laid to Pipe Spark | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/audience-laughs-at-soviet-trial-when-plotter-annoys-prosecutor.html | Audience Laughs at Soviet Trial When Plotter Annoys Prosecutor; Finnish Wanderer Who Drove Autos for Moscow Leaders Provides Comic Relief With Stories of Trotskyist Conspiracy--More Evidence of German Link to Defendants Is Introduced | True | By Walter Duranty | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/john-e-kennebeck-movies-agent-dies-managing-director-since-1934-in.html | JOHN E. KENNEBECK, MOVIES AGENT, DIES; Managing Director Since 1934 in New Zealand and Australia for Paramount Distributors | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/neutrality-again.html | NEUTRALITY AGAIN | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/policyholders-get-added-grace.html | Policyholders Get Added Grace | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/margaret-zolnay-engaged-to-j-c-newcomb-artists-daughter-and-fiance.html | Margaret Zolnay Engaged to J. C. Newcomb; Artist's Daughter and Fiance Kentuckians | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/clinton-boys-high-tie-in-net-tourney-each-team-was-eight-points.html | CLINTON, BOYS HIGH TIE IN NET TOURNEY; Each Team Was Eight Points After Second Day's Play in Indoor Competition | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/copper-deliveries-gain-103122ton-monthly-average-for-countries.html | COPPER DELIVERIES GAIN; 103,122-Ton Monthly Average for Countries Outside of U. S. | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sheep-men-oppose-trade-pacts.html | Sheep Men Oppose Trade Pacts | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/lure-2000-elk-to-death-yellowstone-rangers-act-so-8000-others-can.html | LURE 2,000 ELK TO DEATH; Yellowstone Rangers Act So 8,000 Others Can Survive | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/business-world-buyers-arrivals-fall-off.html | Business World; Buyers' Arrivals Fall Off | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/photo-bomb-blasts-cause-airraid-scare-merrick-l-i-fears-an-enemy.html | PHOTO BOMB BLASTS CAUSE AIR-RAID SCARE; Merrick, L. I., Fears an Enemy Attack as Plane Test Flares Fall Too Low | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/johnstown-remembers-and-helps-generously.html | Johnstown Remembers And Helps Generously | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/ontario-sends-typhoid-vaccine.html | Ontario Sends Typhoid Vaccine | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/austroreich-talks-end-vienna-calls-trade-parleys-result.html | AUSTRO-REICH TALKS END; Vienna Calls Trade Parleys' Result Satisfactory but Limited | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/atlantic-city-urged-to-charge-beach-fee-smathers-wants-the-resort.html | ATLANTIC CITY URGED TO CHARGE BEACH FEE; Smathers Wants the Resort to Compete With Miami in Seeking 'Exclusive Patronage' | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/levin-and-grubmeier-paired.html | Levin and Grubmeier Paired | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/eastern-league.html | EASTERN LEAGUE | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/gay-issues-relief-appeal-he-calls-on-stock-exchange-members-to-aid.html | GAY ISSUES RELIEF APPEAL; He Calls on Stock Exchange Members to Aid Flood Victims | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rubber-quotas-raised-international-body-sets-figure-at-85-of-basic.html | RUBBER QUOTAS RAISED; International Body Sets Figure at 85% of Basic Tonnages | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hope-is-rising-now-in-southern-ohio-cooler-clear-weather-expected.html | HOPE IS RISING NOW IN SOUTHERN OHIO; Cooler, Clear Weather Expected to Check Floods--Exodus From Portsmouth Cut | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/stravinsky-praises-orchestra.html | Stravinsky Praises Orchestra | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/u-s-trust-earnings-increased.html | U. S. Trust Earnings. Increased | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/stocks-in-london-iparis-and-berlin-british-market-less-active-as.html | STOCKS IN LONDON, IPARIS AND BERLIN; British Market Less Active as Commitments Are Reduced Before -End of Account | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sculpture-show-opened-by-wpa-60-examples-of-diverse-sizes-both.html | SCULPTURE SHOW OPENED BY WPA; 60 Examples of Diverse Sizes, Both Single Figures and Groups, Are on View | True | By Edward Alden Jewell | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/railroad-stock-delisted.html | Railroad Stock Delisted | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/paris-writers-fight-with-swords.html | Paris Writers Fight With Swords | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bobsled-star-is-feted-friends-give-dinner-to-fox-who-sails-today-to.html | BOBSLED STAR IS FETED; Friends Give Dinner to Fox, Who Sails Today to Compete Abroad | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/william-e-iselin-merchant-89-dies-partner-for-many-years-in-the.html | WILLIAM E. ISELIN, MERCHANT, 89, DIES; Partner for Many Years in the Family's Wholesale Dry Goods Concern Here | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rossevelts-fete-diplomatic-corps-envoys-of-54-nations-attend-third.html | ROSSEVELTS FETE DIPLOMATIC CORPS; Envoys of 54 Nations Attend Third of State Dinners for Year at White House | True | Special to THE NEW YORK TIMES. | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mrs-james-mcredie.html | MRS. JAMES M'CREDIE | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/store-executive-honored-by-france-h-l-redman-receives-medal-of.html | STORE EXECUTIVE HONORED BY FRANCE; H. L. Redman Receives Medal of Legion of Honor at. Dinner Given by Associates | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/serums-flown-to-flood-area.html | Serums Flown to Flood Area | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/cotton-at-new-top-in-abrupt-advance-some-of-gain-lost-in-wave-of.html | COTTON AT NEW TOP IN ABRUPT ADVANCE; Some of Gain Lost in Wave of Profit-Taking, but Close Is 7 to 11 Points Higher | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/finds-he-was-arrested-in-79.html | Finds He Was Arrested in '79 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/whitehouse-home-burns-damage-is-100000-on-westchester-estate-of.html | WHITEHOUSE HOME BURNS; Damage Is $100,000 on Westchester Estate of Retired Broker | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/william-douglas-rigney.html | WILLIAM DOUGLAS RIGNEY | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/portrait-identified-as-old-dutch-work-expert-finds-canvas-acquired.html | PORTRAIT IDENTIFIED AS OLD DUTCH WORK; Expert Finds Canvas Acquired Here Is of John Speed, Done in 17th Century | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/books-published-today.html | Books Published Today | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/naval-orders.html | Naval Orders | True | Special to THE Nlw YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/charles-l-frink-exmayor-of-north-adams-mass-deputy-sheriff-50-years.html | CHARLES L. FRINK; Ex-Mayor of North Adams, Mass., Deputy Sheriff 50 Years | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/french-voice-sympathy-herriot-asks-deputies-to-send-a-message-to-u.html | FRENCH VOICE SYMPATHY; Herriot Asks Deputies to Send a Message to U. S. on Floods | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/more-registrations-are-reported-by-sec-applications-by-brokers-and.html | MORE REGISTRATIONS ARE REPORTED BY SEC; Applications by Brokers and Dealers Revealed by the Exchange Commission | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/ship-labor-inquiry-to-begin-on-feb-3-examiner-of-maritime-board-to.html | SHIP LABOR INQUIRY TO BEGIN ON FEB. 3; Examiner of Maritime Board to Hold Hearings in This and Five Other Ports | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-york-oarsmen-do-rescue-service-with-new-jersey-coxswain-in.html | NEW YORK OARSMEN DO RESCUE SERVICE; With New Jersey Coxswain in Cutter, They Work Across River From Louisville | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/iron-output-76733841.html | Iron Output $76,733,841 | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/189347-in-estate-of-mrs-hathorone-share-of-two-institutions-for-the.html | $189,347 IN ESTATE OF MRS. HATHORONE; Share of Two Institutions for the Blind Is $109,000, According to Appraisal | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/destroyer-in-last-test-the-clark-takes-naval-board-on-cruise-from.html | DESTROYER IN LAST TEST; The Clark Takes Naval Board on Cruise From Boston | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/luckenbach-again-namedi-heads-american-shipping-bureauother.html | LUCKENBACH AGAIN NAMEDI; Heads American Shipping Bureau--Other Officers Re-elected | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/resources-against-extremists.html | RESOURCES AGAINST EXTREMISTS | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/troop-aid-barred-in-strike-at-flint-gov-murphy-exacts-promises.html | TROOP AID BARRED IN STRIKE AT FLINT; Gov. Murphy Exacts Promises Against Trouble as Plants Reopen Today | True | By Louis Stark | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/files-supreme-court-curb-bill.html | Files Supreme Court Curb Bill | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/world-business-gains-skilled-labor-is-scarce-sales-representatives.html | WORLD BUSINESS GAINS; Skilled Labor Is Scarce, Sales Representatives Report | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known And Unknown' | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/australia-day-marked-100-from-many-places-in-british-empire.html | AUSTRALIA DAY MARKED; 100 From Many Places in British Empire Celebrate Hero | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/stock-reduction-planned.html | Stock Reduction Planned | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/home-insurance-co-gains-assets-rose-26552338-in-1936-to-139759200-a.html | HOME INSURANCE CO. GAINS; Assets Rose $26,552,338 in 1936 to $139,759,200, a Record | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/hialeah-park-chart-alamo-downs-entries.html | HIALEAH PARK CHART; Alamo Downs Entries | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/wreckers-start-to-raze-wrong-house-in-brooklyn.html | Wreckers Start to Raze Wrong House in Brooklyn | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/edward-morrises-are-dinner-hosts-jerome-napoleon-bonapartes-among.html | EDWARD MORRISES ARE DINNER HOSTS; Jerome Napoleon Bonapartes Among Their Guests at the Westbury | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/trulio-retains-title-defeats-kotal-in-state-handball-tourney-final.html | TRULIO RETAINS TITLE; Defeats Kotal in State Handball Tourney Final, 21-16, 21-14 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/college-and-school-results.html | College and School Results | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/whitehead-gains-at-golf-plainfield-player-tops-henderson-in-florida.html | WHITEHEAD GAINS AT GOLF; Plainfield Player Tops Henderson in Florida Winter Tourney | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/fire-record.html | Fire Record | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/in-reich-to-hear-hitler.html | In Reich to Hear Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/relief-measures-of-great-proportions-furthered-in-wahington-and-new.html | Relief Measures of Great Proportions Furthered in Wahington and New York; CAPITAL WIDENS THE RELIEF FRONT | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/huculkroup-a-deaths-now-laid-to-murder-new-haven-coroner-declares.html | HUCUL-KROUP A DEATHS NOW LAID TO MURDER; New Haven Coroner Declares 'Knockout Drops' and Carbon Monoxide Killed Pair | True | Special to THE NEW YORK TIMES. | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/16000-see-rangers-blank-bruins-30-watson-shibicky-and-dillon-score.html | 16,000 SEE RANGERS BLANK BRUINS, 3-0; Watson, Shibicky and Dillon Score in Last 7 Minutes of Hockey League Game | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sixth-av-corner-is-sold-by-bank-fourstory-building-at-78-w-47th-st.html | SIXTH AV. CORNER IS SOLD BY BANK; Four-Story Building at 78 W. 47th St. Is Purchased by Realty Corporation | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/municipal-club-gives-dance.html | Municipal Club Gives Dance | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/red-cross-is-caring-for-416250-in-5-states.html | Red Cross Is Caring For 416,250 in 5 States | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/grocers-get-view-on-cooperatives-wholesale-group-has-representative.html | GROCERS GET VIEW ON COOPERATIVES; Wholesale Group Has Representative of System as Speaker for First Time | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/favored-tintagel-third-as-fraidy-cat-wins-pensacola-purse-at.html | Favored Tintagel Third as Fraidy Cat Wins Pensacola Purse at Hialeah Park; FRAIDY CAT SCORES BY HEAD AT MIAMI | True | By Bryan Field | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/rain-needed-on-plains-dust-storms-and-drought-loom-as-floods-engulf.html | RAIN NEEDED ON PLAINS; Dust Storms and Drought Loom as Floods Engulf Other Regions | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/14-saved-after-home-collapses.html | 14 Saved After Home Collapses | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/upstate-floods-drop-streams-receding-after-rise-due-to-weekend.html | UP-STATE FLOODS DROP; Streams Receding After Rise Due to Week-End Rains | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/customspatent-appeals-court.html | Customs-Patent Appeals' Court | True | Special to THE NEW YORK TmES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/far-rockaway-train-delayed.html | Far Rockaway Train Delayed | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/reports-on-church-fund-w-f-morgan-lists-2000000-new-life-insurance.html | REPORTS ON CHURCH FUND; W. F. Morgan Lists $2,000,000 New Life Insurance During 1936 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/vaccine-for-50000-flown-from-boston-more-coast-guards-go-to-flood.html | VACCINE FOR 50,000 FLOWN FROM BOSTON; More Coast Guards Go to Flood Area--Gloucester Dories Loaded for Trip | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/insurance-men-to-honor-hadley.html | Insurance Men to Honor Hadley | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/charles-r-vincent-long-president-of-new-york-concernbrother-of.html | CHARLES R. VINCENT; Long President of New York Concern-Brother of Bishop Vincent | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/g-m-to-distribute-10700000-to-men-sloan-will-speed-annual-savings.html | G. M. TO DISTRIBUTE $10,700,000 TO MEN; Sloan Will Speed Annual Savings Fund to Assist Employes Forced Out of Work | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/james-d-bashford.html | JAMES D. BASHFORD | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/vines-turns-back-perry-63-36-64-californian-takes-pro-tennis-match.html | VINES TURNS BACK PERRY, 6-3, 3-6, 6-4; Californian Takes Pro Tennis 'Match in Richmond Armory as 3,000 Look On | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/british-navy-gives-facts-on-sabotage-hoare-defending-dismissals-at.html | BRITISH NAVY GIVES FACTS ON SABOTAGE; Hoare, Defending Dismissals at Dockyard, Tells House of wTampering With Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/bank-will-quit-costa-rica.html | Bank Will Quit Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/arts-club-makes-awards-five-prizes-given-in-connection-with-members.html | ARTS CLUB MAKES AWARDS; Five Prizes Given In Connection With Members' Exhibition | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/gets-league-of-nations-post.html | Gets League of Nations Post | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/a-son-to-the-g-c-forbeses.html | A Son to the G. C. Forbeses | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mrs-b-c-warren.html | MRS. B. C. WARREN | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/urge-iodine-in-drinkingwater.html | Urge Iodine in Drinking-Water | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/130000-in-warsaw-have-flu.html | 130,000 in Warsaw Have Flu | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/the-s-cre-en-robber-symphony-at-the-venice-a-novel-featurecriminal.html | THE S CRE EN; ' Robber Symphony,' at the Venice, a Novel Feature'Criminal Lawyer' Opens at the Rialto | True | By Frank S. Nugent | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/mcelaneycaposella.html | McElaney-Caposella | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/suspect-dies-by-poison-postal-employe-who-was-accusad-of-theft-ends.html | SUSPECT DIES BY POISON; Postal Employe Who Was Accusad of Theft Ends His Life | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/to-honor-british-leader.html | To Honor British Leader | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/lawyer-is-convicted-of-posing-as-officer-i-n-gordon-gets-3-months-i.html | LAWYER IS CONVICTED OF POSING AS OFFICER; I. N. Gordon Gets 3 Months in Federal Jail-5 Sheriffs Aides Try to Serve Attachments | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/book-notes.html | BOOK NOTES | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/u-s-steel-clears-50525684-for-36-largest-profit-since-1930-is-given.html | U. S. STEEL CLEARS $50,525,684 FOR '36; Largest Profit Since 1930 Is Given in Preliminary Data as $2.91 a Common Share | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/coast-guard-here-stripped-to-limit-last-available-men-and-boats-in.html | COAST GUARD HERE STRIPPED TO LIMIT; Last Available Men and Boats in Area Sent to Aid the Flood Sufferers | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/league-plans-concerts-composers-group-will-seek-funds-for.html | LEAGUE PLANS CONCERTS; Composers' Group Will Seek Funds for Neighborhood Scholarships | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/school-bells-now-for-exfireman-54-near-end-of-his-first-year-at-for.html | SCHOOL BELLS NOW FOR EX-FIREMAN, 54; Near End of His First Year at Fordham, He Intends to Take Up Social Work | True | | C1B 327011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/investmenttrusts-report-condition-consolidated-has-asset-value-of.html | INVESTMENT TRUSTS REPORT CONDITION; Consolidated Has Asset Value of $60.50 a Share on Dec. 31--Year's Profit $786,150 | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/new-masters-on-two-liners.html | New Masters on Two Liners | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/h-t-schladermundt-mural-artist-dies-work-in-many-public.html | H. T. SCHLADERMUNDT, MURAL ARTIST, DIES; Work in Many Public Buildings--Stained-Glass Designs in Congressional Library | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/news-of-the-screen-universal-signs-danielle-darrieux-european.html | NEWS OF THE SCREEN; Universal Signs Danielle Darrieux, European Star Wurtzel to Continue at Fox--New Film for March | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/helped-slay-czar-now-held-in-plot-belaborodoff-is-seized-after.html | HELPED SLAY CZAR; NOW HELD IN PLOT; Belaborodoff Is Seized After Witness in Moscow Trial Links Him to Trotsky | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/herman-g-mitchell.html | HERMAN G. MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/reno-gamblina-club-aids-fund.html | Reno Gamblina Club Aids Fund | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/chicago-speeds-flood-aid-red-cross-fiund-is-expected-to-reach.html | CHICAGO SPEEDS FLOOD AID; Red Cross Fiund Is Expected to Reach $1,000,000 Today | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/news-of-the-stage-victoria-closing-may-1-the-country-wife-on.html | NEWS OF THE STAGE; 'Victoria' Closing May 1; 'The Country Wife' on Saturday--'Boy Meets Girl' Near 500 Mark | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/wood-field-and-stream-beach-fishing-action.html | Wood, Field and Stream; Beach Fishing Action | True | By George Greenfield | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/heads-adventists-again-rev-w-h-heckman-reelected-president-at.html | HEADS ADVENTISTS AGAIN; Rev. W. H. Heckman Re-elected President at Session Here | True | | C1B 327011 |
| 1937-01-27 | 1937-01-27 | https://www.nytimes.com/1937/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327011 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/flying-dutchman-sung.html | Flying Dutchman' Sung | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/appeals-kreuger-estate-tax.html | Appeals Kreuger Estate Tax | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/banking-chapter-dinner-feb-6.html | Banking Chapter Dinner Feb. 6 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/salary-payments-reported-to-sec-21600-was-paid-last-year-to-edwin.html | SALARY PAYMENTS REPORTED TO SEC; $21,600 Was Paid Last Year to Edwin Lennox, Head of the American Colortype FILE PARK & TILFORD DATA Gordon Stewart, President, Got $27,500, and F. G. Handren, Vice President, $13,500 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/glens-falls-insurance-group-reports-increased-surplus-for-each.html | Glens Falls Insurance Group Reports Increased Surplus for Each Company | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/eastern-hockey-league-exhibition-hockey.html | EASTERN HOCKEY LEAGUE; EXHIBITION HOCKEY | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/harold-wilson-hoffman-executive-of-mamaroneck-building-supply-firm.html | HAROLD WILSON HOFFMAN; Executive of Mamaroneck Building Supply Firm Served in War | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/british-fascist-fined-judge-holds-that-black-shirt-violates-ban-on.html | BRITISH FASCIST FINED; Judge Holds That Black Shirt Violates Ban on Uniforms | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/exkaiser-78-spends-birthday-in-solitude-fearing-influenza-he.html | EX-KAISER, 78, SPENDS BIRTHDAY IN SOLITUDE; Fearing Influenza, He Cancels Invitations to Friends and the Members of His Family | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/where-is-the-anschluss.html | WHERE IS THE ANSCHLUSS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-w-f-sanford-killed-in-a-fall-wife-of-new-york-trust-company.html | MRS. W. F. SANFORD KILLED IN A FALL; Wife of New York Trust Company Official Plunges Nine Stories at 82d St. Home NIECE OF JOSEPH W. WEAR Had Received Treatment for Nervous Ailment-Husband Discovers Body Husband Not at Home Husband Once Yale Athlete | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/strong-rally-helps-l-i-u-five-win-intersectional-game-springfield.html | Strong Rally Helps L. I. U. Five Win Intersectional Game; Springfield Victor; L.I.U. DRIVE HALTS TENNESSEE, 30-24 Blackbirds, Trailing 17-16 at Half, Spurt as Hillhouse and Merson Set Pace SPRINGFIELD WINS, 35-18 Downs St. Francis in Garden Basketball- Game Played in Nineties Re-enacted Tenth Victory for Springfield Blackbirds Climb in Second Up Goes the Referee | True | By Arthur J. Daley | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/sports-of-the-times-reg-u-s-pat-off-homebred-hockey-school-skaters.html | Sports of the Times; Reg. U. S. Pat Off. Home-Bred Hockey School Skaters A Man of Vision Just a Masquerade The Manufactured Product | True | By John Kieran | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/olcotts-wild-irish-rose-found-in-book-by-widow.html | Olcott's Wild Irish Rose Found in Book by Widow | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/securities-listed-by-stock-exchange-issues-of-14-concerns-admitted.html | SECURITIES LISTED BY STOCK EXCHANGE; Issues of 14 Concerns Admitted to Trading Privileges--Two to Be Stricken Off Feb. 1 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/moves-to-prevent-suites-on-new-deal-mckellar-seeks-to-bar-lower.html | MOVES TO PREVENT SUITES ON NEW DEAL; McKellar Seeks to Bar Lower Court Actions Until Supreme Court Has Decided AIMS AT TVA POWER SUITS Ickes to Ask Soon Authorization for Sale of Current From Bonneville Dam The McKellar Proposal | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-caledonian-society-gen-hildyard-helps-to-usher-in-the-chapter.html | NEW CALEDONIAN SOCIETY; Gen. Hildyard Helps to Usher In the Chapter of Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/news-of-the-stage-gordon-goetz-group-pay-125000-for-screen-rights.html | NEWS OF THE STAGE; Gordon, Goetz Group Pay $125,000 for Screen Rights To 'The Women'--'Dead End' Extends Detroit Run | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/commutation-to-foshay-roosevelt-also-cuts-henleys-termboth-eligible.html | COMMUTATION TO FOSHAY; Roosevelt Also Cuts Henley's Term--Both Eligible for Parole | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/box-for-flood-donations-put-on-white-house-table.html | Box for Flood Donations Put on White House Table | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/stocks-in-london-paris-and-berlin-highgrade-issues-steadier-in.html | STOCKS IN LONDON, PARIS AND BERLIN; High-Grade Issues Steadier in Irregular British MarketPrice of Gold Up 21/2d The BOURSE TURNS WEAK But International Shares Stay Strong-Berlin List Gains in Continued Inactivity LONDON PARIS BERLIN MILAN GENEVA AMSTERDAM Boerse Is Slightly Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/nicaraguan-paper-suppressed.html | Nicaraguan Paper Suppressed | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/igor-stravinsky-and-dushkin-play-town-hall-program-presents.html | IGOR STRAVINSKY AND DUSHKIN PLAY; Town Hall Program Presents Russian's Compositions for Violin and Piano ARTIST'S PROGRESS SHOWN Passages From the Ballet Based Upon Pergolesi Airs Opens Endowment Recital Duo Concertante" Offered Composition Is Geometrical | True | By Olin Downes | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/court-wont-attach-pay-in-90000-debt-refuses-to-make-unbearable-last.html | COURT WON'T ATTACH PAY IN $90,000 DEBT; Refuses to Make 'Unbearable' Last Years of Bank of U. S. Director, Now 70 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/andover-quintet-downs-lawrence-triumphs-3020-as-anderson-and-mayo.html | ANDOVER QUINTET DOWNS LAWRENCE; Triumphs, 30-20, as Anderson and Mayo Pace Powerful Third-Period Drive ROXBURY ROUTS MILFORD Wins, 41-22, While Deerfield Stops Williston - Peddie Gains Seventh in Row Roxbury 41, Milford 22 Deerfield 49, Williston 46 Peddie 27, West Phila. H. S. 24 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/41-rise-here-in-1936-in-private-building-dodge-report-shows.html | 41 % RISE HERE IN 1936 IN PRIVATE BUILDING; Dodge Report Shows Contracts in the Metropolitan Area Totaled $175,311,700 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/air-lines-demand-mail-act-changes-ten-contractors-file-a-brief-with.html | AIR LINES DEMAND MAIL ACT CHANGES; Ten Contractors File a Brief With I. C. C., Charging Law Works Hardships PAY LIMIT IS CRITICIZED Companies Fear New Plan Will 'Act as Barrier' to the Development of Air Transport Criticizes Pay Allocations Sees a Discrepancy | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/weitz-and-fishman-win-beat-manka-and-herz-as-state-fourwall.html | WEITZ AND FISHMAN WIN; Beat Manka and Herz as State Four-Wall Handball Starts | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/economist-computes-loss-in-depression-total-is-149000000000-to.html | ECONOMIST COMPUTES LOSS IN DEPRESSION; Total Is 149,000,000,000 to 176,000,000,000 Old Gold Dollars in Geneva Report | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/curb-seats-transferred-governors-approve-changes-in-four.html | CURB SEATS TRANSFERRED; Governors Approve Changes in Four Memberships | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/books-of-the-times-the-year-in-books-campaign-incidents-warfare-to.html | BOOKS OF THE TIMES; The Year in Books Campaign Incidents Warfare to the Left | True | By Robert van Gelder | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/canada-sends-sympathy-premier-expresses-concern-over-flood.html | CANADA SENDS SYMPATHY; Premier Expresses Concern Over Flood Suffering | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/ontarios-sympathy-expressed.html | Ontario's Sympathy Expressed | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rural-power-plan-held-impractical-parker-of-consolidated-edison.html | RURAL POWER PLAN HELD IMPRACTICAL; Parker of Consolidated Edison Telis Engineers Extension of Service Is Needless DR. DOW RECEIVES MEDAL Device to Close High Tension Lines in 50th of a Second After Break Is Described Dr. Dow Receives Medal | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/400000-new-holes-forecast-for-year-lowcost-houses-will-open-a-wide.html | 400,000 NEW HOLES FORECAST FOR YEAR; Low-Cost Houses Will Open a Wide Field, Federal Aide Tells Lumbermen DRIVE BY INDUSTRY URGED Auto Makers' Selling Methods Cited as Model by Speaker at Convention Here | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/1069165-in-boy-scouts-chief-executive-reports-largest-membership-in.html | 1,069,165 IN BOY SCOUTS; Chief Executive Reports Largest Membership in History | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/lawernceville-on-top-polo-team-subdues-wilkesbarre-whips-by-207.html | LAWERNCEVILLE ON TOP; Polo Team Subdues Wilkes-Barre Whips by 20-7 Score | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mardi-gras-scorns-flood-new-orleans-goes-ahead-with-plans-despite.html | MARDI GRAS SCORNS FLOOD; New Orleans Goes Ahead With Plans Despite Threat | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/weaver-to-leave-sea-inspection-job-his-resignation-as-director-of.html | WEAVER TO LEAVE SEA INSPECTION JOB; His Resignation as Director of Bureau Is Due Soon, Secretary Roper Reveals SAFETY GAINS ARE CITED Retiring Official Says His Organization Has 'Cleaned Up' a Lot of Ships | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/britain-is-arming-swiftly-in-the-air-inskip-tells-commons-that-the.html | BRITAIN IS ARMING SWIFTLY IN THE AIR; Inskip Tells Commons That the Program of 1,500 Planes Will Be Completed in July GIVES WARNING TO REICH Cautions That Preparation for War Will Go On Until Accord for Peace Is Assured Warning to Germany | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/birthday-ball-funds-not-to-be-for-relief-doherty-issues-statement.html | BIRTHDAY BALL FUNDS NOT TO BE FOR RELIEF; Doherty Issues Statement Citing Local Needs in War Against Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/asks-virile-title-for-peace-drives-terms-such-as-pacifist-weaken.html | ASKS VIRILE TITLE FOR PEACE DRIVES; Terms Such as 'Pacifist' Weaken the Movement, Mrs. Catt Tells Chicago Parley ALSO WANTS UNITY ON AIMS Shotwell, Also a Speaker, Says Neutrality Isolation May Lead to Disaster Shotwell Hits Isolation Plan Bishop Warns "Modern Canutes" | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bankers-in-britain-advocate-caution-beckett-westminster-head-warns.html | BANKERS IN BRITAIN ADVOCATE CAUTION; Beckett, Westminster Head, Warns on Skyrocketing of Commodity Prices HITS SHARP SHARE RISES McKenna of Midland Bank Calls for Steps to Control Perils Inherent in Recovery Not as Gloomy as Others A Hopeful Indication McKenna Urges Caution The Balance of Payments | True | Wireless to THE NEW YORK TIEMS. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/debutantes-to-aid-milk-fund-dance-group-to-be-assisted-by-young.html | DEBUTANTES TO AID MILK FUND DANCE; Group to Be Assisted by Young Matrons at Coral Gables Event on Feb. 20 VINCENT RIGGIOS HOSTS General Vanderbilt and General O'Ryan Are Guests of Albert Purchases at Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/sugar-licenses-granted-two-cuban-warehouses-get-right-to-store-raw.html | SUGAR LICENSES GRANTED; Two Cuban Warehouses Get Right to Store Raw Product | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rail-reports-show-gains-in-earnings-new-york-central-and-b-o.html | RAIL REPORTS SHOW GAINS IN EARNINGS; New York Central and B. & O. Disclose Benefits From Reduced Fares New York Central December Results Baltimore & Ohio RAIL REPORTS SHOW GAINS IN EARNINGS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/business-world-commercial-paper-retail-deliveries-up-12-mediumprice.html | Business World; COMMERCIAL PAPER Retail Deliveries Up 12% Medium-Price Coat Rise Due Costume Jewelry Moves Well Synthetic Typewriter Ribbon Gray Tropical Worsteds Lead Damaged Goods Sales Unlikely Burlap Prices Ease Furniture Buying Still Active | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/300-guests-attend-palm-beach-dance-supper-event-celebrates-the.html | 300 GUESTS ATTEND PALM BEACH DANCE; Supper Event Celebrates the Opening for the Season of 'the Colony Club MANY PARTIES ARE GIVEN Mrs. James P. Donahue Hostess to Large Group-Mr. and Mrs. T. Preston Davis Entertain J. B. Ryans Jr. Are Hosts Many Give Luncheons | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/allots-warship-building-swanson-orders-yards-to-construct-twu.html | ALLOTS WARSHIP BUILDING; Swanson Orders Yards to Construct Twu Destroyers and Submarine | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/charles-m-schwabs-aunt-dies.html | Charles M. Schwab's Aunt Dies | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/killed-in-shooting-accident.html | Killed in Shooting Accident | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gordon-stewart-merchant-is-dead-president-since-1929-of-park.html | GORDON STEWART, MERCHANT, IS DEAD; President Since 1929 of Park &Tilford-Formerly With the Lowney Candy Company ACTIVE WITH OTHER FIRMS Caused Pre-Repeal Sensation by Advertising Famous Liquors Before Law Was Changed | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/air-show-opens-here-today-citys-first-aviation-exhibition-in-7.html | AIR SHOW OPENS HERE TODAY; City's First Aviation Exhibition in 7 Years Starts This Evening | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/halley-stewart-99-dies-in-england-philanthropist-business-mar-and.html | HALLEY STEWART, 99, DIES IN ENGLAND; Philanthropist, Business Mar and Former M. P. Succumbs a Week After Birthday KNIGHTED BY KING IN 1932 Created Fund of $1,000,000 for Research Toward Christian Ideal in All Social Life | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-rochelle-in-front-turns-back-dobbs-ferry-sextet-by-110-as.html | NEW ROCHELLE IN FRONT; Turns Back Dobbs Ferry Sextet by 11-0 as Hiaman Excels | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/burlap-curbs-dropped.html | Burlap Curbs Dropped | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rigors-of-too-much-tennis-ruin-many-young-hopefuls-says-perry.html | Rigors of Too Much Tennis Ruin Many Young Hopefuls, Says Perry; Junior Stars Fade Here Largely Because of Small Chance for Rest and Relaxation, He Claims-Collapse of Miss Marble and Budge's Heavy Program Offered in Proof | True | By Fred Perry | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/byrd-holds-antarctic-rich-in-coal-and-oil.html | Byrd Holds Antarctic Rich in Coal and Oil | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fights-police-in-rio-court.html | Fights Police in Rio Court | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT CAMDEN SOUTHERN PINES PINEHURST THE BAHAMAS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/h-p-bonties-dies-retired-merchant-former-head-of-claflins-inc.html | H. P. BONTIES DIES; RETIRED MERCHANT; Former Head of Claflin's, Inc., Wholesale Dry Goods House Founded Here in 1843 FIRM OPERATED 83 YEARS Served Government as Buyer of Clothing for Army During the Last Year of World War | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/deaths.html | Deaths | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/books-published-today.html | Books Published Today | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-york-aggies-score-defeat-bloomfield-teachers-five-by-4327-at.html | NEW YORK AGGIES SCORE; Defeat Bloomfield Teachers Five by 43-27 at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/argentina-lifts-trade-surplus.html | Argentina Lifts Trade Surplus | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/opposes-limitation-on-taxing-of-realty-mastick-commission-in-report.html | OPPOSES LIMITATION ON TAXING OF REALTY; Mastick Commission, in Report at Albany, Says System Has Not Worked Elsewhere | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/morton-club-held-to-tie-murrayfield-surprises-scottish-cup.html | MORTON CLUB HELD TO TIE; Murrayfield Surprises Scottish Cup Rival-Other Results | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/flood-fear-causes-suicide.html | Flood Fear Causes Suicide | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/alterroochvarg.html | Alter-Roochvarg | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/1222182-to-red-cross-portsmouth-ohio-severely-hit-by-flood.html | $1,222,182 TO RED CROSS; Portsmouth, Ohio, Severely Hit by Flood, Contributes $5,500 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gains-are-reported-in-cancer-research-developments-in-experiments.html | GAINS ARE REPORTED IN CANCER RESEARCH; Developments in Experiments by Dr. W. H. Woglom Revealed by Dr. F. C. Wood | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gifts-here-to-red-cross.html | Gifts Here to Red Cross | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gets-3-years-as-black-leg.html | Gets 3 Years as 'Black Leg' | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gun-battle-traps-a-quebec-fugitive-jailbreaker-who-escaped-in-fatal.html | GUN BATTLE TRAPS A QUEBEC FUGITIVE; Jail-Breaker, Who Escaped in Fatal Fight on Monday, Is Caught at Lonely Farm | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/v-f-w-gives-flood-aid-posts-are-authorized-to-turn-over-poppy-sale.html | V. F. W. GIVES FLOOD AID; Posts Are Authorized to Turn Over Poppy Sale Balances | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/vatican-protest-to-reich-nuncio-lodges-formal-complaint-that.html | VATICAN PROTEST TO REICH; Nuncio Lodges Formal Complaint That Concordat Was Infringed | True | Wireless to THE NEW YORK TIMES | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/union-men-injured-vigilantes-blamed-organizers-run-out-of-saginaw.html | UNION MEN INJURED, 'VIGILANTES BLAMED; Organizers Run Out of Saginaw Are Crowded Off Road After 30-Mile Flight to Flint | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bond-offerings-by-municipalities-philadelphia-loan-tax-fund-buys.html | BOND OFFERINGS BY MUNICIPALITIES; Philadelphia Loan Tax Fund Buys $3,000,000 School 1 1/2s on Bid of 100.003 TAUNTON NOTE SALE FEB. 2 Wayne County, N. C., Invites Tenders on Feb. 9 on New $200,000 Issue Taunton, Mass. Wayne County, N. C. Braddock, Pa. Schuyler County, N. Y. Montreal, Canada | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/anxiety-decreases-along-the-southern-indiana-tier-with-waters.html | Anxiety Decreases Along the Southern Indiana Tier With Waters Ceasing to Rise; SUFFER FOR WATER AT EVANSVILLE, IND. Heat Also Lacking, but River's Rise Is Checked and People Are More Hopeful INDIANA TOWNS EMPTIED Evacuation in Southern Section Is Almost Complete, but Fate of Many Is Uncertain Indiana's Largest Guard Call Issued | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/challenges-news-report-mortimer-holds-size-of-alliance-rally-was.html | CHALLENGES NEWS REPORT; Mortimer Holds Size of Alliance Rally Was 'Exaggerated' | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/show-to-aid-flood-fund-plans-for-benefit-at-madison-square-garden.html | SHOW TO AID FLOOD FUND; Plans for Benefit at Madison Square Garden Are Under Way | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/steel-companies-speeding-output-mills-work-on-heavy-backlogs-plus.html | STEEL COMPANIES SPEEDING OUTPUT; Mills Work on Heavy Backlogs, Plus New Orders Exceeding Those of Last Year 75% OF CAPACITY IN USE Floods in Ohio River Valley Sharply Cut Production Several Plants | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/benjamin-bergen-member-of-pioneer-family-dies-in-home-where-he-was.html | BENJAMIN BERGEN; Member of Pioneer Family Dies In Home Where He Was Born | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/merchandise-safe-in-flooded-areas-stores-in-cincinnati-and.html | MERCHANDISE SAFE IN FLOODED AREAS; Stores in Cincinnati and Louisville Moved Most of Goods to Upper Floors REOPENING MONDAY LIKELY Reports to Representatives Here Indicate a Quick Resumption of Business | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/harrison-puts-limit-on-marriage-hours-bars-town-clerk-from-issuing.html | HARRISON PUTS LIMIT ON MARRIAGE HOURS; Bars Town Clerk From Issuing Licenses or Officiating at Weddings After 5 P. M. | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/100000-flood-aid-voted-at-albany-appalled-at-crisis-in-sister.html | $100,000 FLOOD AID VOTED AT ALBANY; ' Appalled' at Crisis in Sister States, Lehman Had Asked Fund in a Message CHAMBERS RUSH ACTION No Politics and No Speeches- Governor Says Doctors, Nurses and Trucks Are Ready to Go | True | By W. A. Warnspecial To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/market-break-predicted-h-m-gartley-finds-interruption-of-rise-due.html | MARKET BREAK PREDICTED; H. M. Gartley Finds Interruption of Rise Due This Year | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/traffic-court-to-open-at-9-a-m.html | Traffic Court to Open at 9 A. M. | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fire-record.html | Fire Record | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/john-barrymore-sued-for-tax.html | John Barrymore Sued for Tax | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cuba-urges-nobel-prize-for-roosevelts-efforts.html | Cuba Urges Nobel Prize For Roosevelt's Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/license-deadline-near-motorists-must-have-new-plates-by-midnight.html | LICENSE DEADLINE NEAR; Motorists Must Have New Plates by Midnight Sunday | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-planes-ready-for-stratosphere-cabin-machines-are-perfected-for.html | NEW PLANES READY FOR STRATOSPHERE; Cabin Machines Are Perfected for Flights at 30,000 Feet, Air Institute Hears PICCARD MAPS NOVEL TRIP Hopes to Rise 17 to 20 Miles Using Many Small Balloons Tied Like 'Dog Team' Will Make Trial Flight Dynamite Caps to Be Used | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/sees-prices-up-7-1210-a-w-zelomek-says-retail-rise-will-gain.html | SEES PRICES UP 7 1/2-10%; A. W. Zelomek Says Retail Rise Will Gain Headway in Fall | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/grains-liquidated-in-world-markets-2-to-2-14cent-break-in-wheat-in.html | GRAINS LIQUIDATED IN WORLD MARKETS; 2 to 2 1/4-Cent Break in Wheat in Liverpool Starts Selling Wave Here CHICAGO LOSES 1 1/2 TO 2 1/4C Corn Declines 3/4 to 2c., Oats 1 to 1 1/2c, Rye 1 7/8 to 2 1/2c and Soy Beans 1 1/4c Mills Aggressive Buyers Export Demand Is Slow | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bridge-lane-for-horses-kracke-redivides-williamsburg-span-to-reduce.html | BRIDGE LANE FOR HORSES; Kracke Redivides Williamsburg Span to Reduce Accidents | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/dominion-bank-forecasts-gains.html | Dominion Bank Forecasts Gains | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fund-for-neediest-270829.html | Fund for Neediest $270,829 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/granby-mining-plans-new-issue.html | Granby Mining Plans New Issue | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/preacher-calls-it-hell-portsmouth-man-85-describes-his-third-flood.html | PREACHER CALLS IT 'HELL'; Portsmouth Man, 85, Describes His Third Flood | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/freed-in-girls-death-man-who-installed-burglar-alarm-gets-suspended.html | FREED IN GIRL'S DEATH; Man Who Installed Burglar Alarm Gets Suspended Sentence | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/realty-men-seek-more-safeguards-extension-of-the-mortgage.html | REALTY MEN SEEK MORE SAFEGUARDS; Extension of the Mortgage Moratorium and Deficiency Act Urged at Conference NEW BANKS ARE FAVORED The Industry Also Is Asked to Offer Its Own Solution for Low Cost Housing Problem Emergency Still Seen Plea for State Mortgage Bank | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/income-of-utility-increases-in-year-twin-city-rapid-transit-has.html | INCOME OF UTILITY INCREASES IN YEAR; Twin City Rapid Transit Has $649,487 for 1936, Against $472,075 for 1935 OTHER UTILITY EARNINGS Brazilian Traction, Light and Power | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/heads-clearing-house.html | HEADS CLEARING HOUSE | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/general-electric-gives-10000.html | General Electric Gives $10,000 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/poly-prep-beaten-by-brooklyn-prep-bows-by-30-to-18-on-own-court-as.html | POLY PREP BEATEN BY BROOKLYN PREP; Bows by 30 to 18 on Own Court as Harpz Sets Pace With 9 Points | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-publication-out-quarterly-to-devote-itself-to-cause-of.html | NEW PUBLICATION OUT; Quarterly to Devote Itself to Cause of Arbitration | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-mabel-eldridge-has-church-bridal-she-is-married-to-william.html | MRS. MABEL ELDRIDGE HAS CHURCH BRIDAL; She Is Married to William Crane Ivison, Financier, by the Rev. Dr. Donald B. Aldrich | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/william-brunner-father-of-president-of-board-of-aldermen-dies-in.html | WILLIAM BRUNNER; Father of President of Board of Aldermen Dies In Florida | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/topics-in-wall-street-recovery-in-share-prices-excess-reserves.html | TOPICS IN WALL STREET; Recovery in Share Prices Excess Reserves Railroad Financing The Franc's Situation Security Values Pennsylvania Electrification Rio Grande Reorganization | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/pennsylvania-ready-to-help.html | Pennsylvania Ready to Help | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bids-on-rail-certificates.html | Bids on Rail Certificates | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bond-recovery-led-by-federal-loans-gains-of-132-to-932-point-in.html | BOND RECOVERY LED BY FEDERAL LOANS; Gains of 1/32 to 9/32 Point in Government List Attributed to Oversold Condition RAIL ISSUES IRREGULAR Weakness of Japanese Dollar Obligations Feature in Quiet Trading in Foreign Group | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/sports-today-basketball-boxing-hockey-racquets-tennis-wrestling.html | Sports Today; BASKETBALL BOXING HOCKEY RACQUETS TENNIS WRESTLING | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/events-today.html | EVENTS TODAY | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/harvard-and-yale-victors-in-group-i-undefeated-squash-racquets.html | HARVARD AND YALE VICTORS IN GROUP I; Undefeated Squash Racquets Teams Down Union League and Heights Casino STANDING OF THE CLUBS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/power-policy.html | POWER POLICY | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known And Unknown' SECTION IV. JOURNALISM IN INDIA | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/retail-sales-rise-in-most-divisions-62-departments-show-gains-in.html | RETAIL SALES RISE IN MOST DIVISIONS; 62 Departments Show Gains in Stores Here Last Month, Reserve Board Reports TOTAL STOCKS INCREASE Figures Larger Than Year Earlier in 56 Sections, With Furs Heading the List | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/potato-stocks-down-in-year.html | Potato Stocks Down in Year | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/confirmed-by-senate-roswell-magill-and-justin-miller-approved-for.html | CONFIRMED BY SENATE; Roswell Magill and Justin Miller Approved for Federal Offices | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/nanking-recalls-its-army-at-front-there-will-be-no-civil-war-leader.html | NANKING RECALLS ITS ARMY AT FRONT; ' There Will Be No Civil War,' Leader of Chiang's Army in Shensi Tells Interviewer TROOPS ARE WELL TRAINED They Have Amazed Japanese Experts by Organization Rebels Will Obey at Once Fan's Army Is Well Trained Only Score Left in Town Rebels to Obey at Once | True | By Anthony Billinghamwireless To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/i-rt-line-to-fair-approved-by-court-petition-is-granted-to-equip.html | I. R.T. LINE TO FAIR APPROVED BY COURT; Petition Is Granted to Equip Flushing Express Track and Buy 50 New Cars WORK AWAITS CITY ACTION Fund Needed for Station at Site--Lessees of Elevated Fight Plan in Vain Work Awaits City Action Holds Express Track Vital | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cuba-fixes-gas-price-orders-army-to-force-retailers-to-sell-at.html | CUBA FIXES 'GAS PRICE; Orders Army to Force Retailers to Sell at Former Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/samuel-w-packard-lawyer-dies-at-89-victor-in-yankton-bond-case.html | SAMUEL W. PACKARD, LAWYER, DIES AT 89; Victor in 'Yankton Bond Case' Which Delayed South Dakota's Admission to the Union | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/tibbett-cleared-in-singers-death-gonzales-reports-accidental.html | TIBBETT CLEARED IN SINGER'S DEATH; Gonzales Reports Accidental Stabbing of Sterzini Was Not Direct Cause VICTIM HAD AILING HEART ' Might Have Died Naturally at Any Time,' Official Finds, Closing Opera Inquiry Suffered No Hemorrhage Had Moved Hand Upward | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/two-found-guilty-in-smith-jr-plot-brooklyn-lawyer-collapses-on.html | TWO FOUND GUILTY IN SMITH JR. PLOT; Brooklyn Lawyer Collapses on Hearing the Verdict on Extortion Charge JURY OUT NEARLY 4 HOURS Detective Who Aided in Scheme Involving Suit by Girl Is Convicted With Ross | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/hearing-on-rail-trustees-court-in-minneapolis-to-act-in-case-of.html | HEARING ON RAIL TRUSTEES; Court in Minneapolis to Act in Case of Canadian Pacific Subsidiary | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/registration-data-revealed-by-sec-concerns-file-statements.html | REGISTRATION DATA REVEALED BY SEC; Concerns File Statements Involving Securities for $234,846,658 BULK IS IN NEW ISSUES Park & Tilford and Stratoplane Are Among the New York Companies Filing | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/letters-to-the-times-neutrality-bill-fallacies-false-premises.html | Letters to The Times; NEUTRALITY BILL FALLACIES False Premises Viewed as Influencing Supporters of Legislation Information Lacking National Security PROPERTY RIGHTS IN JOBS Upholding of a Current Theory Would Mean Government Control FLOOD CONTROL NOT SIMPLE Recurrence of Disaster Likely to Evoke Many Ill-Considered Plans The Case of Andre Malrauk CHILDREN OF WOODLAND | True | CHARLES A. WEIL.ROBERT S. POSMONTIER.G. M. DILLARD.WILLIAM KOZLENKO.HARRY I. ZEIDNER. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/security-act-tax-again-found-valid-boston-federal-judge-rules-on.html | SECURITY ACT TAX AGAIN FOUND VALID; Boston Federal Judge Rules on Levy for Old-Age Benefits--Issue of Use Left Open Security, Act Suit Dismissed | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/jolley-tops-list-in-circuit-batting-exalbany-outfielders-373-mark.html | JOLLEY TOPS LIST IN CIRCUIT BATTING; Ex-Albany Outfielder's .373 Mark and 345 Total Bases Led International League | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/vines-tops-perry-and-extends-lead-california-tennis-star-gains-easy.html | VINES TOPS PERRY AND EXTENDS LEAD; California Tennis Star Gains Easy Triumph at Charlotte, N. C., by 3-6, 6-1, 6-4 MATCH SCORE NOW 7 TO 5 Victor's Blistering Service Baffles Briton--Barnes Checks Lott, 6-1, 6-4 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/awards-made-for-sales-head-of-international-business-machines-gives.html | AWARDS MADE FOR SALES; Head of International Business Machines Gives Prizes | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/catholics-condemn-lynching.html | Catholics Condemn Lynching | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/joachim-on-industrial-council.html | Joachim on Industrial Council | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/two-thugs-get-heavy-sentences.html | Two Thugs Get Heavy Sentences | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/securities-promotion-barred.html | Securities Promotion Barred | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/prizes-are-awarded-at-interclub-dinner-gathering-is-last-for-many.html | PRIZES ARE AWARDED AT INTERCLUB DINNER; Gathering Is Last for Many Yachtsmen Who Will Join New International Class | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/houses-are-planned-in-four-boroughs-sixstory-tenement-for-park.html | HOUSES ARE PLANNED IN FOUR BOROUGHS; Six-Story Tenement for Park Terrace West, Manhattan, Will Cost $180,000 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/name-famous-in-u-s-naval-history-selected-for-vanderbilts-new-cup.html | Name Famous in U. S. Naval History Selected for Vanderbilt's New Cup Yacht; RANGER IS CHOSEN AS NAME OF YACHT Superstition Again Defied by Vanderbilt in Selection for America's Cup Boat BORNE BY HISTORIC SHIP Original Ranger, Commanded by Captain John Paul Jones, Was Man-of-War Captured British Sloop Not Superstitious, He Says | True | By James Robbins | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/wood-field-and-stream-push-research-program-metropolitan-club.html | Wood, Field and Stream; Push Research Program Metropolitan Club Active No Job for Legislators SNAPSHOT CONTEST RULES | True | By George Greenfield | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gets-paper-company-post-e-r-gay-elected-vice-president-of-st-regis.html | GETS PAPER COMPANY POST; E. R. Gay Elected Vice President of St. Regis Concern | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/700-new-teachers-added-by-schools-protests-of-parents-turn-to.html | 700 NEW TEACHERS ADDED BY SCHOOLS; Protests of Parents Turn to Applause as Board Votes on List at Meeting CLASS MERGERS ARE CUT Only 25 Elementary Courses Need Be Consolidated Now, Turner Reveals | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cairo-wall-holds-as-waters-rise-weary-men-battle-turbulent-river.html | Cairo Wall Holds as Waters Rise; Weary Men Battle Turbulent River; Ohio Rushes By at Level of Street Lights- Fifteen Inches of Bulkhead Still Protrude Above Torrent - Engineers Predict Crest Will Reach City Sunday CAIRO WALL HOLDS AS THE OHIO RISES River Stage Lowered Human Suffering Seen Tracks Are Washed Out Engineers Are Hopeful Women, Children Evacuated | True | By F. Raymond Daniellspecial To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/the-civil-service.html | The Civil Service | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/swiss-watch-firm-rents-space-here-jurgenson-corporation-plans.html | SWISS WATCH FIRM RENTS SPACE HERE; Jurgenson Corporation Plans Permanent Headquarters in Rockefeller Center DOWNTOWN DEALS ACTIVE Stores, Lofts and Restaurants Lease Properties- Business Expansion Reflected | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/foxs-bobsled-team-sails.html | Fox's Bobsled Team Sails | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/all-not-university-students.html | All Not University Students | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/marks-anniversary-today-school-nature-league-20-years-old-to-hold.html | MARKS ANNIVERSARY TODAY; School Nature League, 20 Years Old, to Hold Special Session | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/raises-price-of-a-fuel-oil-5c.html | Raises Price of a Fuel Oil 5c | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bond-flotation-susquehanna-capital-corporation.html | BOND FLOTATION; Susquehanna Capital Corporation | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/text-of-sloan-statement.html | Text of Sloan Statement | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/15game-card-arranged-league-football-dates-are-set-for-eastern.html | 15-GAME CARD ARRANGED; League Football Dates Are Set for Eastern Lightweight Teams | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bluntclendening.html | Blunt-Clendening | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/college-and-school-scores-basketball-hockey-swimming-polo-wrestling.html | College and School Scores; BASKETBALL HOCKEY SWIMMING POLO WRESTLING. | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/yale-cubs-take-swim.html | Yale Cubs Take Swim | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/utility-fees-increased-court-allows-57500-additional-in-middle-west.html | UTILITY FEES INCREASED; Court Allows $57,500 Additional in Middle West Reorganization | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mr-bones-scores-in-coast-feature-leads-party-spirit-to-wire-with.html | MR. BONES SCORES IN COAST FEATURE; Leads Party Spirit to Wire, With Trumpery Third, in Alhambra Handicap GILBERT ASTRIDE VICTOR Sends Mount Into First Place at Three-sixteenths PolePays $3.40 for $2 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bronx-sales-include-two-5story-houses-radiator-corporation-leases.html | BRONX SALES INCLUDE TWO 5-STORY HOUSES; Radiator Corporation Leases Warehouse and Yard in East 135th Street | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gertrude-ederle-sues-over-injury-first-girl-to-swim-the-english.html | GERTRUDE EDERLE SUES OVER INJURY; First Girl to Swim the English Channel Says She Is a SemiInvalid Due to Fall | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/natinal-guard-orders.html | Natinal Guard Orders | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/hero-of-sea-and-land.html | HERO OF SEA AND LAND | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cruise-ball-planned-by-augusta-colony-junior-league-event-to.html | CRUISE BALL' PLANNED BY AUGUSTA COLONY; Junior League Event to Replace Valentine Fete--'Mardi Gras' for Children Feb. 6 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/paul-waner-gains-final-stops-rogerson-in-lefthanders-golftrumbo.html | PAUL WANER GAINS FINAL; Stops Rogerson in Left-Handers' Golf-Trumbo Triumphs | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/map-evacuation-along-mississippi-army-heads-draft-tentative-plan-to.html | MAP EVACUATION ALONG MISSISSIPPI; Army Heads Draft Tentative Plan to Cover Strip From Cairo to New Orleans ACTION HANGS ON LEVEES Craig Holds Wholesale Migration Not Needed-False Reports Bring Protests Four Danger Spots Studied MAP EVACUATION ALONG MISSISSIPPI Evacuation Report Brings Protests | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/woman-to-get-her-12-lost-at-troy-in-1917.html | Woman to Get Her $12 Lost at Troy in 1917 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/uptown-buildings-change-ownership-ft-washington-av-apartment-house.html | UPTOWN BUILDINGS CHANGE OWNERSHIP; Ft. Washington Av. Apartment House, Assessed at $260,000, Bought by Corporation RESTAURANT TO ENLARGE Hotel Concern Takes a Long Lease on Property at 244 West 48th St. | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/gerald-mloughlin-stenographer-on-staff-of-kings-county-district.html | GERALD M'LOUGHLIN; Stenographer on Staff of Kings County District Attorney | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/teddy-haslam-first-in-alamo-downs-dash-with-gallienne-second-and.html | Teddy Haslam First in Alamo Downs Dash, With Gallienne Second and Whisking Third; Summaries of the Races | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/jobbers-position-more-secure-now-tide-of-sentiment-in-their-favor.html | JOBBERS' POSITION MORE SECURE NOW; Tide of Sentiment in Their Favor Has Been Rising Rapidly, Dry Goods Men Hear PROSPEROUS PERIOD SEEN Speakers at the Convention Here Find General Improvement in the Industry Garrison Lists Assets Points to Court Decision | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/jewish-women-ask-ban-on-child-labor-delegates-of-267-city-groups.html | JEWISH WOMEN ASK BAN ON CHILD LABOR; Delegates of 267 City Groups Pledge Aid in Drive for State Ratification FAVOR NEUTRALITY LAWS Dr. Wise Scores Polish Threat Against Race--McDonald Sees Liberty Imperiled Neutrality Legislation Urged Sees Religion Imperiled | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/advance-in-cotton-gains-momentum-broadening-of-the-demand-by-mills.html | ADVANCE IN COTTON GAINS MOMENTUM; Broadening of the Demand by Mills and Traders Lifts the List 12 to 16 Points FLOOD STILL IS A FACTOR Spot Quotations Reach Highest Levels Since July, 1936 Liverpool Also Strong Buying for Foreign Accounts Prices Here and in South | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/buys-roslyn-estate.html | Buys Roslyn Estate | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/university-club-wins-tops-n-y-a-c-five-3025-to-tie-for-2d-place-in.html | UNIVERSITY CLUB WINS; Tops N. Y. A. C. Five, 30-25, to Tie for 2d Place in League | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/soda-pop-for-shaving-is-tried-in-cincinnati-cold-but-otherwise-all.html | SODA POP FOR SHAVING IS TRIED IN CINCINNATI; Cold but Otherwise All Right, Man Reports--Boys Revel in Lack of Bath Water | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/league-settles-dispute-on-syria-alexandretta-made-separate-entity.html | LEAGUE SETTLES DISPUTE ON SYRIA; Alexandretta Made 'Separate Entity' Fully Independent in Internal Affairs COUNCIL MILD ON DANZIG Retreats as the Guarantor of Democratic Statute--Names Netherlander Commissioner Efforts on Refugees Fail A Qualifying Provision Likely to Refuse Danzig Post | True | By Clarence K. Streit wireless To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mayor-gives-posts-to-two-republicans-magistrate-doyle-promoted-to.html | MAYOR GIVES POSTS TO TWO REPUBLICANS; Magistrate Doyle Promoted to Special Sessions and N. H. Pinto Fills Vacancy | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/whitehead-gains-on-florida-links-plainfield-ace-downs-steele-4-and.html | WHITEHEAD GAINS ON FLORIDA LINKS; Plainfield Ace Downs Steele, 4 and 2, at St. Augustine to Reach Semi-Finals SWITZER, MEDALIST, WINS Encouraged by Medwick as He Stops Bright-Frank Allan, Merrill Also Triumph | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/in-the-nation-the-presidents-order-on-power-pool-parley-study-was.html | In The Nation; The President's Order on Power Pool Parley Study Was President's Idea Practical Problems | True | By Arthur Krock | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fire-department.html | Fire Department | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/canadian-bankers-foresee-trade-gains-officials-of-bank-of-nova.html | CANADIAN BANKERS FORESEE TRADE GAINS; Officials of Bank of Nova Scotia Stress Recovery Here, but Warn Against 'Easy Money' | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fixed-trusts-hit-at-hearing-by-sec-associate-of-ross-beason-says.html | FIXED TRUSTS HIT AT HEARING BY SEC; Associate of Ross Beason Says There Is No Excuse for That Type of Company $65,898,000 LOSSES CITED Agency Declares $263,862,000 Was Paid Into 10 Concerns Sponsored by Group Holdings Not Flexible Management Trusts Gained Smith Issues Statement | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/elk-clubhouse-cleare-furnishings-of-brooklyn-building-yield-more.html | ELK CLUBHOUSE CLEARE; Furnishings of Brooklyn Building Yield More Than $150,000- | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cincinnatis-crisis-is-eased-slightly-more-drinking-water-and-light.html | CINCINNATI'S CRISIS IS EASED SLIGHTLY; More Drinking Water and Light Current Are Available as the River Starts to Fall VAST CLEAN-UP LIES AHEAD But the WPA Will Aid in This, Hopkins Promises - Some Stores to Be Allowed to Open Crowded Conditions a Problem CINCINNATI'S CRISIS IS EASED SLIGHTLY Water Carried in Buckets Car Ban Is Modified SOME OF THE HUNDREDS OF THOUSANDS, THEIR HOMES WASHED AWAY OR IN PATH OF FLOODS, EVACUATING DANGER AREAS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/senator-walsh-to-speak-here.html | Senator Walsh to Speak Here | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/laissezfaire-out-richberg-asserts-grocers-hear-former-nra-head-say.html | LAISSEZ-FAIRE OUT, RICHBERG ASSERTS; Grocers Hear Former NRA Head Say Business May Expect More Federal Policing | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/vandervelde-out-in-belgian-dispute-socialist-chief-quits-cabinet.html | VANDERVELDE OUT IN BELGIAN DISPUTE; Socialist Chief Quits Cabinet Because of His Sympathy for the Spanish Leftists WAUTERS MAY GET POST Minister of Transport Weeps in Senate When-the Rexists Attack His Integrity Wife Active With Leftists Accused Minister Weeps | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/electric-power-production-lower-in-week-five-sections-improved-on.html | Electric Power Production Lower in Week; Five Sections Improved on Former Gains | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bishop-creighton-chosen-coadjutor-his-jurisdiction-will-be-in-the.html | BISHOP CREIGHTON CHOSEN COADJUTOR; His Jurisdiction Will Be in the Episcopal Diocese of Michigan | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/three-years-in-car-death-man-is-sentenced-in-bridgeport-after.html | THREE YEARS IN CAR DEATH; Man Is Sentenced In Bridgeport After Admitting Drinking | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/stormbound-islanders-fill-flood-quota-100.html | Storm-Bound Islanders Fill Flood Quota 100% | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/eddie-cool-stops-matteo.html | Eddie Cool Stops Matteo | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/germans-buy-more-meat-imports-last-year-up-165-per-cent-from-total.html | GERMANS BUY MORE MEAT; Imports Last Year Up 165 Per Cent From Total in 1935 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/central-mermen-score-brooklyn-team-beats-mt-vernon-in-y-m-c-a.html | CENTRAL MERMEN SCORE; Brooklyn Team Beats Mt. Vernon in Y. M. C. A. League, 34-23 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/glee-club-plans-tour.html | Glee Club Plans Tour | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/albany-vote-backs-new-primary-date-senate-approves-shift-from-sept.html | ALBANY VOTE BACKS NEW PRIMARY DATE; Senate Approves Shift From Sept. 14 to 16 to Avoid Conflicting With Jewish Holiday NEW LABOR BILL OFFERED Assemblyman Schwartz Seeks a Wagner Act for the State to Allow Unionization | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rollanddonohue.html | Rolland--Donohue | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/article-1-no-title-workers-poll-planned-no-agreement-on-pay-for-men.html | Article 1 -- No Title; WORKERS POLL PLANNED No Agreement on Pay for Men Dispute Menden's Statement Police Detail Reduced | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/ephraim-keyser-86-sculptor-is-dead-an-instructor-of-modeling-in.html | EPHRAIM KEYSER, 86, SCULPTOR, IS DEAD; An Instructor of Modeling in Baltimore-Designed Tomb of President Arthur | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/communities-in-ohio-take-courage-as-the-swollen-river-begins-slowly.html | Communities in Ohio Take Courage as the Swollen River Begins Slowly to Fall; OHIO CITIES START ON REHABILITATION Water Begins Falling at Many Points and Some Industries Prepare to Resume LOSS IS PUT AT $13,910,000 Water and Sanitation Provide Gravest Problems-River at Portsmouth Stops Rising $200,000 Is Appropriated Governor Tours Area Many Industries to Resume | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/class-at-hunter-urged-to-achieve-eisner-reminds-474-graduates-they.html | CLASS AT HUNTER URGED TO ACHIEVE; Eisner Reminds 474 Graduates They Face Best Conditions in Last Eight Years WOMAN, 55, AMONG THEM Mother of Physician Studied While Training Nurses-9 Get Master Degrees Physician's Mother Graduated Academic Honors Awarded | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/to-investigate-associated-gas.html | To Investigate Associated Gas | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/army-five-beaten-in-final-minutes-george-washington-overcomes.html | ARMY FIVE BEATEN IN FINAL MINUTES; George Washington Overcomes 28-to-23 Lead in Scoring at West Point, 33 to 29 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/hotel-names-new-manager.html | Hotel Names New Manager | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-telephone-director-adrian-van-sinderen-appointed-by-new-york.html | NEW TELEPHONE DIRECTOR; Adrian Van Sinderen Appointed by New York Company | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/heads-business-group.html | HEADS BUSINESS GROUP | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/overlin-conquers-apostoli-on-points-hippodrome-crowd-in-uproar.html | OVERLIN CONQUERS APOSTOLI ON POINTS; Hippodrome Crowd in Uproar After Virginia Boxer Gets Unpopular Verdict REFEREE VOTES FOR DRAW Coast Middleweight Pounds Opponent, but the Judges Decide Against Him Ballots Are Revealed Reminiscent of Greb Victor Outweighs Rival | True | By James P. Dawson | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/wife-sues-walter-hagen-seeks-divorce-from-noted-golfer-on-ground-of.html | WIFE SUES WALTER HAGEN; Seeks Divorce From Noted Golfer on Ground of Desertion | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cuban-amnesty-barred-cabinet-opposes-freedom-for-117-students-in.html | CUBAN AMNESTY BARRED; Cabinet Opposes Freedom for 117 Students in Prison | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/grants-change-in-listing-curb-admits-substitution-by-rustless-iron.html | GRANTS CHANGE IN LISTING; Curb Admits Substitution by Rustless Iron and Steel | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-mallister-engaged-she-will-be-married-in-autumn-to-lee-h.html | MRS. M'ALLISTER ENGAGED; She Will Be Married in Autumn to Lee H. Schwartz | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/sales-of-fair-bonds-reach-17148000-committee-chairmen-foresee-quick.html | SALES OF FAIR BONDS REACH $17,148,000; Committee Chairmen Foresee Quick Absorption of Rest of the Issue | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/martin-erdmann-73-dies-suddenly-here-retired-banker-once-a-partner.html | MARTIN ERDMANN, 73, DIES SUDDENLY HERE; Retired Banker Once a Partner in Speyer & Co. -- Former Director Montefiore Hospital | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/miss-ada-watins-has-church-bridal-she-is-married-to-william-b-hatch.html | MISS ADA WATINS HAS CHURCH BRIDAL; She Is Married to William B. Hatch of California in Glen Ridge Ceremony HAS A COLUMBIA DEGREE She Also Attended School in the West-Bridegroom Is a Civil Engineer | | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/high-lark-takes-third-race-in-row-son-of-blue-larkspur-leads.html | HIGH LARK TAKES THIRD RACE IN ROW; Son of Blue Larkspur Leads Southland Beau to Wire in Fair Grounds Sprint | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/75000-verdict-in-death-stevedores-widow-wins-action-against-new.html | $75,000 VERDICT IN DEATH; Stevedore's Widow Wins Action Against New York Central | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/albritton-enters-meet-with-burke-high-jump-recordholders-to-compete.html | ALBRITTON ENTERS MEET WITH BURKE; High Jump Record-Holders to Compete in Millrose Games--Beccali Needs Practice | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-warren-r-birchall.html | MRS. WARREN R. BIRCHALL | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/shows-gain-in-assets-national-bond-and-shares-net-worth-put-at-6219.html | SHOWS GAIN IN ASSETS; National Bond and Share's Net Worth Put at $62.19 a Share | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/hialeah-park-chart-alamo-downs-entries-fair-grounds-entries-santa.html | HIALEAH PARK CHART; Alamo Downs Entries Fair Grounds Entries Santa Anita Entries Hialeah Park Entries | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/miss-perkins-asks-formore-power-to-act-in-strikes-seeks-speedy-laws.html | MISS PERKINS ASKS FOR--MORE POWER TO ACT IN STRIKES; SEEKS SPEEDY LAWS Appeals for the Right to Subpoena Witnesses, Books and Records CONGRESS IS COOL TO IDEA Lewis Presents an Affidavit Charging General Motors Is Inciting Violence HE CITES RIOT AT ANDERSON Chevrolet Plant at Flint Reemploys 10,800-Others Resume With 28,000 Workers Day's Strike Developments WASHINGTON. - Secretary Perkins asked Congress for increased authority to deal with strikes. John L. Lewis asserted that General Motors was inciting "acts of violence and destruction of private and public property" Page 1. DETROIT.-Alfred P. Sloan Jr. said that "a small minority" was depriving General Motors employes of "the right to work." Page 1. FLINT.-Some 10,800 Chevrolet workers returned to temporary jobs here, with a total of 38,800 in various cities. Page 4. Miss Perkins Asks Power Calls Proposal an Old Idea Uncertain on Roosevelt Plan MISS PERKINS ASKS NEW STRIKE POWER Formal Inquiries Proposed Quick Action Is Sought Use of Troops Discussed Affidavit Charges Violence | True | By Felix Belair Jr.special To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/cabinet-conflict-goes-on-in-japan-but-army-stays-firm-and-gen-ugaki.html | CABINET CONFLICT GOES ON IN JAPAN; But Army Stays Firm and Gen Ugaki Is-Expected to Give Up His Efforts Today ADMIRAL IS NEXT CHOICE Osumi, Former Minister of the Navy, IsThought Unlikely to Meet Much Opposition Army Is Immovable Attitude Clarified | True | By Hugh Byaswireless To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bissonette-now-manager-will-lead-des-moines-club-this-yeargazella.html | BISSONETTE NOW MANAGER; Will Lead Des Moines Club This Year--Gazella Moline Pilot | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/partners-in-f-p-ristine-co.html | Partners in F. P. Ristine & Co. | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/to-extend-fha-guarantee-house-committee-would-renew-authority-for.html | TO EXTEND FHA GUARANTEE; House Committee Would Renew Authority for Two Years | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/join-american-bank-note-board.html | Join American Bank Note Board | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/louisville-rallies-local-and-federal-forces-consolidated-to-fight.html | LOUISVILLE RALLIES; Local and Federal Forces Consolidated to Fight Disease and Havoc CITY'S DEAD PUT AT 133 Other Bodies Sought in the Flooded Area--Burials a Health Problem HOMELESS GO TO HAVENS Mayor Directs Triple Task of Policing, Relief and Food-Waters Show First Drop Work of Aid Is Unified Mayor Denies "Mass" Deaths LOUISVILLE UNITES IN FIGHTING HAVOC Three Emergency Groups Picked Three Weeks Needed for Drop No Food Crisis Indicated Disease Situation Summarized Army Taking 3,000 to Ft. Knox | True | By Louther S. Hornespecial To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/butler-asks-unity-to-end-despotism-he-tells-pilgrims.html | BUTLER ASKS UNITY TO END DESPOTISM; He Tells Pilgrims EnglishSpeaking Peoples Must Preserve Democracies SEES WIDE WAR OF IDEAS No Peace Anywhere, Even in the United States, as Opposing Ideals Clash, He Says War Seen Everywhere Motives of Despotism | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/again-heads-engineers-club.html | Again Heads Engineers Club | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/army-orders-and-assignments-army-orders-and-assignments-army-orders.html | Army Orders and Assignments; Army Orders and Assignments Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/full-levy-upheld-in-bank-liability-court-rules-stockholder-is.html | FULL LEVY UPHELD IN BANK LIABILITY; Court Rules Stockholder Is Subject to an Assessment Above Share of Deficit REGULATIONS CONFLICTING Justice Frankenthaler Declares Also That Superintendent May Order Payment Entitled to Refund Assessment Collection Conflict Since 1849 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/the-play-at-the-french-theatre.html | THE PLAY; At the French Theatre | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/al-smith-operated-on-giants-southpaw-undergoes-tonsilectomy-at-st.html | AL SMITH OPERATED ON; Giants' Southpaw Undergoes Tonsilectomy at St. Louis | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/ohio-is-subsiding-in-west-virginia-health-of-huntington-is-now-most.html | OHIO IS SUBSIDING IN WEST VIRGINIA; Health of Huntington Is Now Most Important Problem as River Recedes Slowly | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/jockey-stout-triumphs-with-buhls-couleedam-and-sweep-like-at.html | Jockey Stout Triumphs With Buhl's Couleedam and Sweep Like at Hialeah; SWEEP LIKE CLIPS RECORD AT HIALEAH Lowers 7-Furlong Mark, Tied by Blind Pig in Winning Previous Event NEW STANDARD IS 1:22 3/5 Liberal Beats White Cockade, Favorite, for Place as Victor Returns $13 Couleedam Home First Genie Palatine Beaten Charity Card Brings $2,064 | True | By Bryan Fieldspecial To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/nicaraguan-doctors-face-congress-limit-on-fees.html | Nicaraguan Doctors Face Congress Limit on Fees | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bathing-caps-among-relief-gifts.html | Bathing Caps Among Relief Gifts | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/tide-water-preferred-called.html | Tide Water Preferred Called | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/kesslerhand.html | Kessler--Hand | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/-old-man-ott-giants-dean-at-28-signs-for-his-twelfth-campaign.html | ' Old Man' Ott, Giants' Dean at 28, Signs for His Twelfth Campaign; Former 'Boy Wonder' Ranking Veteran Player - Lee and Cantwell to Jersey City Mistake in Listing Corrected Rolfe Coming Here | True | By Roscoe McGowen | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/brooklyn-college-triumphs-by-2928-schaens-basket-with-two-minutes.html | BROOKLYN COLLEGE TRIUMPHS BY 29-28; Schaen's Basket With Two Minutes to Play Decides Battle With Lowell DOUKSZEWICZ VISITING ACE Squares Count at 27-All, Then Puts Team Ahead With Foul Only to See It Lose | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/schaefer-annexes-2-billiard-blocks-beats-hoppe-30962-then-by-250191.html | SCHAEFER ANNEXES 2 BILLIARD BLOCKS; Beats Hoppe, 309-62, Then by 250-191, Taking 247-Point Lead in 28.2 Match COAST STAR IS BRILLIANT Executes Difficult Shots to Pass New Yorker in World Title Contest at Chicago Leader in Form Other Billiard Results | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/viennaberlin-pact-signed-accord-increases-trade-but-is-limited-in.html | VIENNA-BERLIN PACT SIGNED; Accord Increases Trade, but Is Limited in Operation to 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/films-of-weekend-for-youngaudiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG-AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Performances | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/motorcar-output-and-the-strike.html | MOTOR-CAR OUTPUT AND THE STRIKE | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/women-praised-in-civic-affairs-easier-to-work-with-than-men-mayor.html | WOMEN PRAISED IN CIVIC AFFAIRS; Easier to Work With Than Men, Mayor Says at Luncheon in Honor of Mrs. Earle SHE RECEIVES GOLD MEDAL Brooklyn Association Gives Award for Distinguished Service to Borough | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-blairsmiths-plans-widow-of-utility-official-to-be-bride-feb-4.html | MRS. BLAIR-SMITH'S PLANS; Widow of Utility Official to Be Bride Feb. 4 of D. E. Pomeroy | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/reich-corporation-curbs-500000-marks-is-set-as-minimum.html | REICH CORPORATION CURBS; 500,000 Marks Is Set as Minimum Capitalization for New Units | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/32-new-influenza-cases-reported.html | 32 New Influenza Cases Reported | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/louis-dropped-by-sparring-mate-as-he-ends-boxing-preparations.html | Louis Dropped by Sparring Mate As He Ends Boxing Preparations; Malcolm Floored Joe With Right to Jaw, Some Witnesses Say, but Others Declare Bomber Was Off Balance-Detroiter Hammers Partner for Temerity-Pastor Has Another Easy Day One Fact Stands Out Goldstein to Box Again | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/c-v-whitney-buys-a-renoir.html | C. V. Whitney Buys a Renoir | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/auto-deaths-rise-in-86-cities.html | Auto Deaths Rise in 86 Cities | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/samuel-d-masline.html | SAMUEL D. MASLINE | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/london-wool-sales.html | London Wool Sales | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/sloan-intimates-steps-for-eviction-notice-to-loyal-general-motors.html | SLOAN INTIMATES STEPS FOR EVICTION; Notice to Loyal General Motors Employes Assures Protection of Their Rights LEGISLATURE ASKED TO ACT Resolution Demands Governor Murphy Explain His Failure to 'Uphold Court' Action on Court Order Delayed Life Insurance Continued SLOAN INTIMATES EVICTION MOVE | True | By Louis Starkspecial To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/students-tour-capital-200-from-brooklyn-college-will-hear-garner.html | STUDENTS TOUR CAPITAL; 200 From Brooklyn College Will Hear Garner and Senators | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/troopers-tend-refugee-babies.html | Troopers Tend Refugee Babies | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/the-flood-situation-by-cities-and-states-the-flood-situation-by.html | The Flood Situation by Cities and States; The Flood Situation by Cities and States | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/all-kentucky-colonels-asked-for-flood-aid.html | All Kentucky Colonels Asked for Flood Aid | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/news-of-thescreen-plough-and-the-stars-opens-todayhelen-jepson.html | NEWS OF THE-SCREEN; ' Plough and the Stars' Opens Today-Helen Jepson Signed by Goldwyn-Return of Constance Bennett News From Hollywood | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/child-to-a-f-parrotts-jr.html | Child to A. F. Parrotts Jr. | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/four-are-wounded-in-marital-dispute-long-island-man-is-accused-of.html | FOUR ARE WOUNDED IN MARITAL DISPUTE; Long Island Man Is Accused of Shooting Wife and 2 Policemen--He Is Injured in Battle. | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/burgess-heads-lutheran-council.html | Burgess Heads Lutheran Council | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/10800-flint-idle-back-on-auto-jobs-workers-returning-to-chevrolet.html | 10,800 FLINT IDLE BACK ON AUTO JOBS; Workers, Returning to Chevrolet Plant, Are Unmolested by Fisher Strikers FEW PICKETS ARE PRESENT Union Men Join Trek Back to Plant but Absence of Insignia Is Evidenced Union Sound Car Returns Placards Greet Workers Strikers Not Discouraged | True | By Russell B. Porterspecial To The New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/theatre-in-brooklyn-leased.html | Theatre in Brooklyn Leased | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/dukes-hostess-to-leave-windsor-to-remain-at-rothschild-castle-in.html | DUKE'S HOSTESS TO LEAVE; Windsor to Remain at Rothschild Castle in Austria | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/louis-f-berneker-artist-dead-at-61-widely-known-as-a-painter-of.html | LOUIS F. BERNEKER, ARTIST, DEAD AT 61; Widely Known as a Painter of Morals, Many of Which Are Hung in New York | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/chicago-transit-plan-speeded.html | Chicago Transit Plan Speeded | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/receipts-of-4-miami-races-go-to-flood-relief-fund.html | Receipts of 4 Miami Races Go to Flood Relief Fund | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/louis-n-sherwell-teacher-of-spanish-since-1916-at-stuyvesant-high.html | LOUIS N. SHERWELL; Teacher of Spanish Since 1916 at Stuyvesant High School | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/exhibition-basketball-amer-basketball-league.html | EXHIBITION BASKETBALL; AMER. BASKETBALL LEAGUE | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/antwerp-dock-men-win-strike.html | Antwerp Dock Men Win Strike | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-j-otis-wilhelm-west-englewood-n-j-woman-86-was-member-of-bahai.html | MRS. J. OTIS WILHELM; West Englewood, N. J., Woman, 86, Was Member of Baha'i Faith | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/navy-shows-way-4517-routs-virginia-poly-at-annapolis-as-ruge-leads.html | NAVY SHOWS WAY, 45-17; Routs Virginia Poly at Annapolis as Ruge Leads Scoring | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/park-tilford-dividends-report-shows-agreement-for-two-payments-to.html | PARK & TILFORD DIVIDENDS; Report Shows Agreement for Two Payments to Shareholders | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/miss-berg-advances-to-golf-semifinal-vanquishes-miss-detweiler-by-3.html | MISS BERG ADVANCES TO GOLF SEMI-FINAL; Vanquishes Miss Detweiler by 3 and 1 in Florida--Mrs. Hockenjos Defeated | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/crew-at-sea-radios-100-aid.html | Crew at Sea Radios $100 Aid | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/canadian-peace-plea-is-opposed-by-leader-prime-minister-says.html | CANADIAN PEACE PLEA IS OPPOSED BY LEADER; Prime Minister Says Request to U. S. to Call Parley Might Cause Embarrassment | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mtigue-drops-charge-expuglist-leaves-court-with-men-accused-of.html | M'TIGUE DROPS CHARGE; Ex-Puglist Leaves Court With Men Accused of Beating Him | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/confirmations.html | Confirmations | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/circus-saints-initiate-walker.html | Circus Saints Initiate Walker | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/yale-cubs-subdue-hotchkiss-six-54-seaburys-marker-in-second-period.html | YALE CUBS SUBDUE HOTCHKISS SIX, 5-4; Seabury's Marker in Second Period Decides Hard Game on New Haven Ice LAWRENCEVILLE WINS, 4-1 Tops Carteret as George and Tiernan Star-Morristown Blanks Peddie, 6-0 Lawrenceville 4, Carteret 1 Mrristown 6, Peddie 0 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/free-port-to-open-quietly.html | Free Port to Open Quietly | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/baker-hits-power-plea-defends-individual-rights-in-governments.html | BAKER HITS POWER PLEA; Defends 'Individual Rights' in Government's Virginia Suit | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/120-in-jersey-pass-counselors-test-lawyers-who-have-practiced-at.html | 120 IN JERSEY PASS COUNSELORS' TEST; Lawyers Who Have Practiced at Least 3 Years Win Right to Appear in Upper Courts 198 TOOK EXAMINATION Newark Leads in the Number of Successful Candidates in the October Tests | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/senate-group-acts-on-reorganization-rules-committee-recommends.html | SENATE GROUP ACTS ON REORGANIZATION; Rules Committee Recommends Adoption of Resolution Passed by House | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/la-guardia-in-tiff-with-taylor-aide-mayors-proposal-to-move-erb.html | LA GUARDIA IN TIFF WITH TAYLOR AIDE; Mayor's Proposal to Move ERB Office Brings Sharp Remarks at Sinking Fund Meeting REFUSES TO PERMIT VOTE Adversary's Stand, He Charges, Is Based on Objection to Harlem Art Center Puts Cost at $74,000 Mayor Repeats Warning | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/miss-elizabeth-french-becomes-engaged-to-ethan-a-hitchcock-new-york.html | Miss Elizabeth French Becomes Engaged To Ethan A. Hitchcock, New York Attorney | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/bermuda-gives-flood-aid-red-cross-group-starts-islandwide-campaign.html | BERMUDA GIVES FLOOD AID; Red Cross Group Starts IslandWide Campaign for Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/owe-loyalty-to-hitler-civil-servants-must-give-allegiance-to-him.html | OWE LOYALTY TO HITLER; Civil Servants Must Give Allegiance to Him Before State, Frick Says | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/overtime-pay-for-flood-fund.html | Overtime Pay for Flood Fund | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/two-jersey-women-among-bus-victims-mrs-carl-h-l-balck-and-cora.html | TWO JERSEY WOMEN AMONG BUS VICTIMS; Mrs. Carl H. L. Balck and Cora Lindeburg Are Identified in the Florida Accident | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/underwriters-named-for-issues-of-utility-thirty-concerns-to.html | UNDERWRITERS NAMED FOR ISSUES OF UTILITY; Thirty Concerns to Distribute Securities of the Northern States Power Company | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/chrysler-employe-says-2-spied-on-him-won-his-trust-and-spent-1152-i.html | CHRYSLER EMPLOYE SAYS 2 SPIED ON HIM; Won His Trust and Spent $1,152 in a Month, He Tells the Senatorial Inquiry SCORES HEADS OF CONCERN Another Witness Describes Espionage in I. Miller and Fuller Brush Plants Group Asks $50,000 More " Pals" in Every Way | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/3-indicted-in-gable-case-jury-refuses-to-hear-woman-who-says-actor.html | 3 INDICTED IN GABLE CASE; Jury Refuses to Hear Woman Who Says Actor Is Father of Girl | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/nova-scotia-offers-aid-premier-says-medical-unit-and-boats-can-be.html | NOVA SCOTIA OFFERS AID; Premier Says Medical Unit and Boats Can Be Sent to Flood Zone | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/tome-school-teams-score.html | Tome School Teams Score | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/condonbagley.html | Condon-Bagley | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/kenny-pension-restored-queens-official-gets-the-payments-withheld.html | KENNY PENSION RESTORED; Queens Official Gets the Payments Withheld Since 1929 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/the-sticking-point.html | THE STICKING POINT | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/labor-party-seen-aiding-la-guardia-organization-with-permanent.html | LABOR PARTY SEEN AIDING LA GUARDIA; Organization, With Permanent Headquarters Here, Reported Entering City Politics DEMOCRATS TO ASK ITS AID Copeland Withdrawal in Fight Against New Deal Appointee Is Held a Harmony Move Polled 270,000 Votes in City Democrats Seek Endorsement | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/carnival-royalty-chosen.html | Carnival 'Royalty' Chosen | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/u-s-held-victim-of-7-million-fraud-judge-charges-overallowance-to-s.html | U. S HELD VICTIM OF 7 MILLION FRAUD; Judge Charges Overallowance to Swiss Firm by Alien Property Custodian in 1921 DENIES ITS $680,000 CLAIM Justice Department, in Summary, Recalls the Trials of Miller and Daugherty | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS. | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/military-lull-aids-unity-of-loyalists-willingness-to-compromise-is.html | MILITARY LULL AIDS UNITY OF LOYALISTS; Willingness to Compromise Is Growing Among Communists, Socialists and Anarchists REPUBLICANISM IS THE AIM Fighting Continues South of the Capital-Americans Flee From Malaga on British Warship Concern Over Food Problem Fighting Goes on South of City Operations Halted by Snowstorm Americans Flee Malaga Says Rebels Spurn Foreign Aid | True | By Herbert L. Matthewswireless To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/miss-bragdon-affianced-northport-girl-will-be-married-to-edwin.html | MISS BRAGDON AFFIANCED; Northport Girl Will Be Married to Edwin Percy Gunn | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/industry-averts-usual-winter-dip-federal-reserves-review-of.html | INDUSTRY AVERTS USUAL WINTER DIP; Federal Reserve's Review of Business Shows Rise in Jobs, Steady Output DATA BEST SINCE 1930 Retailing Stays at High Level Activity in Textile Mills Set Record Last Month Auto Output Was Higher Car-Loadings Index Up More | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/hesitant-witness-assailed-by-dewey-recollects-since-talking-to-wife.html | HESITANT WITNESS ASSAILED BY DEWEY; Recollects, 'Since Talking to Wife,' He Did Not See Cafe Men in Gangster's Home LATER 'THINKS' HE SAW ONE Defense Charges 'Browbeating--Artist Tells of Martin's Plans for Night Club Wife Cousin of Martin | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED JUDGMENTS BUSINESS RECORDS SATISFIED MECHANICS LIENS | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/burke-heads-new-track.html | Burke Heads New Track | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/pope-has-good-night-maintaining-his-gain-spends-two-hours-in.html | POPE HAS GOOD NIGHT, MAINTAINING HIS GAIN; Spends Two Hours in Sunshine--Receives Cardinal Pacelli and Vatican Librarian | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/prr-to-extend-electric-service-main-line-from-philadelphia-to.html | P.R.R. TO EXTEND ELECTRIC SERVICE; Main Line From Philadelphia to Harrisburg to Complete $250,000,000 Program NEW BONDS TO BE OFFERED $52,670,700 of 3 1/2% Debentures to Supply Funds for 773 Miles of Track The Lines Affected Yards to Be Electrified | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/55000000-of-bonds-planned-by-n-y-central.html | $55,000,000 of Bonds Planned by N. Y. Central | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fashion-guild-ends-ban-withdraws-red-cards-against-department-store.html | FASHION GUILD ENDS BAN; Withdraws 'Red Cards' Against Department Store Group | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/disease-toll-rises-dead-of-exposure-or-of-pneumonia-likely-to-reach.html | DISEASE TOLL RISES; Dead of Exposure or of Pneumonia Likely to Reach Hundreds FIGHT FROM CAIRO TO GULF Epidemic of Influenza Hits Paducah, Ky.-Water Systems Fail-Wintry Cold Due MOUND CITY IS ENGULFED Setback Levee Is Smashed by the Ohio, and in Half Hour Town Is 5 Feet Under Buried Without Identification General Craig Ready for Worst Corps Areas Are Prepared OHIO IS RECEDING; SOUTH IN DANGER Deep South Held in No Peril Huge Spillway Filling Up Rain or Snow Is Predicted | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/julius-h-thomas-former-star-bowler-was-owner-of-astoria.html | JULIUS H. THOMAS; Former Star Bowler Was Owner of Astoria Bowling-Billiard Room | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/stamp-dealer-fined-2000.html | Stamp Dealer Fined $2,000 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/saved-from-flood-get-married.html | Saved From Flood, Get Married | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/afof-l-offers-aid-in-ship-union-row-proposes-to-conduct-inquiry-to.html | A.F.OF L. OFFERS AID IN SHIP UNION ROW; Proposes to Conduct Inquiry to Determine Bargaining Agency of Seamen PLAN HALTS NLRB HEARING Settlement of Strike on Coast Is Predicted in 48 Hours by the Head of Labor Group Ogburn Speaks for A. F. of L. Coast Settlement Near | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/hagenbeck-circus-sold-arlington-and-hatch-will-take-show-on-road.html | HAGENBECK CIRCUS SOLD; Arlington and Hatch Will Take Show on Road This Season | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/would-aid-spread-of-farm-markets-commissioners-of-agriculture-of-13.html | WOULD AID SPREAD OF FARM MARKETS; Commissioners of Agriculture of 13 Cotton-Growing States Ask Federal Help WANT PERMANENT BASIS Credits to Growers and Lower Tariffs Among the Methods Suggested at Meeting | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/police-department.html | Police Department | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/olive-branch-is-true-to-name.html | Olive Branch Is True to Name | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rev-r-hetherington-minister-of-methodist-episcopal-church-for-45.html | REV. R. HETHERINGTON; Minister of Methodist Episcopal Church for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/world-sugar-parley-planned.html | World Sugar Parley Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mildred-braun-engaged-germantown-girl-will-be-bride-of-richard.html | MILDRED BRAUN ENGAGED; Germantown Girl Will Be Bride of Richard Dietrich | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/1935-garbo-salary-totaled-332500-treasury-report-shows-more-film.html | 1935 GARBO SALARY TOTALED $332,500; Treasury Report Shows More Film and Industrial Salaries in High Figures $62,500 JUST PEANUT PAY Kelvinator Head Got $193,128, While Kidnapped St. Paul Brewer Had $42,500 Salary | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/charles-w-beachem-gettysburg-college-alumni-official-and-a-former.html | CHARLES W. BEACHEM; Gettysburg College Alumni Official and a Former Teacher | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/asks-talmadge-regime-inquiry.html | Asks Talmadge Regime Inquiry | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/city-teaching-staff-appointments-and-transfers.html | City Teaching Staff Appointments and Transfers | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/insurance-surplus-up-atlantic-mutual-in-state-report-shows-rise-to.html | INSURANCE SURPLUS UP; Atlantic Mutual in State Report Shows Rise to $11,309,622 | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/kantrowitz-paces-tennis-field-as-clinton-high-gains-wide-lead.html | Kantrowitz Paces Tennis Field As Clinton High Gains Wide Lead; Top-Seeded Player Conquers Ulman by 6-0, 6-0 to Lead Way Into Fourth Round of School Tournament -- Straight-Set Victory Over Lipschultz Goes to Fishbach at 369th Armory Win in Straight Sets Evander Star Advances Summaries of the Matches | True | By Kingsley Childs | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/drive-on-franc-hit-by-french-official-fiscal-chief-asserts-game-of.html | DRIVE ON FRANC HIT BY FRENCH OFFICIAL; Fiscal Chief Asserts 'Game' of Devaluation Talkers and 'Profiteers' Will Lose DEFICIT TO SINK, HE SAYS Meanwhile, Principal Foreign Moneys Continue WeakFranc Off 3/8 Point Assails Greedy "Profiteers" Admits Anti-Franc Speculation Leading European Moneys Weak | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/corporate-fiduciaries-elect.html | Corporate Fiduciaries Elect | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/george-five-bows-to-lawrenceville-jersey-school-scores-3819-on.html | GEORGE FIVE BOWS TO LAWRENCEVILLE; Jersey School Scores, 38-19, on Rival's Court-Ellis and Barr Show the Way RUTGERS PREP IN FRONT Turns Back St. Bernard, 46-10--Riordon Halts Manhattan Freshmen, 24-22 Rutgers Prep 46, St. Bernard 10 Riordon 24, Manhattan Fr. 22 | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/fisher-body-quits-at-buffalo.html | Fisher Body Quits at Buffalo | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/store-speeds-garden-city-unit.html | Store Speeds Garden City, Unit | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rowe-here-praises-amity-of-americas-back-from-peace-parley-he-sees.html | ROWE, HERE, PRAISES AMITY OF AMERICAS; Back From Peace Parley, He Sees Hemisphere Setting an Example for World | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/advertising-news-and-notes-seagram-names-swertfager-accounts.html | Advertising News and Notes; Seagram Names Swertfager Accounts Personnel Notes Anthracite Schedule Released 1936 Ad Gain Was 12.4% Advertising in Chicago Stresses Fabric Identification W. L. Diener is With the George | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/olympic-subsidy-urged-thom-wrestling-coach-suggests-government.html | OLYMPIC SUBSIDY URGED; Thom, Wrestling Coach, Suggests Government Provide Funds | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/opposes-auto-insurance-law.html | Opposes Auto Insurance Law | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/women-fight-to-see-duke-wed-lavinia-strutt-bride-of-norfolk-mounted.html | Women Fight to See Duke Wed; Lavinia Strutt Bride of Norfolk; Mounted Policemen Ride Horses Against London Crowd After the Rope Lines Are Broken-3,000 Guests at Ceremony in Brompton Oratory Include Royalty and Envoys | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/greece-calls-off-reich-arms-deal-popular-ire-and-protests-of.html | GREECE CALLS OFF REICH ARMS DEAL; Popular Ire and Protests of Legations Cause Cancellation, and France Minister Quits ATHENS TURNS TO SOFIA Seeks Pact, Apparently Deciding to Rely on Bulgaria Instead of Costly Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/jordanbell.html | Jordan-Bell | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/relief-funds-pour-into-red-cross-offices-to-succor-weary-victims-of.html | Relief Funds Pour Into Red Cross Offices to Succor Weary Victims of the Flood; MORGAN BANK TOPS FLOOD FUND GIFTS Contribution of $25,000 Heads Day's List to the New York Red Cross Chapter $235,149 TOTAL TO DATE Other Boroughs Speed Canvass--Need of Money Rather ThanSupplies Re-emphasized Concentrates on Funds A National Emergency Admiral Grayson's Telegram $23,284 Is Raised in Brooklyn | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/5-bridge-teams-open-atlantic-title-play-culbertson-and-kaplan-fours.html | 5 BRIDGE TEAMS OPEN ATLANTIC TITLE PLAY; Culbertson and Kaplan Fours AmongSurvivors in Event for Paige Trophy Here | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/dr-steiner-dies-xray-specialist-headed-departments-of-two-big.html | DR. STEINER DIES; X-RAY SPECIALIST; Headed Departments of Two Big Hospitals Here Before His Retirement Last Fall SERVED ARMY OVERSEAS Stationed With Medical Unit at Pershing's Headquarters-He Wrote on Roentgenology | True | | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/la-guardia-offers-citys-aid-in-flood-stands-ready-with-police.html | LA GUARDIA OFFERS CITY'S AID IN FLOOD; Stands Ready With Police, Firemen and Sanitary Experts if Need Arises MANY RELIEF GROUPS BUSY Contingent of Boats and Men From Brooklyn Navy Yard Sent to Cairo, Ill. To Join Mississippi Forces Salvation Army Busy | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/exchange-warned-on-holding-units-senate-rail-inquiry-records.html | EXCHANGE WARNED ON HOLDING UNITS; Senate Rail Inquiry Records Memorandum on Subject Written March 1, 1926 SOME CALLED PARASITES Wheeler Urges Financial Interests to 'Clean House' or Bow to Public Ownership Suggests Refusal to List Memoranda Read Into Record THE HOXSEY MEMORANDUM EXCHANGE WARNED ON HOLDING UNITS The Objectionable End Some See It a Final Test Hoxsey Draws Conclusion No One Company in Mind Many Suggestions Adopted | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-roosevelt-hostess-presidents-wife-entertains-more-than-40.html | MRS. ROOSEVELT HOSTESS; President's Wife Entertains More Than 40 Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/nine-months-yield-hearns-150537-store-cleared-that-up-to-end-of.html | NINE MONTHS YIELD HEARN'S $150,537; Store Cleared That Up to End of October-Comparative Figures Lacking SUN OIL COMPANY GAINS Last Year's Profit $7,563,554, or $3.44 a Common Share-Other Corporations Report | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/major-f-a-conklin-court-clerk-is-dead-held-kings-county-post-20.html | MAJOR F. A. CONKLIN, COURT CLERK, IS DEAD; Held Kings County Post 20 Years--Served in War and on Staff of Ex-Governor Smith | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/russian-cases-are-linked-navashine-murder-held-connected-with.html | RUSSIAN CASES ARE LINKED; Navashine Murder Held Connected With Koutiepoff's Disappearance | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/finds-regulation-needed-former-counsel-of-sec-says-stock-frauds-go.html | FINDS REGULATION NEEDED; Former Counsel of SEC Says Stock Frauds Go Beyond Exchanges | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-lamme-gains-title-in-4-games-metropolitan-squash-racquets.html | MRS. LAMME GAINS TITLE IN 4 GAMES; Metropolitan Squash Racquets Champion Dethrones Miss Darling in N. J. Final | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/joseph-e-fox-member-of-vaudeville-team-of-fox-and-ward-nearly-60.html | JOSEPH E. FOX; Member of Vaudeville Team of Fox and Ward Nearly 60 Years | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/rangers-play-tonight-will-engage-boston-sextet-in-contest-at-the.html | RANGERS PLAY TONIGHT; Will Engage Boston Sextet in Contest at the Garden | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/tasker-to-stay-as-coach-no-changes-will-be-made-in-rutgers-football.html | TASKER TO STAY AS COACH; No Changes Will Be Made in Rutgers' Football Staff | True | Special to THE NEW YORK TIMES. | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/new-york-and-new-jersey-lose-to-westchester-in-womens-squash.html | New York and New Jersey Lose to Westchester in Women's Squash Racquets; WESTCHESTER WINS IN WOMEN'S PLAY Defeats New York Team, 5-2, and New Jersey, 6-1, at Squash Racquets MRS. DILLON SETS PACE Victor's No. 1 Player Beats Miss Guion and Mrs. Evans on Bronxville Courts Mrs. Strong Captain Miss Putnam Excels THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/senators-clash-on-federal-power-to-aid-distressed-citing-flood.html | SENATORS CLASH ON FEDERAL POWER TO AID DISTRESSED; Citing Flood, Robinson Asserts Right of Congress to Spend for General Welfare GLASS CHALLENGES STAND Recalls Cleveland's Dictum-Debate Arises About Seed Loan Bill, Which Passes The Cleveland Dictum Glass Meets Challenge SENATORS CLASH OVER DISTRESS AID | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/glass-strike-ended-7100-get-wage-rise-libbeyowensford-company-signs.html | GLASS STRIKE ENDED; 7,100 GET WAGE RISE; Libbey-Owens-Ford Company Signs One-Year Contract With C. I. O. Affiliate | True |  | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/elsberg-prizes-given-to-girl-15-and-boy-14-for-the-first-time.html | ELSBERG PRIZES GIVEN TO GIRL, 15, AND BOY, 14; For the First Time, Pupils From Same School Win $150 Awards for Character and High Marks | True |  | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/atlantic-city-wins-31-tallies-three-times-in-first-two-periods-to.html | ATLANTIC CITY WINS, 3-1; Tallies Three Times in First Two Periods to Down Hershey Six | True |  | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/plan-beauty-aid-campaign.html | Plan Beauty Aid Campaign | True |  | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/dies-at-lumbermens-dinner.html | Dies at Lumbermen's Dinner | True |  | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/dedicate-palestine-club-hebrew-university-students-and-american.html | DEDICATE PALESTINE CLUB; Hebrew University Students and American Donor Share Joy | True | Wireless to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/miss-holden-wed-to-john-whitney-dr-henry-whitney-a-cousin-of.html | MISS HOLDEN WED TO JOHN WHITNEY; Dr. Henry Whitney, a cousin of Bridegroom, Officiates at Ceremony in Carlyle HUGH BULLOCK BEST MAN Charlotte Einsiedler of Summit, N. J., Only Bridal Attendant-- Small Reception Follows | True |  | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/n-y-a-c-scores-again-at-squash-beats-harvard-club-41-to-continue.html | N. Y. A. C. SCORES AGAIN AT SQUASH; Beats Harvard Club, 4-1, to Continue Undefeated in Class A Division COLUMBIA TOPS YALE TEAM Wins. 5-0, to Stay Close Behind Leaders-Crescents and City A. C. Also Triumph STANDING OF THE TEAMS | True |  | C1B 327076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/many-phone-lines-repaired-in-flood-a-t-t-reports-steady-imporvement.html | MANY PHONE LINES REPAIRED IN FLOOD; A. T. & T. Reports Steady Imporvement in Its Ohio and Kentucky Services. TELEGRAPH WORK SPEEDED Western Union Completes Links to 72 Towns-- Postal Co. Also Makes Gains Long-Distance Lines Reopened Mobile Telegraph Stations Sent | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/financial-markets-stocks-regain-part-of-tuesday-losses-bonds.html | FINANCIAL MARKETS; Stocks Regain Part of Tuesday Losses; Bonds Higher--Foreign Exchange Lower-Wheat Off; Cotton Up | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/troy-visitor-is-honored-mrs-hubbell-and-mrs-maule-are-garden-city.html | TROY VISITOR IS HONORED; Mrs. Hubbell and Mrs. Maule Are Garden City Hostesses | True | Special to THE NEW YORK TIMES. | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/an-agreement-with-japan.html | AN AGREEMENT WITH JAPAN | True | | C1B 327076 |
| 1937-01-28 | 1937-01-28 | https://www.nytimes.com/1937/01/28/archives/mrs-borg-hostess-mrs-tiers-and-mrs-alexander-among-her-guests.html | MRS. BORG HOSTESS; Mrs. Tiers and Mrs. Alexander Among Her Guests | True | | C1B 327076 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/cracked-buildings-a-louisville-peril-troops-block-off-streets-as.html | CRACKED BUILDINGS A LOUISVILLE PERIL; Troops Block Off Streets as, Flood Affects Foundations--Survey Started | True | By Louther S. Horne | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/price-of-crude-oil-advanced-in-west-purchasing-units-of-new-jersey.html | PRICE OF CRUDE OIL ADVANCED IN WEST; Purchasing Units of New Jersey Standard Give Average Rise of 12c a Barrel | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miss-agnes-foreman-active-in-investment-business-and-civic-life-of.html | MISS AGNES FOREMAN; Active in Investment Business and Civic Life of Chicago | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/four-hurt-at-300-fire.html | Four Hurt at $300 Fire | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/make-spy-by-trick-union-worker-says-pinkerton-man-got-reports.html | MAKE SPY BY TRICK, UNION WORKER SAYS; Pinkerton Man Got Reports Posing as NRA Investigator, Senate Witness Asserts | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rate-is-doubled-by-bank-of-france-charge-lifted-to-4-in-line-with.html | RATE IS DOUBLED BY BANK OF FRANCE; Charge Lifted to 4% in Line With Official Drive on Franc Speculators | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/moderate-gains-rule-among-bonds-treasury-loans-give-general-cue-but.html | MODERATE GAINS RULE AMONG BONDS; Treasury Loans Give General Cue, but Volatile Issues Have Widest Swings | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/indians-get-salt-gift-three-tons-are-distributed-at-syracuse-under.html | INDIANS GET SALT GIFT; Three Tons Are Distributed at Syracuse Under Old Treaty | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/479294-net-in-1936-for-home-loan-bank-federal-institution-here.html | $479,294 NET IN 1936 FOR HOME LOAN BANK; Federal Institution Here Reports Balance of $178,266 at End of the Year | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/missouri-pacific-plea-denied.html | Missouri Pacific Plea Denied | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/w-d-anderson-jr-36-textile-leader-dies-head-of-20000000-company.html | W. D. ANDERSON JR., 36, TEXTILE LEADER, DIES; Head of $20,000,000 Company Began Business Career at 12 Selling Sausages | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/utility-management-changes.html | Utility Management Changes | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/heads-bank-in-maryland.html | Heads Bank in Maryland | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/la-guardia-opens-aviation-show-50-planes-parade-above-the-city.html | La Guardia Opens Aviation Show; 50 Planes Parade Above the City; Mayor Praises Industry's Progress, Saying It Has Not Lagged in Depression-Wide- Variety of Craft Include Several for the Private Flier | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ink-concern-plans-stock-split.html | Ink Concern Plans Stock Split | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-anna-a-albers.html | MRS. ANNA A. ALBERS | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/e-a-pierce-buyer-of-stock-exchange-seat-one-of-several-transfers.html | E. A. Pierce Buyer of Stock Exchange Seat, One of Several Transfers Being Made | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/cattydulanty.html | Catty-Dulanty | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/kissamperkins.html | Kissam-Perkins | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/coro-dit-alia-ball-helps-choral-group-event-held-at-plaza-sponsored.html | CORO DIT ALIA BALL HELPS CHORAL GROUP; Event Held at Plaza Sponsored by Italian Ambassador and the Consul General | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bill-fixes-regency-for-british-throne-permanent-understudy-for-the.html | BILL FIXES REGENCY FOR BRITISH THRONE; Permanent 'Understudy' for the King Would Be Prepared to Act in Emergencies | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/a-c-whit-aker-dies-jersey-optometrist-former-bridgeton-mayor-was.html | A. C. WHIT AKER DIES; JERSEY OPTOMETRIST; Former Bridgeton Mayor Was Inventor of Spanking Device to Correct Delinquents | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bond-offerings-by-municipalities-orleans-levee-district-sale-of.html | BOND OFFERINGS BY MUNICIPALITIES; Orleans Levee District Sale of $3,784,000 Issue Delayed Owing to Flood Comment | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/cripps-faction-ousted-british-labor-party-disafflliates-the.html | CRIPPS FACTION OUSTED; British Labor Party 'Disafflliates' the Socialist League | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/group-insurance-planned-youngstown-sheet-and-tube-project-to-cover.html | GROUP INSURANCE PLANNED; Youngstown Sheet and Tube Project to Cover 22,000 Employes | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tea-dance-to-benefit-fund.html | Tea Dance to Benefit Fund | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tompkins-loses-leg-justice-is-in-serious-condition-following.html | TOMPKINS LOSES LEG; Justice Is in Serious Condition Following Amputation | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/east-midlands-victor-140.html | East Midlands Victor, 14-0 | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/boys-get-police-medal-three-who-captured-bronx-holdup-man-are.html | BOYS GET POLICE MEDAL; Three Who Captured Bronx HoldUp Man Are Rewarded | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/fahringercoy.html | Fahringer-Coy | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sundra-of-newark-is-leading-hurler-284-earnedrun-average-best-in.html | SUNDRA OF NEWARK IS LEADING HURLER; 2.84 Earned-Run Average Best in the International League--McQuinn, Toronto, on Top | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/grauchbritt.html | Grauch-Britt | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/patman-explains-act-to-retail-lumbermen-says-it-is-designed-to.html | PATMAN EXPLAINS ACT TO RETAIL LUMBERMEN; Says It Is Designed to Protect Small Business Man--Dr. Thorp Warns on Recovery | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/s-c-simms-dead-museum-director-an-official-of-marshall-field.html | S. C. SIMMS DEAD, MUSEUM DIRECTOR; An Official of Marshall Field Institution in Chicago Since Its Founding in 1893 | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/auto-glass-now-assured-striking-libbeyowensford-workers-resume.html | AUTO GLASS NOW ASSURED; Striking Libbey-Owens-Ford Workers Resume Operations | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-havens-loss-larger-than-1935-gross-revenues-up-109-in-1936.html | NEW HAVEN'S LOSS LARGER THAN 1935; Gross Revenues, Up 10.9% in 1936, Offset by 11.4% Rise in Operating Expenses | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/events-today.html | EVENTS TODAY | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/12-navy-planes-wing-to-hawaii-newest-speedy-sky-cruisers-are.html | 12 NAVY PLANES WING TO HAWAII; Newest Speedy Sky Cruisers Are Swiftly Traversing Long Hop to Honolulu | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/madrid-west-park-cleared-of-rebels-leftists-fight-way-up-hill-to.html | MADRID WEST PARK CLEARED OF REBELS; Leftists Fight Way Up Hill to Take and Hold Trenches Knee-Deep in Water | True | By Herbert L. Matthews | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mooney-trial-fair-referee-reports-california-supreme-court.html | MOONEY TRIAL FAIR, REFEREE REPORTS; California Supreme Court Representative Holds Charges of 'Frame-Up' Not Proved | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/illinois-centrals-net-1218818.html | Illinois Central's Net $1,218,818 | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rise-in-liverpool-aids-cotton-here-advance-is-extended-on-active.html | RISE IN LIVERPOOL AIDS COTTON HERE; Advance Is Extended on Active Buying by Mill Interests and Speculators | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/business-world-large-flood-shipments-seen.html | Business World; Large Flood Shipments Seen | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/davis-cup-japans-goal-fiveyear-plan-includes-play-in-north-american.html | DAVIS CUP JAPAN'S GOAL; Five-Year Plan Includes Play in North American Zone This Year | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ithaca-college-prevails-assumes-early-lead-in-beating-wagner.html | ITHACA COLLEGE PREVAILS; Assumes Early Lead In Beating Wagner Quintet, 42 to 28 | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/capt-adams-quits-navy-yard.html | Capt. Adams Quits Navy Yard | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/active-day-reported-in-business-rentals-florist-takes-store-at-park.html | ACTIVE DAY REPORTED IN BUSINESS RENTALS; Florist Takes Store at Park Av. and 59th St.-Demand for Lofts Continues Firm | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/f-r-couderts-are-hosts-they-entertain-at-a-reception-at-their-home.html | F. R. COUDERTS ARE HOSTS; They Entertain at a Reception at Their Home | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/feted-on-german-ship-costa-rican-president-and-cabinet-cruise-on.html | FETED ON GERMAN SHIP; Costa Rican President and Cabinet Cruise on War Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/baltimore-scores-upset-conquers-tennessee-five-3733-with-fast-early.html | BALTIMORE SCORES UPSET; Conquers Tennessee Five, 37-33, With Fast Early Drive | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/news-of-the-screen-helen-jepsons-dilemmamandel-signed-by-warnersthe.html | NEWS OF THE SCREEN; Helen Jepson's Dilemma-Mandel Signed by Warners--The March of Time Ends Its Second Year. | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/virginia-players-give-comody.html | Virginia Players Give Comody | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/31-sitdowners-stop-goodrich-tire-work-company-closes-akron-plant.html | 31 SIT-DOWNERS STOP GOODRICH TIRE WORK; Company Closes Akron Plant Employing 10,000-Agrees to Confer With Union Today | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/floodbox-photos-cost-ickes-guffey-2-each.html | Flood-Box Photos Cost Ickes, Guffey $2 Each | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-hauptmann-heard-she-testifies-before-the-wendel-kidnapping-case.html | MRS. HAUPTMANN HEARD; She Testifies Before the Wendel Kidnapping Case Grand Jury | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/old-church-sold-for-building-site-swedish-methodist-group-plans-new.html | OLD CHURCH SOLD FOR BUILDING SITE; Swedish Methodist Group Plans New Edifice in Lexington Avenue District | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/evansville-crisis-regarded-at-end-citizens-weary-with-work-and.html | EVANSVILLE CRISIS REGARDED AT END; Citizens, Weary With Work and Vigil, Hail Prediction That Crest Is Reached | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-david-c-wheeler.html | MRS. DAVID C. WHEELER | True | Special to THE NEW YORK TIMES | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/john-p-barstow-56-manufacturer-dies-leader-in-civic-and-banking.html | JOHN P. BARSTOW, 56, MANUFACTURER, DIES; Leader in Civic and Banking Life of Providence, R. I.-Active in Brown Alumni | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/100-on-ship-adrift-west-of-portugal-brazilian-passenger-steamer.html | 100 ON SHIP ADRIFT WEST OF PORTUGAL; Brazilian Passenger Steamer Santos Sends S O S as She Nears Reef-Girt Islands | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dionnes-32-months-old-quintuplets-play-in-belowzero-weathermarie.html | DIONNES 32 MONTHS OLD; Quintuplets Play in Below-Zero Weather-Marie Growing Fast | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/kimball-assails-paris-air-derby-meteorologist-says-no-useful.html | KIMBALL ASSAILS PARIS AIR DERBY; Meteorologist Says No Useful – Purpose Will Be Served and Disaster Is Almost Sure | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/price-brothers-meeting-called.html | Price Brothers Meeting Called | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/danzig-nazis-pleased-but-continuance-of-league-tie-mars-their.html | DANZIG NAZIS PLEASED; But Continuance of League Tie Mars Their Gratification | | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/augustus-heely-77-jersey-banker-dead-official-of-plainfield.html | AUGUSTUS HEELY, 77, JERSEY BANKER, DEAD; Official of Plainfield Institution and Formerly Connected Here- Also Railroad Director | | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/state-trade-laws-recommended.html | State Trade Laws Recommended | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/fire-department.html | Fire Department | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/halt-strike-forfloodaid-philadelphians-suspend-walkout-to-make.html | HALT STRIKE FORFLOODAID; Philadelphians Suspend Walkout to Make Batteries for Cincinnati. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/4-tenements-sold-in-west-66th-st-properties-near-central-park.html | 4 TENEMENTS SOLD IN WEST 66TH ST.; Properties Near Central Park, Purchased From Bank, to Be Modernized | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bethlehem-steel-has-6year-record-13901006-earned-in-1936-5291492-in.html | BETHLEHEM STEEL HAS 6-YEAR RECORD; $13,901,006 Earned in 1936, $5,291,492 in Last Quarter, Best Since 1930 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/flood-situation-by-states-a-steadily-rising-total-of-known-dead-and.html | Flood Situation by States; A steadily rising total of known dead and homeless is disclosed by a round-up of the flood situation in the various cities and States. Conditions are shown as follows: | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/obrien-heads-field-in-the-millrose-600-will-be-out-to-retire-trophy.html | O'BRIEN HEADS FIELD IN THE MILLROSE 600; Will Be Out to Retire Trophy in Race Against Beetham and Woodruff Feb. 6 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/brewery-at-paterson-is-curbed.html | Brewery at Paterson Is Curbed | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dike-armies-toil-sandbag-wall-flung-up-on-300mile-front-to-curb.html | DIKE ARMIES TOIL; Sandbag Wall Flung Up on 300-Mile Front to Curb Mississippi | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bermuda-aids-flood-victims.html | Bermuda Aids Flood Victims | | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/k-of-c-calls-for-flood-aid.html | K. of C. Calls for Flood Aid | | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-john-j-mcevoy.html | MRS. JOHN J. McEVOY | | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gain-for-lee-rubber-twomonth-profit-put-at-148000-against-loss-year.html | GAIN FOR LEE RUBBER; Two-Month Profit Put at $148,000, Against Loss Year Before | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/canadians-win-hockey-series.html | Canadians Win Hockey Series | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/elizabeth-seibert-wed-in-great-neck-she-becomes-bride-of-timothy-a.html | ELIZABETH SEIBERT WED IN GREAT NECK; She Becomes Bride of Timothy A. Corcoran ofNew York at Ceremony in Her Home | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dodds-quits-jersey-board.html | Dodds Quits Jersey Board | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-ferro-enamel-issue-exchange-of-150000-nopar-for-300000-1par.html | NEW FERRO ENAMEL ISSUE; Exchange of 150,000 No-Par for 300,000 $1-Par Shares Voted | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-business-rises-in-structural-steel-fabricating-industry-reports.html | NEW BUSINESS RISES IN STRUCTURAL STEEL; Fabricating Industry Reports Contra-Seasonal Trend Last Month. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/young-republicans-mark-anniversary-retiring-president-at-25th.html | YOUNG REPUBLICANS MARK ANNIVERSARY; Retiring President at 25th Annual Dinner Asks Adoption of Roosevelt Tactics | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/big-bank-problem-seen-in-new-law-t-k-smith-tells-conference-social.html | BIG BANK PROBLEM SEEN IN NEW LAW; T. K. Smith Tells Conference Social Security Act Cuts Available Federal Investments | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/death-of-17-asked-at-moscow-trial-prosecutor-in-4hour-speech-sums.html | DEATH OF 17 ASKED AT MOSCOW TRIAL; Prosecutor in 4-Hour Speech Sums Up Evidence Against 'Trotskyist Plotters' | True | By Walter Duranty | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mgrawhill-stock-sold-distribution-of-58200-shares-completed-at-the.html | M'GRAW-HILL STOCK SOLD; Distribution of 58,200 Shares Completed at the Market | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sees-peace-in-social-security.html | Sees Peace in Social Security | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/charles-evans-doane-federal-commissioner-at-buffalobanker-and-real.html | CHARLES EVANS DOANE; Federal Commissioner at Buffalo--Banker and Real Estate Man | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dr-george-locke-library-head-dies-chief-of-toronto-institution-was.html | DR. GEORGE LOCKE, LIBRARY HEAD, DIES; Chief of Toronto Institution Was Formerly President of American Association | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/capt-d-t-smith-retires-master-of-the-colombia-to-be-succeeded-by-w.html | CAPT. D. T. SMITH RETIRES; Master of .the Colombia to Be Succeeded by W. M. Lee | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/horace-w-schantz-dies-in-allentown-prominent-political-leader-and-a.html | HORACE W. SCHANTZ DIES IN ALLENTOWN; Prominent Political Leader and a State Senator for Four Consecutive Terms | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gets-4-years-for-arson-wpa-worker-sentenced-for-setting-fires-in.html | GETS 4 YEARS FOR ARSON; WPA Worker Sentenced for Setting Fires in Rooming House | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gehrig-and-ruppert-fail-to-reach-salary-accord-after-conference.html | Gehrig and Ruppert Fail to Reach Salary Accord After Conference; Iron Man of Yanks Holding Out for at Least $33,000, but Talk With Owner Settles Nothing-Thevenow, Yarewick Sign With Giants-Moore, Eisenstat in Dodger Fold | True | By Roscoe McGowen | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sends-20000-to-flood-relief.html | Sends $20,000 to Flood Relief | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/paul-waner-keeps-title-pirate-star-tops-trumbo-4-and-2-in.html | PAUL WANER KEEPS TITLE; Pirate Star Tops Trumbo, 4 and 2, in Left-Handers' Golf | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/postmaster-bill-survives-revolt-passes-in-house-bipartisan.html | POSTMASTER BILL SURVIVES REVOLT, PASSES IN HOUSE; Bipartisan Patronage Bloc, in Six-Hour Wrangle, Tries to Defeat Civil Service Aims | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/alabama-liquor-bill-passed.html | Alabama Liquor Bill Passed | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/asks-industry-aid-in-providing-jobs-business-advisory-council.html | ASKS INDUSTRY AID IN PROVIDING JOBS; Business Advisory Council Adopts Economic Program for Cooperation With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ethel-corbett-engaged-connecticut-girl-to-be-bride-of-george-klein.html | ETHEL CORBETT ENGAGED; Connecticut Girl to Be Bride of George Klein of Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/assets-and-liabilities-in-central-reserve-cities-figures-in.html | Assets and Liabilities in Central Reserve Cities; (Figures in millions of dollars; six ciphers omitted) | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/aquitania-here-late-after-stormy-trip-passengers-injured-and.html | AQUITANIA HERE LATE AFTER STORMY TRIP; Passengers Injured and Windows Broken After Worst Weather of Her Twenty-three Years | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/fort-jay-five-triumphs.html | Fort Jay Five Triumphs | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/influenza-cases-decline.html | Influenza Cases Decline | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/stock-distribution-planned.html | Stock Distribution Planned | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/australia-scores-72-for-one-wicket-fourth-cricket-match-of-test.html | AUSTRALIA SCORES 72 FOR ONE WICKET; Fourth Cricket Match of Test Series Opens at Adelaide as 25,000 Look On | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miami-racing-aids-flood-relief-fund-joseph-e-widener-is-among-those.html | MIAMI RACING AIDS FLOOD RELIEF FUND; Joseph E. Widener Is Among Those Entertaining Groups at Luncheon at Track | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/checkup-of-convicts-lists-seven-missing.html | CHECK-UP OF CONVICTS LISTS SEVEN MISSING | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/pact-with-rebels-signed-by-nanking-accord-ending-shensi-revolt.html | PACT WITH REBELS SIGNED BY NANKING; Accord Ending Shensi Revolt Turns Sian Over to Forces of Central Government | True | By Archibald Steele | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/advises-woolen-drive-louis-surut-declares-promotion-and-lower.html | ADVISES WOOLEN DRIVE; Louis Surut Declares Promotion and Lower Prices Necessary | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/court-ouster-of-strikers-asked-by-general-motors-flint-judge-sets.html | Court Ouster of Strikers Asked by General Motors; Flint Judge Sets Hearing for Monday-Company Says Men Are Discharged-Governor Murphy Refuses Protection to Non-Strikers | True | By Russell B. Porter | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miss-berg-goes-to-final-defeats-miss-cothran-at-20th-in-golfmiss.html | MISS BERG GOES TO FINAL; Defeats Miss Cothran at 20th In Golf-Miss Hemphill Wins | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/norway-files-for-bonds-29000000-of-26year-4s-are-offered-for-sec.html | NORWAY FILES FOR BONDS; $29,000,000 of 26-Year 4s Are Offered for SEC Registration | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bruns-pins-grubmier-to-mat-in-hippodrome-takes-main-wrestling-bout.html | BRUNS PINS GRUBMIER TO MAT IN HIPPODROME; Takes Main Wrestling Bout in 16:44--La Chappelle, Siane and Mack Gain Falls | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bank-as-trustee-held-sales-asset-chase-national-powerless-in.html | BANK AS TRUSTEE HELD SALES ASSET; Chase National Powerless in Specific Case, Officer Says, but Name Helped | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/harley-h-wilcox.html | HARLEY H. WILCOX | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hillmorlock.html | Hill--Morlock | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-bunker-bride-of-augusto-rosso-washington-society-woman-is-wed.html | MRS. BUNKER BRIDE OF AUGUSTO ROSSO; Washington Society Woman Is Wed to Italian Ambassador to Moscow in Paris | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/jackson-heights-keeps-group-lead-defeats-new-york-a-c-32-in.html | JACKSON HEIGHTS KEEPS GROUP LEAD; Defeats New York A. C., 3-2, in Annexing 7th Eastern Squash Racquets Match | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/boomer-quits-sherrynetherland.html | Boomer Quits Sherry-Netherland | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rise-of-4000000-in-reserve-bank-credit-shown-in-report-of-week.html | Rise of $4,000,000 in Reserve Bank Credit Shown in Report of Week Ended Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/printer-ends-life-killing-infant-son-turns-on-gas-in-apartment.html | PRINTER ENDS LIFE, KILLING INFANT SON; Turns on Gas in Apartment Uptown-2 Others Overcome, but Are Revived | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rhoads-heads-bryn-mawr-boards.html | Rhoads Heads Bryn Mawr Boards | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/statement-by-j-m-b-hoxsey-on-listings.html | Statement by J. M. B. Hoxsey on Listings | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/roosevelt-plans-trip-to-georgia-in-march-hopes-to-stay-two-weeks-at.html | Roosevelt Plans Trip to Georgia in March; Hopes to Stay Two Weeks at Warm Springs | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/enesco-conducts-at-carnegie-hall-rumanian-composer-appears-as.html | ENESCO CONDUCTS AT CARNEGIE HALL; Rumanian Composer Appears as Director of Philharmonic for the First Time | True | By Olin Downes | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/clark-howell-jr-heads-paper.html | Clark Howell Jr. Heads Paper | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/changes-in-listing-put-up-to-exchange-whitney-promises-senators-he.html | CHANGES IN LISTING PUT UP TO EXCHANGE; Whitney Promises Senators He Will Bring Holding-Company Admissions to a Head | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/real-flood-shifts-westward-and-southward-as-missssisppi-river.html | Real Flood Shifts Westward and Southward as Missssisppi River Cities Wait; RAIL CARS RUSHED TO AID EVACUATION | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rovers-triumph-10-defeat-baltimore-sextet-in-league-match-on.html | ROVERS TRIUMPH, 1-0; Defeat Baltimore Sextet in League Match on Ailsby's Goal | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/britain-to-redeem-bonds-in-dollars-house-of-lords-decides-1917-gold.html | BRITAIN TO REDEEM BONDS IN DOLLARS; House of Lords Decides 1917 Gold Obligation May Be Paid in the Present Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hunter-project-backed-committee-being-formed-to-seek-new-building.html | HUNTER PROJECT BACKED; Committee Being Formed to Seek New Building on 68th St. Site | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/summaries-of-the-races-94329660.html | Summaries of the Races | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/letters-to-the-times-sitdown-strikes-and-law.html | Letters to The Times; SIT-DOWN STRIKES AND LAW | True | HYACINTHE RINGROSE. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lehmans-appeal-for-aid-proclamation.html | Lehman's Appeal for Aid; Proclamation: | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/names-carlin-for-judge-lehman-picks-municipal-justice-to-fill-city.html | NAMES CARLIN FOR JUDGE; Lehman Picks Municipal Justice to Fill City Court Vacancy | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/kilian-and-vopel-victors.html | Kilian and Vopel Victors | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/highland-falls-is-winner.html | Highland Falls Is Winner | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/court-enjoins-hertz-co-restrains-sales-of-securities-of-maryland.html | COURT ENJOINS HERTZ & CO.; Restrains Sales of Securities of Maryland Natural Gas | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/circulation-gains-at-english-bank-pound1833000-increase-in-week-for.html | CIRCULATION GAINS AT ENGLISH BANK; [pound]1,833,000 Increase in Week for Currency Reported in Statement | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/air-raid-fear-halts-work-on-british-official-edifice.html | Air Raid Fear Halts Work On British Official Edifice | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/clinton-clinches-team-net-laurels-seven-of-its-stars-advance-in.html | CLINTON CLINCHES TEAM NET LAURELS; Seven of Its Stars Advance in School's TournamentKantrowitz Gains | True | By Kingsley Childs | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/the-screen-the-rkoradio-version-of-the-plough-and-the-stars-by-sean.html | THE SCREEN; The RKO-Radio Version of 'The Plough and the Stars,' By Sean O'Casey, Opens at the Music Hall. | True | By Frank S. Nugent | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/happy-bolivar-beats-boilermaker-by-a-neck-at-santa-anita-track-gets.html | Happy Bolivar Beats Boilermaker By a Neck at Santa Anita Track; Gets Up at End in Beating Pacesetter in Linda Vista Handicap at Six Furlongs--Maro Takes Show as Kentucky Blues Favorite, Places Seventh in 11-Horse Field | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/asbury-wins-beach-suit-court-refuses-to-bar-resort-from-leasing.html | ASBURY WINS BEACH SUIT; Court Refuses to Bar Resort From Leasing Amusement Places | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/flood-boatmen-catch-a-house.html | Flood Boatmen Catch a House | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/advertising-news-standard-oil-using-newspaper.html | Advertising News; Standard Oil Using Newspaper | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/f-t-c-curbs-firm-here-group-sales-corporation-is-warned-on-name.html | F. T. C. CURBS FIRM HERE; Group Sales Corporation Is Warned on 'Name' Goods | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/nebraska-selects-biff-jones-to-succeed-bible-as-coach-5year.html | Nebraska Selects Biff Jones to Succeed Bible as Coach; 5-YEAR CONTRACT ACCEPTED BY JONES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/open-gorman-park-today-city-officials-plan-no-ceremony-for.html | OPEN GORMAN PARK TODAY; City Officials Plan No Ceremony for Completed Unit | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/kurtsinger-pilots-mrs-denemarks-aftermath-to-victory-at-hialeah.html | Kurtsinger Pilots Mrs. Denemark's Aftermath to Victory at Hialeah Park; AFTERMATH SCORES BY MARGIN OF NOSE | True | By Bryan Field | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/deaths.html | Deaths | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/edward-gayne.html | EDWARD GAYNE | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/nursing-bodycelebrates-public-health-group-opens-drive-marking-25th.html | NURSING BODYCELEBRATES; Public Health Group Opens Drive Marking 25th Year | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/suit-over-movie-story-settled.html | Suit Over Movie Story Settled | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rochester-pickets-are-freed.html | Rochester Pickets Are Freed | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/murphy-refuses-to-guard-alliance-michigan-governor-declines-pledge.html | MURPHY REFUSES TO GUARD ALLIANCE; Michigan Governor Declines Pledge of Protection for Non-Strikers | True | By Louis Stark | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/finland-to-show-at-fair.html | Finland to Show at Fair | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-stock-issue-voted.html | New Stock Issue Voted | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/grain-dealers-meet-tomorrow.html | Grain Dealers Meet Tomorrow | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tariff-treaties.html | TARIFF TREATIES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/spanish-ambassador-loses-suit-for-ship-federal-court-rules-madrid.html | SPANISH AMBASSADOR LOSES SUIT FOR SHIP; Federal Court Rules Madrid Cannot Seize Freighter in Foreign Ports | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/e-c-fink-heads-mack-trucks.html | E. C. Fink Heads Mack Trucks | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lake-site-picked-for-iceboat-race-musconetcong-invitation-is.html | LAKE SITE PICKED FOR ICE-BOAT RACE; Musconetcong Invitation Is Accepted by Skippers of Rumson Country Club | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/crawford-upset-at-net-bows-to-bromwich-17-who-gains-australian.html | CRAWFORD UPSET AT NET; Bows to Bromwich, 17, Who Gains Australian Tennis Final | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/colombia-may-take-land-government-expected-to-engage-in-banana.html | COLOMBIA MAY TAKE LAND; Government Expected to Engage in Banana Growing | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/-refugee-jones-is-a-refugee.html | ' Refugee Jones' Is a Refugee | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/venezuela-oil-strike-regarded-as-legal-settlement-required-without.html | VENEZUELA OIL STRIKE REGARDED AS LEGAL; Settlement Required Without Interference by the Government Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/treasury-calls-17257500-here.html | Treasury Calls $17,257,500 Here | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/special-privileges.html | SPECIAL PRIVILEGES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tailors-to-discuss-problems.html | Tailors to Discuss Problems | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/book-notes.html | BOOK NOTES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wood-field-and-stream-few-tell-of-catches.html | Wood, Field and Stream; Few Tell of Catches | True | By George Greenfield | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/books-published-today.html | Books Published Today | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/closeknit-boston-defense-holds-rangers-to-draw-in-match-on-garden.html | Close-Knit Boston Defense Holds Rangers to Draw in Match on Garden Ice; RANGERS ARE TIED BY BRUINS' SIX 1-1 | True | By Joseph C. Nichols | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/-samson-well-received-martinelli-joins-cast-of-saintsaens-opera-at-.html | ' SAMSON WELL RECEIVED; Martinelli Joins Cast of Saint-Saens Opera at Metropolitan | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/two-oil-concerns-step-up-dividends-texas-votes-to-place-stock-on-a.html | TWO OIL CONCERNS STEP UP DIVIDENDS; Texas Votes to Place Stock on a $2 Annual Basis After Paying $1 Previously | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/verifies-53yearold-flood-tale.html | Verifies 53-Year-Old Flood Tale | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gmen-to-investigate-auto-strikebreakers.html | G-Men to Investigate Auto Strike-Breakers | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/old-and-new.html | OLD AND NEW | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/pigeons-in-the-snow.html | PIGEONS IN THE SNOW | True | GRACE NOLL CROWELL. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/morenz-is-injured-as-canadiens-win-center-fractures-leg-in-65.html | MORENZ IS INJURED AS CANADIENS WIN; Center Fractures Leg in 6-5 Victory Over Chicago Six, May Be Out for Season | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/756290-profit-by-buses-new-york-city-omnibus-reports-for-feb-12-to.html | $756,290 PROFIT BY BUSES; New York City Omnibus Reports for Feb. 12 to Dec. 31, 1936 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/syme-is-reversed-in-mortgage-case-appellate-division-rules-that.html | SYME IS REVERSED IN MORTGAGE CASE; Appellate Division Rules That Westchester Trustees Must Continue to Function | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mt-holyoke-to-go-on-air-college-broadcast-series-will-be-limited-to.html | MT. HOLYOKE TO GO ON AIR; College Broadcast Series Will Be Limited to Centenary | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/troyanovsky-lists-russias-new-aims-friendly-cooperation-with-all.html | TROYANOVSKY LISTS RUSSIA'S NEW AIMS; Friendly Cooperation With All, Democracies Is-a Leading -Policy, Envoy Asserts | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/kellnerbrahms.html | Kellner--Brahms | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ross-and-delin-score-upset-kotalmiller-topseeded-team-in-state.html | ROSS AND DELIN SCORE; Upset Kotal-Miller, Top-Seeded Team, in State Handball | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bill-proposes-milk-pact-congress-gets-plan-for-new-york-new-england.html | BILL PROPOSES MILK PACT; Congress Gets Plan for New York New England Agreement | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/revised-attitude-to-employe-urged-ordway-tead-tells-dry-goods-men.html | REVISED ATTITUDE TO EMPLOYE URGED; Ordway Tead Tells Dry Goods Men Purchasing Power of Workers Must Increase | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hupp-meeting-off-until-feb-11.html | Hupp Meeting Off Until Feb. 11 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/warsaw-students-bar-gate-to-jews-fascists-beat-several-who-attempt.html | WARSAW STUDENTS BAR GATE TO JEWS; Fascists Beat Several Who Attempt to Force Way Into University Grounds | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/in-washington-problem-of-lawlessness-in-two-states.html | In Washington; Problem of Lawlessness in Two States | True | By Arthur Krock. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/flood-spurs-sponge-fishing.html | Flood Spurs Sponge Fishing | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/pilchmartindale.html | Pilch--Martindale | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/more-give-to-red-cross-to-aid-flood-refugees-gifts-in-new-york-now.html | More Give to Red Cross to Aid Flood Refugees; GIFTS IN NEW YORK NOW TOTAL $414,093 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/5000-square-miles-hit-by-flood.html | 5,000 Square Miles Hit by Flood | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/20000000-sought-for-national-surety-percy-a-rockefeller-estate-and.html | $20,000,000 SOUGHT FOR NATIONAL SURETY; Percy A. Rockefeller Estate and L. R. Cheney Sued in Bridgeport for Creditor Group | True | Special to THE NEW YORK TIMES. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/clearings-up-145-for-banks-in-year-weeks-total-in-21-cities-rises.html | CLEARINGS UP 14.5% FOR BANKS IN YEAR; Week's Total in 21 Cities Rises to $6,002,580,000 Despite Floods and Strikes | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/labor-board-hits-general-motors-charges-of-industrial-espionage.html | LABOR BOARD HITS GENERAL MOTORS; Charges of 'Industrial Espionage, Threats and Coercion' Made in Capital | True | By Felix Belair Jr. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lutherans-score-church-lotteries-congregations-are-urged-to-avoid.html | LUTHERANS SCORE CHURCH LOTTERIES; Congregations Are Urged to Avoid Gambling Games in Raising Money | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/la-guardia-to-name-more-30day-judges-4-to-be-appointed-magistrates.html | LA GUARDIA TO NAME MORE 30-DAY JUDGES; 4 to Be Appointed Magistrates After Success of Plan Which Aids Special Sessions Calendar | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gains-in-industry-reach-new-peaks-figures-for-december-highest-for.html | GAINS IN INDUSTRY REACH NEW PEAKS; Figures for December Highest for the Recovery Period, Conference Board Finds | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/town-claims-fastest-growth.html | Town Claims 'Fastest Growth' | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/racketeer-opened-union-girl-swears-edith-doe-martins-friend.html | RACKETEER 'OPENED' UNION, GIRL SWEARS; ' Edith Doe,' Martin's Friend, Testifies He Received Cash From Workers' Group | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sports-of-the-times-sports-of-the-reg-u-s-pat-off.html | Sports of the Times; Sports of the Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/fire-record.html | Fire Record | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/colgate-joins-telephone-board.html | Colgate Joins Telephone Board | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ward-baking-corp-increases-profit-net-of-1838936-last-year-compares.html | WARD BAKING CORP. INCREASES PROFIT; Net of $1,838,936 Last Year Compares With Total in 1935 of $1,015,826 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/18000-to-see-heavilyfavored-louis-box-pastor-tonight-louis-is-17.html | 18,000 to See Heavily-Favored Louis Box Pastor Tonight; LOUIS IS 1-7 CHOICE TO WIN IN GARDEN | True | By James P. Dawson | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ohio-valley-gains-in-wire-services-phone-and-telegraph-companies.html | OHIO VALLEY GAINS IN WIRE SERVICES; Phone and Telegraph Companies Report Steady Progress in Flood Zone Repairs | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/austria-redefines-races-court-divorces-nonjew-and-jewess-on-the.html | AUSTRIA REDEFINES RACES; Court Divorces Non-Jew and Jewess on the Nazi Ethnological Basis | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/would-change-auto-engines.html | Would Change Auto Engines | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/yeshiva-triumphs-4419-routs-dental-school-quintet-of-new-york.html | YESHIVA TRIUMPHS, 44-19; Routs Dental School Quintet of New York University | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/infringement-case-lags.html | Infringement Case Lags | True | Special to THE NEW YORK TIMES. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/conde-nast-host-at-a-dinner-party-entertains-at-home-for-hon-and.html | CONDE NAST HOST AT A DINNER PARTY; Entertains at Home for Hon. and Mrs. Walter Runciman, Who Sail Abroad Today | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dr-hutchins-asks-higher-bar-ethics-practice-for-common-good-not-to.html | DR. HUTCHINS ASKS HIGHER BAR ETHICS; Practice for Common Good, Not to Make Money, He Advises State Association | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/building-plans-filed-projects-include-300000-house-for-jackson.html | BUILDING PLANS FILED; Projects Include $300,000 House for Jackson Heights Site | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/narragansett-dates-set-three-meetings-totaling-71-days-will-be-held.html | NARRAGANSETT DATES SET; Three Meetings Totaling 71 Days Will Be Held This Year | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miss-wertheims-plans-she-will-be-wed-in-greenwich-sunday-to-dr.html | MISS WERTHEIM'S PLANS; She Will Be Wed In Greenwich Sunday to Dr. Louis Langman | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/harridge-aids-red-cross.html | Harridge Aids Red Cross | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/girl-has-refugee-school-missouri-teacher-with-classes-closed-opens.html | GIRL HAS 'REFUGEE SCHOOL'; Missouri Teacher, With Classes Closed, Opens One of Her Own | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hackley-routs-pawling-scores-3913-yielding-only-one-field-goal-in.html | HACKLEY ROUTS PAWLING; Scores, 39-13, Yielding Only One Field Goal in First Half | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/leonard-defeated-in-u-s-racquets-extitleholder-paired-with-fincke.html | LEONARD DEFEATED IN U. S. RACQUETS; Ex-Titleholder, Paired With Fincke, Loses to Ingersoll and Edwards in Doubles | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/national-hockey-league-last-nights-results.html | National Hockey League; last Night's Results | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/held-as-man-who-took-roosevelt-ship-models.html | Held as Man Who Took Roosevelt Ship Models | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/outoftown-exchanges-philadelphia.html | OUT-OF-TOWN EXCHANGES; PHILADELPHIA | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/son-to-edgeworth-smiths-jr.html | Son to Edgeworth Smiths Jr. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/coast-golf-scores.html | Coast Golf Scores | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/nazi-year-book-assailed-calls-hollanders-germans.html | Nazi Year Book Assailed, Calls Hollanders Germans | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/deerings-estate-put-at-9490184-appraisal-shows-legacy-to.html | DEERING'S ESTATE PUT AT $9,490,184; Appraisal Shows Legacy to Northwestern University Totals $8,757,317 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/additional-givers-here-to-the-red-cross-relief-fund.html | Additional Givers Here to the Red Cross Relief Fund | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gifts-to-neediest-cases.html | Gifts to Neediest Cases | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/melvin-david-casler.html | MELVIN DAVID CASLER | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/heard-on-pettingill-bill-railroads-favor-repeal-of-long-and-short.html | HEARD ON PETTINGILL BILL; Railroads Favor Repeal of Long and Short Haul Clause | True | Special to THE NEW YORK TIMES. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/chocolate-scores-an-easy-triumph-takes-seven-of-eight-rounds-in.html | CHOCOLATE SCORES AN EASY TRIUMPH; Takes Seven of Eight Rounds in Defeating Mirabella at the Star Casino | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/taxpayer-in-queens-purchased-by-group-apartment-house-will-be-built.html | TAXPAYER IN QUEENS PURCHASED BY GROUP; Apartment House Will Be Built on Adjoining Plot in Rego Park Section | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bond-notes.html | BOND NOTES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/gen-ignacio-rengifo-of-colombia-is-dead-former-minister-of-war.html | GEN. IGNACIO RENGIFO OF COLOMBIA IS DEAD; Former Minister of War Whose at Crushing of Street Riot Cost His Party Control of State | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wide-flood-relief-is-under-way-here-salvation-army-sends-out-4.html | WIDE FLOOD RELIEF IS UNDER WAY HERE; Salvation Army Sends Out 4 Trucks After Collecting $8,275 Funds | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rule-limits-senate-talk-on-appropriation-bills.html | Rule Limits Senate Talk On Appropriation Bills | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/eleanor-doty-wed-to-g-b-cumming-ceremony-is-performed-by-bishop.html | ELEANOR DOTY WED TO G. B. CUMMING; Ceremony Is Performed by Bishop John T. Dallas of New Hampshire | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bank-credit-off-26000000-more-weeks-decline-here-makes-reduction-of.html | BANK CREDIT OFF $26,000,000 MORE; Week's Decline Here Makes Reduction of $258,000,000 Since Dec. 23 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wolcott-blairs-palm-beach-hosts-theygive-dinner-at-home-in-florida.html | WOLCOTT BLAIRS PALM BEACH HOSTS; They-Give Dinner at Home in Florida for Miss Sarah Jane Sanford and Mario Pansa | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/byrnefitzgibbon.html | Byrne—Fitz-Gibbon | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lumber-production-shows-drop-for-week-orders-register-gain-of-2.html | Lumber Production Shows Drop for Week; Orders Register Gain of 2% Over Year Ago | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/daniel-willard-76-and-vigorous.html | Daniel Willard 76 and Vigorous | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/fha-expects-rise-in-home-building-report-to-congress-predicts.html | FHA EXPECTS RISE IN HOME BUILDING; Report to Congress Predicts 400,000 Non-Farm Units This Year, Against 270,000 in '36 | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wheeler-charges-plot-to-end-inquiries-by-limiting-the-use-of-relief.html | Wheeler Charges Plot to End Inquiries By Limiting the Use of Relief Funds | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/assign-top-weight-to-golden-miller-1934-grand-national-victor-draws.html | ASSIGN TOP WEIGHT TO GOLDEN MILLER; 1934 Grand National Victor Draws 175 Pounds for This Year's Classic | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/d-j-mcmahons-have-a-child.html | D. J. McMahons Have a Child | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/william-t-gibbs.html | WILLIAM T. GIBBS | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/brazils-textile-trade-exports-of-cotton-goods-are-expanding-report.html | BRAZIL'S TEXTILE TRADE; Exports of Cotton Goods Are Expanding, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/britain-thanks-italy-acknowledges-note-on-nonintervention-in-spain.html | BRITAIN THANKS ITALY; Acknowledges Note on Non-Intervention in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/princeton-club-elects-geiss.html | Princeton Club Elects Geiss | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/convicts-on-flood-duty-935-leave-arkansas-farm-to-work-on.html | CONVICTS ON FLOOD DUTY; 935 Leave Arkansas Farm to Work on Mississippi Levees | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/w-h-fogle.html | W. H. FOGLE | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/canners-warned-on-rise-in-costs-advances-in-food-prices-are-seen-by.html | CANNERS WARNED ON RISE IN COSTS; Advances in Food Prices Are Seen by Campbell as Being Largely in Fancy Grades | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/vassar-opera-today-lohengrin-at-metropolitan-to-benefit-the.html | VASSAR OPERA TODAY; ' Lohengrin' at Metropolitan to Benefit the Scholarship Fund | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/franklin-team-on-top-routs-greenwich-high-4420-for-seventh-victory.html | FRANKLIN TEAM ON TOP; Routs Greenwich High, 44-20, for Seventh Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/floods-hit-wool-goods-buyers-and-sellers-weigh-effects-on-trade-in.html | FLOODS HIT WOOL GOODS; Buyers and Sellers Weigh Effects on Trade in the Markets | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/7-firemen-are-punished-for-not-heeding-alarm.html | 7 Firemen Are Punished For Not Heeding Alarm | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ugaki-drops-move-for-tokyo-cabinet-says-the-choice-is-fascism-or.html | UGAKI DROPS MOVE FOR TOKYO CABINET; Says the Choice Is Fascism or Constitutionalism-Plans to End Ties With Army | True | By Hugh Byas | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lewis-stops-palutis-in-seventh.html | Lewis Stops Palutis in Seventh | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/october-jobless-put-at-8894000-but-a-f-of-l-estimates-that-about.html | OCTOBER JOBLESS PUT AT 8,894,000; But A. F. of L. Estimates That About Same Number Have Found Work in Slump | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/two-cocoa-exchange-seats-sold.html | Two Cocoa Exchange Seats Sold | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/putnamsmith.html | Putnam-Smith | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/aetna-companies-increase-income-premium-total-145366139-in-1936-was.html | AETNA COMPANIES INCREASE INCOME; Premium Total $145,366,139 in 1936; Was $135,059,213 in Preceding Year | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/loretto-convent-taking-refugees.html | Loretto Convent Taking Refugees | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wholesale-trade-189-higher-here-average-upturn-in-december-largest.html | WHOLESALE TRADE 18.9% HIGHER HERE; Average Upturn in December Largest Since Last July, Reserve Bank Reports | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/fights-cuts-in-leather-tariff.html | Fights Cuts in Leather Tariff | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ohio-communities-make-plans-for-clean-up-as-the-waters-continue-to.html | Ohio Communities Make Plans for Clean- Up as the Waters Continue to Recede; FLOOD IS RECEDING ALL THROUGH OHIO | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/reception-for-congress-president-and-mrs-roosevelt-greet.html | RECEPTION FOR CONGRESS; President and Mrs. Roosevelt Greet Legislators | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/last-sandino-generalgives-up-in-nicaragua.html | Last Sandino GeneralGives Up in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/two-new-judges-take-oath.html | Two New Judges Take Oath | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/club-gives-a-theatre-party.html | Club Gives a Theatre Party | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/american-dancer-to-wed-florence-chumbecas-to-marry-harry-foster-in.html | AMERICAN DANCER TO WED; Florence Chumbecas to Marry Harry Foster in London | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ottawa-starts-aid-fund-to-pay-37yearold-debt.html | Ottawa Starts Aid Fund To Pay 37-Year-Old Debt | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/pass-bill-to-curb-tennessee-press-senators-approve-measure-for.html | PASS BILL TO CURB TENNESSEE PRESS; Senators Approve Measure for Fining and Expulsion of Editors for 'Untruth' | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/labor-laws-upset-in-canada-by-court-privy-council-committee-in.html | LABOR LAWS UPSET IN CANADA BY COURT; Privy Council Committee in London Voids Insurance, Pay, Hours and Marketing Acts | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/canadian-pacific-owns-control-of-screen-news.html | Canadian Pacific Owns Control of Screen News | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/louisville-on-scant-cash-little-need-of-it-in-emergency-and-most.html | LOUISVILLE ON SCANT CASH; Little Need of It In Emergency and Most Banks Stay-Closed | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/constance-dimock-engaged-to-marry-manhasset-l-i-girl-to-become-the.html | CONSTANCE DIMOCK ENGAGED TO MARRY; Manhasset, L. I., Girl to Become the Bride of R. W. Lippman, Medical Student | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/stock-offering-brooklyn-daily-eagle-properties.html | STOCK OFFERING; Brooklyn Daily Eagle Properties | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/michigan-bars-ring-fouls-new-rule-will-apply-in-rosss-bout-with.html | MICHIGAN BARS RING FOULS; New Rule Will Apply in Ross's Bout With Manfredo Tonight | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/a-j-h-pollen-dies-gunnery-expert-inventions-during-world-war.html | A. J. H. POLLEN DIES; GUNNERY EXPERT; Inventions During World War Revolutionized Fire Control System of British Navy | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/cairo-workers-ready-to-evacuate-ohio-rises-straining-citys-walls.html | Cairo Workers Ready to Evacuate; Ohio Rises, Straining City's Walls; Flat Boats and River Packets Are Lined Up for Use if Levees Give Way When the Crest Comes-Men Work to Strengthen 12 Miles of Bulwarks | True | By F. Raymond Daniell | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/westminster-six-victor-turn-back-st-thomas-seminary-skaters-90-at.html | WESTMINSTER SIX VICTOR; Turn Back St. Thomas Seminary Skaters, 9-0, at Simsbury | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hits-farm-paternalism-horticultural-leader-urges-growers-to-be.html | HITS FARM PATERNALISM; Horticultural Leader Urges Growers to Be Self-Reliant | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/damrosch-at-75-has-no-message-is-not-the-kind-that-likes-to-preach.html | DAMROSCH, AT 75, HAS NO 'MESSAGE'; Is 'Not the Kind That Likes to Preach,' Conductor Says at Party in His Honor | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/amer-dasketba-league.html | AMER. DASKETBA' LEAGUE | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/nature-study-praised-if-more-widespread-it-could-end-war-and-crime.html | NATURE STUDY PRAISED; If More Widespread It Could End War and Crime, Findlay Says | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/negroes-cheerful-as-flood-workers-their-adaptability-and-ever.html | NEGROES CHEERFUL AS FLOOD WORKERS; Their Adaptability and Ever Present Sense of Humor a Feature of Disaster | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/frank-j-schubert.html | FRANK J. SCHUBERT | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/poles-here-resent-criticism-by-jews-two-journalists-defend-policy.html | POLES HERE RESENT CRITICISM BY JEWS; Two Journalists Defend Policy of Nation in Open Letter to Wise and Margoshes | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/stocks-in-london-paris-and-berlin-british-giltedge-securities.html | STOCKS IN LONDON, PARIS AND BERLIN; British Gilt-Edge Securities Weaken With Trading Off as Settlement Nears | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/chinese-dishes-yield-23557.html | Chinese Dishes Yield $23,557 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/vogelhofer-pair-wins-bridge-title-he-and-mrs-dykman-capture-trophy.html | VOGELHOFER PAIR WINS BRIDGE TITLE; He and Mrs. Dykman Capture Trophy for Mixed Groups in Atlantic Tourney | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/paramount-pictures-shares.html | Paramount Pictures Shares | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/more-coal-produced-in-canada.html | More Coal Produced in Canada | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/thomson-with-subpar-67-shows-way-in-san-francisco-open-golf-clips.html | Thomson, With Sub-Par 67, Shows Way in San Francisco Open Golf; Clips Four Strokes From Standard to Pace Strong Field in First Half of Qualifying Play-Horton Smith, White, Picard, Little and Congdon in Deadlock With 68s | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/alexandretta-and-danzig.html | ALEXANDRETTA AND DANZIG | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dr-w-a-oleary-dies-jersey-educator-63-assistant-state-commissioner.html | DR. W. A. O'LEARY DIES; JERSEY EDUCATOR, 63; Assistant State Commissioner of Education and Specialist in Vocational Training | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/college-and-school-results.html | College and School Results | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/police-department.html | Police Department | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/three-snow-trains-to-leave-tonight-for-skiing-centers-forecast-of.html | Three Snow Trains to Leave Tonight for Skiing Centers; FORECAST OF SNOW HAILED BY SKIERS | True | By Frank Elkins | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/806576-refugees-in-red-gross-care-admiral-grayson-announces-relief.html | 806,576 REFUGEES IN RED GROSS CARE; Admiral Grayson Announces Relief Fund Has Grown to $2,831,361 | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/senator-in-campaign-on-deportation-law-e-d-thomas-seeks-to-insure.html | SENATOR IN CAMPAIGN ON DEPORTATION LAW; E. D. Thomas Seeks to Insure Citizenship to Children of Naturalized Expatriates | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/selling-continues-in-grain-markets-wheat-drops-to-new-low-in.html | SELLING CONTINUES IN GRAIN MARKETS; Wheat Drops to New Low in Chicago Pit Before Covering by Shorts Starts Rally | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miss-jane-kelley-will-be-married-in-june-to-bradford-price-law.html | Miss Jane Kelley Will Be Married in June To Bradford Price, Law Student at Harvard | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/green-bay-r-r-pays-interest.html | Green Bay R. R. Pays Interest | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/cathedral-scores-4035-defeats-staten-island-branch-of-manhattan-at.html | CATHEDRAL SCORES, 40-35; Defeats Staten Island Branch of Manhattan at Basketball | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/trust-lifts-asset-value-holdings-of-carrierc-and-general-on-dec-31.html | TRUST LIFTS ASSET VALUE; Holdings of Carrierc and General on Dec. 31 Were $9,359,416 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/electric-massage-benefits-pontiff-marconis-latest-process-of.html | ELECTRIC MASSAGE BENEFITS PONTIFF; Marconi's Latest Process of Microwave Therapeutics Aids in Relieving Neuritis | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/automobile-exports-off-november-shipment-21928831-against-22403722.html | AUTOMOBILE EXPORTS OFF; November Shipment $21,928,831, Against $22,403,722 Year Before | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sees-high-wool-prices-european-demand-raising-values-according-to-c.html | SEES HIGH WOOL PRICES; European Demand Raising Values, According to C. J. Fawcett | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/1000-for-boyhood-carroll-ms.html | $1,000 for Boyhood Carroll MS. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-salary-list-of-50000-or-less-supplemental-enumeration-of.html | NEW SALARY LIST OF $50,000 OR LESS; Supplemental Enumeration of Payments Above $15,000 in 1935 Revealed by Congress | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/buy-flat-on-third-avenue.html | Buy Flat on Third Avenue | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ward-church-ends-his-life-with-shot-new-haven-lawyer-worried-over.html | WARD CHURCH ENDS HIS LIFE WITH SHOT; New Haven Lawyer Worried Over Finances-Had Lost His Home Recently | True | Special to THE NEW YORK TIMES. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/t-h-bennetts-death-laid-to-radium-tonic-prominent-insurance-man-70.html | T. H. BENNETT'S DEATH LAID TO RADIUM TONIC; Prominent Insurance Man, 70, Ill for 5 years, Succumbs in Hospital--Autopsy Ordered | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/flood-refugee-carries-phone.html | Flood Refugee Carries Phone | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sports-today.html | Sports Today | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/whitehead-gains-final-in-florida-sinks-a-7foot-putt-at-18th-hole-to.html | WHITEHEAD GAINS FINAL IN FLORIDA; Sinks a 7-Foot Putt at 18th Hole to Conquer Merrill at St. Auaustine | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/seamen-accept-a-f-l-inquiry-bid-charges-that-union-members-do-not-a.html | SEAMEN ACCEPT A. F. L. INQUIRY BID; Charges That Union Members Do Not Approve Officials to Be Investigated | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/crack-p-r-r-train-derailed-near-trenton-passenger-injured-porter.html | Crack P. R. R. Train Derailed Near Trenton; Passenger Injured, Porter Burned by Steam | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/business-concentration.html | BUSINESS CONCENTRATION | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/ball-player-aids-flood-fight.html | Ball Player Aids Flood Fight | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/-runaway-shops-return-dress-companies-not-to-appeal-from-court.html | ' RUNAWAY' SHOPS RETURN; Dress Companies Not to Appeal From Court Order | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hicksville-fire-destroys-store.html | Hicksville Fire Destroys Store | | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/transit-unity-plan-held-futile-move-former-commissioner-williams.html | TRANSIT UNITY PLAN HELD FUTILE MOVE; Former Commissioner Williams Finds It No Better for City Than Present Set-Up | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/3750000-rail-loan-offered.html | $3,750,000 Rail Loan Offered | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/civic-groups-fete-tomorrow.html | Civic Group's Fete Tomorrow | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dr-charles-weber-dies-cincinnati-cancer-specialist-victim-of-gas.html | DR. CHARLES WEBER DIES; Cincinnati Cancer Specialist Victim of Gas From Defective Furnace | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/vatican-has-new-rumor-of-nuncio-in-washington.html | Vatican Has New Rumor of Nuncio in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sees-supplies-delayed-floods-to-stimulate-the-demand-george-a.html | SEES SUPPLIES DELAYED; Floods to Stimulate the Demand, George A. Renard Tells Agents | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/baruch-gives-plan-for-avoiding-war-cash-and-carry-system-laws-to.html | BARUCH GIVES PLAN FOR AVOIDING WAR; ' Cash and Carry' System, Laws to Curb Profits and Strong Defense Urged in Committee | True | Special to THE NEW YORK TIMES. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/admits-reds-aided-rising-brazilian-exofficer-testifies-they-took.html | ADMITS REDS AIDED RISING; Brazilian Ex-Officer Testifies They Took Part in 1935 Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miss-lila-stewart-dead-in-home-here-director-of-charity-pageants.html | MISS LILA STEWART DEAD IN HOME HERE; Director of Charity Pageants Was Working on Birthday Ball When Stricken | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/topics-in-wall-street-steels-advance.html | TOPICS IN WALL STREET; Steels Advance | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/invasion-fear-rises-in-french-chamber-thought-of-germanys-entering.html | INVASION FEAR RISES IN FRENCH CHAMBER; Thought of Germany's Entering Through Belgium Recurs in Deputies' Debate | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/james-e-ten-eyck-gets-coaching-post-will-direct-freshman-rowing.html | JAMES E. TEN EYCK GETS COACHING POST; Will Direct Freshman Rowing Activities and Supervise Sculling at Princeton | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/sees-record-as-landlord-pwa-lost-only-1135-in-rent-on-boulevard.html | SEES RECORD AS LANDLORD; PWA Lost Only $11.35 in Rent on Boulevard Gardens in 1936 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lehman-signs-bridge-bill-triborough-and-whitestone-spans-put-under.html | LEHMAN -SIGNS BRIDGE BILL; Triborough and Whitestone Spans Put Under Joint Authority | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/skiing-information-the-new-york-times.html | SKIING INFORMATION; The New York Times | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/cup-yachts-may-engage-in-four-series-of-tests.html | Cup Yachts May Engage In Four Series of Tests | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/bank-of-canada-reports-weekly-statement-shows-gain-in-deposits-of.html | BANK OF CANADA REPORTS; Weekly Statement Shows Gain in Deposits of Government | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/lehman-appeals-for-flood-funds-proclamation-calls-upon-people-of.html | LEHMAN APPEALS FOR FLOOD FUNDS; Proclamation Calls Upon People of State to Give Generously to the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/court-to-act-on-stay-of-fuel-station-sale-warnerquinlan-auction.html | COURT TO ACT ON STAY OF FUEL STATION SALE; Warner-Quinlan Auction Would Dismember Company, Federal Appeals Judge Is Told | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/frank-d-andrews.html | FRANK D. ANDREWS | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-leontine-m-fish-a-leader-in-the-citys-red-cross-activities.html | MRS. LEONTINE M. FISH; A Leader in the City's Red Cross Activities Since 1918 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-electric-idea-improves-welding-engineers-at-conference-see-arc.html | NEW ELECTRIC IDEA IMPROVES WELDING; Engineers at Conference See Arc Technique That Will Aid Many Industrial Fields | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/path-held-cleared-for-birth-control-ernst-says-court-decision-has.html | PATH HELD CLEARED FOR BIRTH CONTROL; Ernst Says Court Decision Has Removed Last Barrier to Program of League | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/canadian-strikers-expel-second-company-official.html | Canadian Strikers Expel Second Company Official | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-l-e-faithfull.html | MRS. L. E. FAITHFULL | True | | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mrs-michael-e-sullivan.html | MRS. MICHAEL E. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/books-of-the-times-matter.html | BOOKS OF THE TIMES; Matter | True | By Ralph Thompson | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rev-richard-f-carr-minister-of-friends-church-of-chappaqua-last-40.html | REV. RICHARD F. CARR; Minister of Friends Church of Chappaqua Last 40 Years | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/two-prints-bring-470-each.html | Two Prints Bring $470 Each | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/treasury-offering-equals-maturities-bill-issues-indicate-purchase.html | TREASURY OFFERING EQUALS MATURITIES; Bill Issues indicate Purchase of All Gold Offered Out of General Cash Balance | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/25000-employed-in-captive-mines-threaten-strike-companies-to-defy.html | 25,000 EMPLOYED IN 'CAPTIVE MINES THREATEN STRIKE; Companies to Defy the Union Request for $1 Assessment on Workers' January Wages | True | By Felix Belair Jr. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/approves-merger-of-two-utilities-but-public-service-commission-says.html | APPROVES MERGER OF TWO UTILITIES; But Public Service Commission Says Stockholders Must Pass. Upon Niagara Hudson Plan | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/two-die-in-alabama-flood.html | Two Die in Alabama Flood | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/hialeah-park-chart-alamo-downs-entries.html | HIALEAH PARK CHART; Alamo Downs Entries | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/dances-tomorrow-honor-roosevelt-nationwide-series-of-balls-to-mark.html | DANCES TOMORROW HONOR ROOSEVELT; Nation-Wide Series of Balls to Mark His Birthday and Raise Fund for Paralytics | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wpa-attorney-seized-charged-with-offering-to-accept-illegal-fees-in.html | WPA ATTORNEY SEIZED; Charged With Offering to Accept Illegal Fees in Suit | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/owensboro-lucky-aids-others.html | Owensboro, Lucky, Aids Others | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/k-of-c-ball-tonight.html | K. of C. Ball Tonight | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/roosevelt-policy-on-tariff-backed-amendments-are-lost.html | ROOSEVELT POLICY ON TARIFF BACKED; AMENDMENTS ARE LOST | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/clifford-to-present-cup-bahamas-governor-to-officiate-at-race-in.html | CLIFFORD TO PRESENT CUP; Bahamas Governor to Officiate at Race in Miami | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/news-of-the-stage-country-wife-to-stay-through-feb-13-at.html | NEWS OF THE STAGE; ' Country Wife' to Stay Through Feb. 13, at LeastAbbott Inventory-Six Shows Due Week of Feb. 8. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tolentine-five-in-fornt-subdues-st-agnes-academy-of-college-point.html | TOLENTINE FIVE IN FORNT; Subdues St. Agnes Academy of College Point by. 16 to 11 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/reich-bombers-fly-over-austria.html | Reich Bombers Fly Over Austria | True | Wireless to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/mississippi-rise-checked-in-south-alarm-is-lessened-in-memphis-area.html | MISSISSIPPI RISE CHECKED IN SOUTH; Alarm Is Lessened in Memphis Area as Rate Drops to Half a Foot a Day | True | Special to THE NEW YORK TIMES. | C1B 327096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/tibbett-performs-caponsacchi-role-2000-at-opera-rehearsal-find.html | TIBBETT PERFORMS 'CAPONSACCHI' ROLE; 2,000 at Opera Rehearsal Find Singer Composed in the Stabbing Scene | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/schaefer-victor-in-sixth-cue-block-triumphs-250153-to-widen-lead-in.html | SCHAEFER VICTOR IN SIXTH CUE BLOCK; Triumphs 250-153 to Widen Lead in World Title 28.2 Balkline Billiard Match. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/eugene-oneills-home-sold.html | Eugene O'Neill's Home Sold | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/new-nra-mapped-by-the-president-in-single-statute-serious.html | NEW NRA MAPPED BY THE PRESIDENT IN SINGLE STATUTE; Serious Consideration Given to Attaining Goal by Relying on Congress' Powers | True | By Turner Catledge | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/skiers-to-arrive-monday-swiss-universities-sevenman-team-on-board.html | SKIERS TO ARRIVE MONDAY; Swiss Universities' Seven-Man Team on Board Liner Bremen | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/building-is-leased-by-antique-dealer-richard-w-lehne-inc-takes-over.html | BUILDING IS LEASED BY ANTIQUE DEALER; Richard W. Lehne, Inc., Takes Over Five-Story Structure at 422 Madison Av. | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/rileys-zenka-twolength-winner-in-feature-at-the-fair-grounds.html | Riley's Zenka Two-Length Winner In Feature at the Fair Grounds; Assumes Command on Stretch Turn in Beating Wee Emma, Carrying Only 102 Pounds-Copper Tube Finishes Third in Field of Twelve as Victor Returns $9.20 | True | | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/miss-emily-dripps-has-church-bridal-germantown-girl-is-married-to.html | MISS EMILY DRIPPS HAS CHURCH BRIDAL; Germantown Girl Is Married to Thomas C. Stewart in a Presbyterian Ceremony | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/wholesale-prices-ease-federal-index-shows-first-decline-since-late.html | WHOLESALE PRICES EASE; Federal Index Shows First Decline Since Late in October | True | Special to THE NEW YORK TIMES. | C1B 327096 |
| 1937-01-29 | 1937-01-29 | https://www.nytimes.com/1937/01/29/archives/parmelee-signs-with-cubs.html | Parmelee Signs With Cubs | True | | C1B 327096 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/raya-garbousova-thrills-audience-russian-cellist-gives-a-varied.html | RAYA GARBOUSOVA THRILLS AUDIENCE; Russian 'Cellist Gives a Varied Program at Town Hall Leads Up to Climax | True | By Olin Downes | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/j-f-elder-dies-at-88-former-leeds-aide-managed-financiers-estate.html | J. F. ELDER DIES AT 88; FORMER LEEDS AIDE; Managed Financier's Estate and That of Princess Anastasia High Official of Masons | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/australias-team-held-to-288-runs-england-starts-its-initial-innings.html | AUSTRALIA'S TEAM HELD TO 288 RUNS; England Starts Its Initial Innings in Test Cricket Match at Adelaide | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/captain-callicutt-wins-jumping-test-fort-hamilton-rider-annexes.html | CAPTAIN CALLICUTT WINS JUMPING TEST; Fort Hamilton Rider Annexes Military Event Aboard Ard Patrick at Squadron A | True | By Henry R. Ilsley | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/takes-wanamaker-loan-metropolitan-life-lendc-15000000-on-store-in.html | TAKES WANAMAKER LOAN; Metropolitan Life Lendc $15,000,000 on Store in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dr-john-crosby-dies-episcopal-rector-author-of-several-books.html | DR. JOHN CROSBY DIES; EPISCOPAL RECTOR; Author of Several Books Dealing With Religion-Served Seaford, Del., Church | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/slight-drop-shown-in-member-trading-transactions-on-stock-exchange.html | SLIGHT DROP SHOWN IN MEMBER TRADING; Transactions on Stock Exchange Were 19.37% in Week to Jan. 2, Against 19.94% | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/louisville-store-safe-experts-find-kaufman-straus-building-in-no.html | LOUISVILLE STORE SAFE; Experts Find Kaufman - Straus Building 'In No Danger' | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/soviet-dooms-13-radek-and-others-get-10year-terms-sokolnikoff.html | SOVIET DOOMS 13; RADEK AND OTHERS GET 10-YEAR TERMS; Sokolnikoff, Former Envoy to Britain, Among Four to Escape With Their Lives | True | By Walter Duranty | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bankers-ask-curb-on-postal-savings-lack-of-service-in-bankless.html | BANKERS ASK CURB ON POSTAL SAVINGS; Lack of Service in Bankless Areas Stressed in Plea to Amend the Act | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/home-title-plan-endorsed-by-pink-state-official-to-recommend.html | HOME TITLE PLAN ENDORSED BY PINK; State Official to Recommend Reorganization if Creditors Give Unanimous Consent | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mrs-g-l-steer-dies-married-in-ethiopia-newspaper-correspondents.html | MRS. G. L. STEER DIES; MARRIED IN ETHIOPIA; Newspaper Correspondents Were Wed Last May in Addis Ababa as Italians Neared City | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miss-ann-curtiss-becomes-engaged-connecticut-girl-will-be-wed-to.html | MISS ANN CURTISS BECOMES ENGAGED; Connecticut Girl Will Be Wed to Herbert Scoville Jr. of New York This Summer | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/king-georges-fields.html | KING GEORGE'S FIELDS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/-the-boy-david-ends-7weeks-run-today-james-barrie-play-written-for-.html | ' THE BOY DAVID ENDS 7-WEEKS RUN TODAY; James Barrie Play, Written for Elisabeth Bergner, Proves Disappointing in London | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miss-marie-hanson-engaged-to-marry-member-of-junior-league-to.html | MISS MARIE HANSON ENGAGED TO MARRY; Member of Junior League to Become Bride of Robert F. Wilson of Washington | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/state-banking-rulings-approval-of-merger-of-savings-banks-in-queens.html | STATE BANKING RULINGS; Approval of Merger of Savings Banks in Queens Announced | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/legal-bookmaking-asked-campaign-starts-in-florida-to-license-horse.html | LEGAL BOOKMAKING ASKED; Campaign Starts in Florida to License Horse Race Layers | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/flood-situation-by-states-kentucky.html | Flood Situation by States; Kentucky | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/gift-for-seminary.html | GIFT FOR SEMINARY | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/irving-book-brings-1100.html | Irving Book Brings $1,100 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/blast-in-salvador-kills-trainman.html | Blast in Salvador Kills Trainman | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/boy-artist-11-is-honored-posthumously-by-montclair-museum-exhibit.html | Boy Artist, 11, Is Honored Posthumously By Montclair Museum Exhibit of His Work | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/biff-jones-and-neyland-lost-to-service-through-armys-ban-on.html | Biff Jones and Neyland Lost to Service Through Army's Ban on Officer-Coaches | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/policeman-is-reinstated-court-finds-proof-lacking-in-dismissal-of.html | POLICEMAN IS REINSTATED; Court Finds Proof Lacking in Dismissal of Patrolman | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/votes-michigan-moratoria.html | Votes Michigan Moratoria | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/books-of-the-times-purpose.html | BOOKS OF THE TIMES; Purpose | True | By Ralph Thompson | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/blue-ridge-ball-draws-a-throng-leaders-in-southern-societies-of.html | BLUE RIDGE BALL DRAWS A THRONG; Leaders in Southern Societies of This City Attend Annual Dance at the Plaza | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/carrollpellman.html | Carroll--Pellman | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/thanks-for-hitler-in-church-ordered-ali-german-protestant-pastors.html | THANKS FOR HITLER IN CHURCH ORDERED; Ali German Protestant Pastors Must Assemble Their Flocks Today or Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/10-given-for-neediest-cases.html | $10 Given for Neediest Cases | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/building-cost-index-rises.html | Building Cost Index Rises | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/rites-for-lila-stewart-300-attend-service-for-director-of-pageants.html | RITES FOR LILA STEWART; 300 Attend Service for Director of Pageants for Charity | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/catholics-in-spain-aided-brooklyn-tablet-reports-3300-gifts-to.html | CATHOLICS IN SPAIN AIDED; Brooklyn Tablet Reports $3,300 Gifts to Relief Fund | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/the-fight-by-rounds-first-round.html | The Fight by Rounds; First Round | True | By Joseph C. Nichols | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/charles-marcil-dies-canadian-lawmaker-dean-of-the-house-of-commons.html | CHARLES MARCIL DIES; CANADIAN LAWMAKER; Dean of the House of Commons and a Liberal Had Served Continuously Since 1900 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miss-aleen-cust-dies-british-veterinarian-first-woman-of-royal.html | MISS ALEEN CUST DIES; BRITISH VETERINARIAN; First Woman of Royal Surgeons' Group-Served in Army During World War | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/tidal-wave-sweeps-pamlico-sound-area-homes-damaged-as-water-rises.html | Tidal Wave Sweeps Pamlico Sound Area; Homes Damaged as Water Rises Five Feet | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/topics-of-sermons-in-city-pulpitstomorrow-baptist.html | Topics of Sermons in City Pulpits.Tomorrow; Baptist | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hopkins-to-head-flood-survey-of-needs-for-rehabilitation-washington.html | Hopkins to Head Flood Survey Of Needs for Rehabilitation; Washington Group Will Start Northbound From Memphis Monday--Roosevelt Urges Liberal Loans by Banks--Red Cross Fund Climbs to $4,330,000, Nearly Half the Goal | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/250000-in-cash-flown-south.html | $250,000 in Cash Flown South | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/semipro-series-planned-u-s-canada-mexico-and-cuba-in-baseball.html | SEMI-PRO SERIES PLANNED; U. S., Canada, Mexico and Cuba in Baseball Tourney | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/james-madden.html | JAMES MADDEN | True | Special to THE NEW YORE TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/recordbreaking-round-gives-thomson-medal-in-san-francisco-open.html | Record-Breaking Round Gives Thomson Medal in San Francisco Open Tourney; THOMSON, WITH 131, PACES QUALIFIERS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/two-indicted-in-stabbing-berger-and-klar-are-accused-of-murder-in.html | TWO INDICTED IN STABBING; Berger and Klar Are Accused of Murder in Opera House | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/credit-curbs-discussed-federal-reserve-board-expected-to-reach.html | CREDIT CURBS DISCUSSED; Federal Reserve Board Expected to Reach Decision Soon | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/los-angeles-plant-shuti-lack-of-supplies-halts-general-motors.html | LOS ANGELES PLANT SHUT!; Lack of Supplies Halts General Motors Operations | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/security-traders-plan-session.html | Security Traders Plan Session | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/trustees-take-over-park-avenue-house-fifteenstory-building-bid-in.html | TRUSTEES TAKE OVER PARK AVENUE HOUSE; Fifteen-Story Building Bid In at Nominal Sum--Five Other Forced Sales Recorded | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/percival-phillips-journalist-dead-war-correspondent-trained-in-this.html | PERCIVAL PHILLIPS, JOURNALIST, DEAD; War Correspondent, Trained in This Country, Knighted for Work on English Papers | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/get-penn-state-degrees-midyear-graduates-are-urged-to-awaken-social.html | GET PENN STATE DEGREES; Midyear Graduates Are Urged to Awaken Social Conscience | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/insurance-fund-for-bus-lines.html | Insurance Fund for Bus Lines | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/canadian-bond-offerings-rise.html | Canadian Bond Offerings Rise | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/communists-are-scored-head-of-catholic-group-urges-a-vigorous-fight.html | COMMUNISTS ARE SCORED; Head of Catholic Group Urges a Vigorous Fight on Radicalism | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/baby-killed-in-fire-set-by-brother-3-boy-playing-with-matches-3.html | BABY KILLED IN FIRE SET BY BROTHER, 3; Boy Playing With Matches 3 Starts Bonfire in Papers in Bronx Apartment | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/elizabeth-carter-is-engaged-to-wed-father-announces-her-troth-to.html | ELIZABETH CARTER IS ENGAGED TO WED; Father Announces Her Troth to Hamilton Gates Ford of Ridgewood, N. J. | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/music.html | MUSIC | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/finds-licensing-harmful-senator-sees-destructive-power-in.html | FINDS LICENSING HARMFUL; Senator Sees Destructive Power in Corporation Bill | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/flood-waters-creep-slowly-up-the-dikes-at-cairo-transplant-levee-to.html | Flood Waters Creep Slowly Up the Dikes at Cairo; TRANSPLANT LEVEE TO FORTIFY CAIRO | True | By F. Raymond Daniell | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/rising-waters-of-mississippi-prompt-engineers-to-take-precautionary.html | Rising Waters of Mississippi Prompt Engineers to Take Precautionary Measures; ADD TO LEVEE ARMY ALONG MISSISSIPPI | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/nation-will-honor-president-tonight-thousands-of-communities-to.html | NATION WILL HONOR PRESIDENT TONIGHT; Thousands of Communities to Mark His 56th Year With Birthday Balls | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mrs-swope-estate-gains-1-439425-executors-show-property-of-wendel.html | MRS. SWOPE ESTATE GAINS $1, 439,425; Executors Show Property of Wendel Sister Rose in Value Since June '2, 1932 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/alamo-downs-results.html | Alamo Downs Results | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/frommeyerdreher.html | Frommeyer-Dreher | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/the-french-dilemma.html | THE FRENCH DILEMMA | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/kriegerbrand.html | Krieger--Brand | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/philadelphia-dance-for-lydia-w-brown-350-persons-attend-event-given.html | PHILADELPHIA DANCE FOR LYDIA W. BROWN; 350 Persons Attend Event Given by Her Grandmother and Aunt in Ballroom of Barclay | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/advertising-news-and-notes-old-gold-contest-breaks-monday.html | Advertising News and Notes; Old Gold Contest Breaks Monday | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/defers-student-hitrun-trial.html | Defers Student Hit-Run Trial | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/paul-hanke.html | PAUL HANKE | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/books-published-today.html | Books Published Today | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/u-sbritish-pact-will-be-pressed-move-for-basis-to-negotiate-trade.html | U. S-BRITISH PACT WILL BE PRESSED; Move for Basis to Negotiate Trade Treaty Is to Be Pushed in Diplomatic Channels | True | By Bertram D. Hulen | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/restoring-lies-to-flooded-area-railroad-telegraph-and-telephone.html | RESTORING LIES TO FLOODED AREA; Railroad, Telegraph and Telephone Services Are Reported to Be improving | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/immunity-frees-consul-agent-of-poland-was-accused-of-driving.html | IMMUNITY FREES CONSUL; Agent of Poland Was Accused of Driving Without License | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/stalin-in-retreat-trotsky-declaress-exile-says-the-soviet-leader.html | STALIN IN RETREAT, TROTSKY DECLARESS; Exile Says the Soviet Leader Betrays Uncertainty in the Treason Trial Verdict | True | By Leon Trotsky | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/takes-cornell-weather-post.html | Takes Cornell Weather Post | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/japanese-seized-in-theft-of-nagoya-dolphin-scales.html | Japanese Seized In Theft Of Nagoya Dolphin Scales | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/vassar-club-to-give-annual-luncheonn-michael-macwhite-minister-of.html | VASSAR CLUB TO GIVE ANNUAL LUNCHEONN; Michael MacWhite, Minister of Irish Free State, and W. H. Edwards to Speak | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/pope-gets-stimulant-for-weakened-heart-pain-returns-to-legs-arms.html | Pope Gets Stimulant for Weakened Heart; Pain Returns to Legs; Arms Also Affected | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/rutgers-game-set-back.html | Rutgers Game Set Back | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/patricia-davidson-a-hostess-at-dance-she-entertains-large-group-of.html | PATRICIA DAVIDSON A HOSTESS AT DANCE; She Entertains Large Group of Young Set at the Garden City Country Club | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/lost-or-stolen-securities.html | LOST OR STOLEN SECURITIES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/flexnergluck.html | Flexner--Gluck | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/flood-levels-at-points-where-rivers-are-rising.html | Flood Levels at Points Where Rivers Are Rising | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/coach-solem-meets-syracuse-officials-new-gridiron-chief-pays-visit.html | COACH SOLEM MEETS SYRACUSE OFFICIALS; New Gridiron Chief Pays Visit to University-Plans Five Weeks of Spring Drills | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/in-washington-if-the-subpoena-power-isextended.html | In Washington; If the Subpoena Power IsExtended | True | By Arthur Krock | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/strength-abroad-lifts-wheat-here-liverpool-gains-1-to-1-78c-on.html | STRENGTH ABROAD LIFTS WHEAT HERE; Liverpool Gains 1 to 1 7/8c on Report Britain Buys Argentine Grain Now Afloat | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/damrosch-plans-quiet-birthday.html | Damrosch Plans Quiet Birthday | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/resolution-on-hayden-death.html | Resolution on Hayden Death | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/2-radio-city-theatres-to-build-roof-gardens.html | 2 Radio City Theatres To Build Roof Gardens | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/large-gifts-lift-red-cross-total-here-250000-flood-aid-voted-by-the.html | Large Gifts Lift Red Cross Total Here; $250,000 FLOOD AID VOTED BY THE CITY | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/liverpools-cotton-week-british-stocks-higherimports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Imports Up Sharply | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dr-clifford-w-gilbert-former-animal-husbandry-head-at-st-lawrence.html | DR. CLIFFORD W. GILBERT; Former Animal Husbandry Head at St. Lawrence University | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/diplomats-to-attend-worlds-fair-dinner-they-accept-whalens.html | DIPLOMATS TO ATTEND WORLD'S FAIR DINNER; They Accept Whalen's Invitation for Event in Washington Wednesday | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/runciman-sails-for-home.html | Runciman Sails for Home | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/weeks-auto-output-total-of-76620-cars-is-slight-gain-over-previous.html | WEEK'S AUTO OUTPUT; Total of 76,620 Cars Is Slight Gain Over Previous Week | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/a-senate-on-its-ear.html | A SENATE ON ITS EAR | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/goergia-unicameral-bill-up.html | Goergia Unicameral Bill Up | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/louis-defeats-pastor-no-knockdowns-in-bout.html | Louis Defeats Pastor; No Knockdowns in Bout | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/army-crash-toll-rises-to-two.html | Army Crash Toll Rises to Two | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/niagara-hudson-delays-merger-power-company-and-subsidiary-adjourn.html | NIAGARA HUDSON DELAYS MERGER; Power Company and Subsidiary Adjourn Meetings Until Today | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/fair-heads-are-raised-whalen-says-a-businesslike-management-is.html | FAIR HEADS ARE RAISED; Whalen Says a Business-Like Management Is Assured | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/police-department.html | Police Department | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/donates-his-keepsake-lavette.html | Donates His Keepsake Lavette | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/to-manage-pennsylvania-hotel.html | To Manage Pennsylvania Hotel | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/howard-l-boyd.html | HOWARD L. BOYD | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miss-berg-beaten-by-miss-hemphill-bows-to-south-carolina-ace-by-3.html | MISS BERG BEATEN BY MISS HEMPHILL; Bows to South Carolina Ace by 3 and 2 in the Last Round of Charlotte Harbor Golf | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/jones-and-battaglia-draw.html | Jones and Battaglia Draw | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cotton-mill-activity-lower-for-the-week-cloth-trading-confined-to.html | Cotton Mill Activity Lower for the Week; Cloth Trading Confined to Second Hands | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dog-that-saved-cat-in-fire-gets-award-league-for-animals-awards-a.html | DOG THAT SAVED CAT IN FIRE GETS AWARD; League for Animals Awards a Medal to Firemen's PetOthers Are Cited | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/expects-far-south-to-escape-damage-e-t-watson-cites-absence-of.html | EXPECTS FAR SOUTH TO ESCAPE DAMAGE; E. T. Watson Cites Absence of Floods on Mississippi's Western Tributaries | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/catholic-bishop-seized-by-the-police-in-mexico.html | Catholic Bishop Seized By the Police in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/lyons-eliminates-lawson-at-squash-wins-157-1814-as-sterling.html | LYONS ELIMINATES LAWSON AT SQUASH; Wins, 15-7, 18-14, as Sterling Tournament Starts on New York A. C. Courts | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/colombia-rail-strike-settled.html | Colombia Rail Strike Settled | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/united-hunts-date-set-spring-meeting-will-be-staged-on-june-12-at.html | UNITED HUNTS DATE SET; Spring Meeting Will Be Staged on June 12 at Roslyn | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/w-c-crosby-dies-warehouseman-65-leader-in-the-industry-here-for-35.html | W. C. CROSBY DIES, WAREHOUSEMAN, 65; Leader in the Industry Here for 35 Years Is Killed by a Stroke in Rail Station | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/red-cross-aiding-808017-in-11-floodzone-states.html | Red Cross Aiding 808,017 in 11 Flood-Zone States | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/ski-pole-pierces-body-boy-is-rushed-16-miles-to-north-bay-with-wood.html | SKI POLE PIERCES BODY; Boy Is Rushed 16 Miles to North Bay With Wood in His Side | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-laws-urged-to-guide-trusts-l-w-schmidt-opposes-however-detailed.html | NEW LAWS URGED TO GUIDE TRUSTS; L. W. Schmidt Opposes, However, 'Detailed Regulation' at the Present Time | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hickeys-condition-grave-brooklyn-prelate-in-danger-after-heart.html | HICKEY'S CONDITION GRAVE; Brooklyn Prelate In Danger After Heart Attack | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/brilliant-pageant-at-old-guard-ball-1000-members-of-66-historic.html | BRILLIANT PAGEANT AT OLD GUARD BALL; 1,000 Members of 66 Historic Military Organizations at 111th Annual Event | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mkellar-assails-guidance-of-tva-demands-in-senate-that-dr-morgan.html | M'KELLAR ASSAILS GUIDANCE OF TVA; Demands in Senate That Dr. Morgan Quit as Head in Power Pooling Issue | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cuba-wins-new-oil-price-gasoline-companies-agree-to-27-cents.html | CUBA WINS NEW OIL PRICE; Gasoline Companies Agree to 27 Cents Pending Study | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bond-notes.html | BOND NOTES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/saratoga-skating-off-eastern-championships-cancelednewburgh-races.html | SARATOGA SKATING OFF; Eastern Championships Canceled--Newburgh Races Postponed | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miss-sibyl-cram-wed-daughter-of-bangor-railroad-head-bride-of.html | MISS SIBYL CRAM WED; Daughter of Bangor Railroad Head Bride of Robert L. Coshland | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/tax-plan-evolved-for-federal-drive-on-reemployment-excise-levies.html | TAX PLAN EVOLVED FOR FEDERAL DRIVE ON RE-EMPLOYMENT; Excise Levies Would Control Over-Long Hours, Unduly Low Wages and Speed-Up | True | By Turner Catledge | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/19513797-sought-by-municipalities-next-weeks-financing-by-52.html | $19,513,797 SOUGHT BY MUNICIPALITIES; Next Week's Financing by 52 Divisions Compares With $17,260,508 Currently | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miss-knapp-is-wed-to-joseph-dey-jr-brides-cousin-the-rev-shepard.html | MISS KNAPP IS WED TO JOSEPH DEY JR.; Bride's Cousin, The Rev. Shepard Knapp, Officiates at Presbyterian Church | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/study-of-movies-added-to-illinois-curriculum.html | Study of Movies Added To Illinois Curriculum | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/schaefer-widens-lead-over-hoppe-wins-by-250201-in-eighth-block-of.html | SCHAEFER WIDENS LEAD OVER HOPPE; Wins by 250-201 in Eighth Block of 28.2 Balkline Play at Chicago | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/aids-nurses-campaign-mother-of-the-president-visits-association-in.html | AIDS NURSES' CAMPAIGN; Mother of the President Visits Association in Brooklyn | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/fire-record.html | Fire Record | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/joint-body-named-on-reorganization-congressional-committee-to.html | JOINT BODY NAMED ON REORGANIZATION; Congressional Committee to Consist of Nine Members From Each House | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/fans-jeer-as-louis-wins-but-fails-to-knock-out-pastor-in-fight-at.html | Fans Jeer as Louis Wins But Fails to Knock Out Pastor in Fight at Garden; 18,864 WATCH LOUIS TRIUMPH ON POINTS | True | By James P. Dawson | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/named-british-guiana-governor.html | Named British Guiana Governor | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/national-museum-adds-500000-items-winnie-mae-worldgirdling-plane-of.html | NATIONAL MUSEUM ADDS 500,000 ITEMS; Winnie Mae, World-Girdling Plane of Post and Gatty, Is a New Exhibit | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/retail-sales-lag-in-many-sections-business-retarded-by-floods-labor.html | RETAIL SALES LAG IN MANY SECTIONS; Business Retarded by Floods, Labor Trouble and Storms, According to Dun's | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/weeks-new-loans-only-29800000-bond-financing-here-smallest-since.html | WEEK'S NEW LOANS ONLY $29,800,000; Bond Financing Here Smallest Since Nov. 6--Compares With $62,265,700 Year Ago | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/missed-at-church-woman-found-dead-priest-causes-discovery-of-body.html | MISSED AT CHURCH, WOMAN FOUND DEAD; Priest Causes Discovery of Body of Devout Parishioner, 95--She Had $1,030 Cash on Person | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/confirmations.html | Confirmations | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/john-j-meade-secretary-to-the-public-works-department-dies-of.html | JOHN J. MEADE; Secretary to the Public Works Department Dies of Injury | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Thomas J. Lunney | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cain-southwestern-la-coach.html | Cain Southwestern La. Coach | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/radium-death-suspected-autopsy-shows-sign-of-poisoning-in-bones-of.html | RADIUM DEATH SUSPECTED; Autopsy Shows Sign of Poisoning In Bones of Tyler H. Bennett | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/league-will-speed-the-admission-of-egypt-to-try-to-unseat-negus-and.html | League Will Speed the Admission of Egypt To Try to Unseat Negus and Win Italy Back | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sports-today.html | Sports Today | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/orders-croker-land-sale-court-directs-widow-to-act-on-469969-liens.html | ORDERS CROKER LAND SALE; Court Directs Widow to Act on $469,969 Liens at Palm Beach | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/henri-duvernois-french-playwright-and-novelistwrote-faubourg.html | HENRI DUVERNOIS; French Playwright and Novelist Wrote 'Faubourg Montmartre' | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hitler-to-answer-powers-bids-today-expected-to-close-no-doors-to.html | HITLER TO ANSWER POWERS' BIDS TODAY; Expected to Close No Doors to Negotiations in Anniversary Speech to the Reichstag | True | By Frederick T. Birchall | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/wood-field-and-stream-game-conditions-reported.html | Wood, Field and Stream; Game Conditions Reported | True | By George Greenfield | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/oppose-market-removal-central-mercantile-body-votes-against-morgan.html | OPPOSE MARKET REMOVAL; Central Mercantile Body Votes Against Morgan Proposal | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/roosevelt-backs-strike-subpoenas-he-would-grant-miss-perkins-power.html | ROOSEVELT BACKS STRIKE SUBPOENAS; He Would Grant Miss Perkins Power Equal to That of the National Labor Board | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hamilton-beats-wagner-withstands-late-rally-to-score-in-basketball.html | HAMILTON BEATS WAGNER; Withstands Late Rally to Score in Basketball Game, 42-40 | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/events-today.html | EVENTS TODAY | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cleared-in-ambulance-accident.html | Cleared in Ambulance Accident | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/postmaster-bill-praised.html | Postmaster Bill Praised | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/name-baugh-high-school-coach.html | Name Baugh High School Coach | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/more-funds-voted-for-worlds-fair-city-will-spend-650000-on.html | MORE FUNDS VOTED FOR WORLD'S FAIR; City Will Spend $650,000 on Enlarging I. R. T. Station at Willets Point Boulevard | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/wolternagel.html | Wolter--Nagel | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/columbus-council-victor-rallies-in-final-half-to-beat-7th-regiment.html | COLUMBUS COUNCIL VICTOR; Rallies in Final Half to Beat 7th Regiment Five, 41-39 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/laboratory-tests-for-planes-urged-exactscientificmethods-should.html | LABORATORY TESTS FOR PLANES URGED; ExactScientificMethods Should Supplant Pilots' Verdict, Leader Says | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/oppose-rail-haul-clause-traffic-and-canning-men-advocate-change-in.html | OPPOSE RAIL HAUL CLAUSE; Traffic and Canning Men Advocate Change in Commerce Act | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/chief-points-in-decision-upholding-utility-act-a-workable.html | Chief Points in Decision Upholding Utility Act; A Workable Regulatory Device | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/will-pay-more-interest-new-haven-authorized-to-make-up-arrears-on.html | WILL PAY MORE INTEREST; New Haven Authorized to Make Up Arrears on Bond Issues | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/moore-asks-cleveland-coins.html | Moore Asks Cleveland Coins | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dennis-sheehan.html | DENNIS SHEEHAN | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/justice-stone-ready-to-resume-duties-liberals-in-capital-heartened.html | JUSTICE STONE READY TO RESUME DUTIES; Liberals in Capital Heartened by His Return to Bench After 3 Months | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cuba-railroad-co-would-reorganize-line-seeks-to-have-extension-of.html | CUBA RAILROAD CO. WOULD REORGANIZE; Line Seeks to Have Extension of Bond Maturity Apply to All Holders | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/r-p-i-swim-team-beats-manhattan-troy-engineers-place-first-in-all.html | R. P. I. SWIM TEAM BEATS MANHATTAN; Troy Engineers Place First in All Eight Events to Gain 58-11 Triumph | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dandelions-are-in-bloom-wasps-ants-and-robin-also-reported-in.html | DANDELIONS ARE IN BLOOM; Wasps, Ants and Robin Also Reported in Up-State Region | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/thomas-g-anthony-assistant-to-chairman-of-hudson-manhattan-railroad.html | THOMAS G. ANTHONY; Assistant to Chairman of Hudson & Manhattan Railroad | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/margaret-johnson-wed-barnard-college-alumna-is-the-bride-of-robert.html | MARGARET JOHNSON WED; Barnard College Alumna Is the Bride of Robert L. Coshland | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/clinging-to-postmasters.html | CLINGING TO POSTMASTERS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/annalist-weekly-index-wholesale-commodity-prices-gain-01-point-for.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Gain 0.1 Point for Period | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/canadian-national-setup-submitted-minister-howe-tells-commons.html | CANADIAN NATIONAL SET-UP SUBMITTED; Minister Howe Tells Commons $1,500,000,000 Duplication Will Be Eliminated | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/utility-loses-fight-on-listing-by-sec-court-rules-holding-concerns.html | UTILITY LOSES FIGHT ON LISTING BY SEC; Court Rules Holding Concerns With Billions of Interstate Business Must Register | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/exhibit-gourmets-feast-atlanta-chefs-include-turkey-with-truffles.html | EXHIBIT GOURMET'S FEAST; Atlanta Chefs Include Turkey With Truffles in Show | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/city-fights-rail-writ-challenge-jurisdiction-of-u-s-court-in.html | CITY FIGHTS RAIL WRIT; Challenge Jurisdiction of U. S. Court In Westchester Line Plan | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hope-miller-in-recital-large-audience-greets-soprano-at-steinway.html | HOPE MILLER IN RECITAL; Large Audience Greets Soprano at Steinway Hall | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hines-name-linked-to-cafe-gangsters-schultz-aide-told-of-having-c.html | HINES NAME LINKED TO CAFE GANGSTERS; Schultz Aide Told of Having C Tammany Leader's Support, Ex-Union Official Swears | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/stocks-in-london-paris-and-berlin-end-of-the-account-restricts.html | STOCKS IN LONDON, PARIS AND BERLIN; End of the Account Restricts English Trading-Gilt-Edge Issues Close Weak | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/prices-are-mixed-in-cotton-market-nearmonth-contracts-finish.html | PRICES ARE MIXED IN COTTON MARKET; Near-Month Contracts Finish Unchanged but 1937 Crop Options Lose 7 to 9 Points | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/letters-to-the-times-presidential-discretion.html | Letters to The Times; PRESIDENTIAL DISCRETION | True | FREDERIC R. COUDERT. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/navy-lets-contracts-26147-is-allotted-for-five-small-construction.html | NAVY LETS CONTRACTS; $26,147 Is Allotted for Five Small Construction Projects | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/reserve-bank-fixes-minimum-service-fee-for-securities-of-members.html | Reserve Bank Fixes Minimum Service Fee For Securities of Members' Customers | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/art-scholarship-winners-named.html | Art Scholarship Winners Named | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/coast-liner-with-364-aboard-is-here-after-putting-out-fire-in-cargo.html | Coast Liner With 364 Aboard Is Here After Putting Out Fire in Cargo at Sea | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/brazil-to-investigate-member-of-congress-evidence-attacking-motives.html | BRAZIL TO INVESTIGATE MEMBER OF CONGRESS; Evidence Attacking Motives for Opposing Wheat Bill Is Found to Be Insufficient | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/six-city-engineers-to-go-to-kentucky-new-york-sanitary-experts-will.html | SIX CITY ENGINEERS TO GO TO KENTUCKY; New York Sanitary Experts Will Fly to Louisville Today for Flood Duty | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mrs-walter-ahner.html | MRS. WALTER AHNER | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bill-would-stop-women-from-standing-at-bars.html | Bill Would Stop Women From 'Standing' at Bars | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/store-heads-score-bill-to-fix-prices-namm-at-house-hearing-says-it.html | STORE HEADS SCORE BILL TO FIX PRICES; Namm at House Hearing Says It Would Put an Undue Burden on Consumers | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/baby-born-with-fine-tooth.html | Baby Born With Fine Tooth | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/walsh-at-bowdoin-party-coach-among-speakers-at-dinner-of-new-york.html | WALSH AT BOWDOIN PARTY; Coach Among Speakers at Dinner of New York Alumni Group | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/william-p-abbott-patron-of-rocklana-county-boy-scout-movement.html | WILLIAM P. ABBOTT; Patron of Rocklana County Boy Scout Movement | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/redemption-details-for-argentina-given-fiscal-agents-announce.html | REDEMPTION DETAILS FOR ARGENTINA GIVEN; Fiscal Agents Announce Operations Affecting Three Issues on March 1 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/w-and-j-to-engage-l-i-u-five-tonight-manhattan-to-meet-st-johns-of.html | W. AND J. TO ENGAGE L. I. U. FIVE TONIGHT; Manhattan to Meet St. John's of Annapolis in Other Match at Hippodrome | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/highgrade-bonds-develop-weakness-treasurys-loans-off-widely-and.html | HIGH-GRADE BONDS DEVELOP WEAKNESS; Treasury's Loans Off Widely and Corporate Investment Issues Yield Easily | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/william-hill-dies-executive-was-69-vice-president-of-the-american.html | WILLIAM HILL DIES; EXECUTIVE WAS 69; Vice President of the American Radiator Company-Head of Fox Furnace Board | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/louisvilles-dead-are-now-put-at-190-officially-set-by-mayor-who.html | LOUISVILLE'S DEAD ARE NOW PUT AT 190; Officially Set by Mayor, Who Says Property Damage Will Be $100,000,000 | True | By Louther S. Horne | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/madrid-defenders-hold-newest-gains-repulse-counterattacks-in-west.html | MADRID DEFENDERS HOLD NEWEST GAINS; Repulse Counter-Attacks in West Park Before Weather Ends Fighting for Day. | True | By Herbert L. Matthews | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/business-world-retail-trade-here-active.html | Business World; Retail Trade Here Active | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/manning-to-hold-service-of-thanks-ceremonies-thursday-to-mark.html | MANNING TO HOLD SERVICE OF THANKS; Ceremonies Thursday to Mark Consecration of First Bishop of State 150 Years Ago | True | By Rachel K. McDowell | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/george-e-fichtner-head-of-boonton-hosiery-mill-and-former-bank.html | GEORGE E. FICHTNER; Head of Boonton Hosiery Mill and Former Bank Director | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/plan-to-fix-easter-date-is-sidetracked-in-league.html | Plan to Fix Easter Date Is Sidetracked in League | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-flood-fight-in-state-is-urged-new-york-is-more-vulnerable-than.html | NEW FLOOD FIGHT IN STATE IS URGED; New York Is More Vulnerable Than Midwest, Commission Tells the Legislature | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bank-thieves-balked-as-neighbor-looks-on-holcomb-man-afraid-to-give.html | BANK THIEVES BALKED AS NEIGHBOR LOOKS ON; Holcomb Man, Afraid to Give Alarm, Sees Futile Attack on Safe With $10,000 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/wool-market-uncertain-some-selling-pressure-but-generally-prices.html | WOOL MARKET UNCERTAIN; Some Selling Pressure but Generally Prices Have Held | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/americans-shift-goalies-moore-of-eagles-to-replace-chabot-against.html | AMERICANS SHIFT GOALIES; Moore of Eagles to Replace Chabot Against Canadian Six Tonight | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dr-magill-sworn-at-treasury.html | Dr. Magill Sworn at Treasury | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/held-as-19year-fugitive.html | Held as 19-Year Fugitive | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/truce-in-j-i-case-strike-pickets-quit-factories-pending-a-final.html | TRUCE IN J. I. CASE STRIKE; Pickets Quit Factories Pending a Final Settlement | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bulgarian-bond-plan-extended.html | Bulgarian Bond Plan Extended | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/eric-herbert-coster.html | ERIC HERBERT COSTER | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/to-dismiss-h-l-clarkes-plea.html | To Dismiss H. L. Clarke's Plea | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/8th-in-row-taken-by-st-augustines-undefeated-brooklyn-leaders-halt.html | 8TH IN ROW TAKEN BY ST. AUGUSTINE'S; Undefeated Brooklyn Leaders Halt St. Michael's, 38-13, in C. H. S. A. A. Play | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/marcantonio-goes-free-assault-charge-against-exrepretentative.html | MARCANTONIO GOES FREE; Assault Charge Against Ex-Repretentative Dropped by Prosecutor | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/additional-gifts-to-red-cross-here-for-flood-relief.html | Additional Gifts to Red Cross Here for Flood Relief | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/lyautey-writer-here-french-authority-on-morocco-to-lecture-in-south.html | LYAUTEY, WRITER, HERE; French Authority on Morocco to Lecture in South America | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/roxbury-turns-back-hopkins-five-4020-unbeaten-tome-school-conquers.html | ROXBURY TURNS BACK HOPKINS FIVE, 40-20; Unbeaten Tome School Conquers St. Paul's of Baltimore for Fifth Straight, 34-12 | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/record-trading-in-silk-futures.html | Record Trading in Silk Futures | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/37-new-influenza-cases.html | 37 New Influenza Cases | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mrs-huddleston-swimmer-39-dies-first-woman-to-cross-from-santa.html | MRS. HUDDLESTON, SWIMMER, 39, DIES; First Woman to Cross From Santa Catalina Island to California Mainland | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sentenced-in-wpa-fraud-3-in-lumber-case-jailed-4th-fined-5th-on.html | SENTENCED IN WPA FRAUD; 3 in Lumber Case Jailed, 4th Fined, 5th on Probation | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/joseph-l-unger-police-lieutenant-stationed-in-brooklyn-headquarters.html | JOSEPH L. UNGER; Police Lieutenant Stationed in Brooklyn Headquarters | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/assets-income-up-for-niagara-share-48849721-investment-value-dec.html | ASSETS, INCOME UP FOR NIAGARA SHARE; $48,849,721 Investment Value Dec. 31,1936, Compares With $38,398,666 Year Before | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-dealer-warns-the-supreme-court-democracy-being-frustrated-by.html | NEW DEALER WARNS THE SUPREME COURT; Democracy Being 'Frustrated' by 'Monopoly' of Tribunal by Lawyers, He Says | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/buick-calls-6000-to-parttime-jobs-first-2000-men-are-ordered-to.html | BUICK CALLS 6,000 TO PART-TIME JOBS; First 2,000 Men Are Ordered to Report at Flint Plant on Monday | True | By Russell B. Porter | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/ross-victor-on-points-scores-over-manfredo-in-nontitle-bout-in.html | ROSS VICTOR ON POINTS; Scores Over Manfredo in NonTitle Bout in Detroit | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/death-toll-now-74-in-european-seas-reports-of-more-ships-in-peril.html | DEATH TOLL NOW 74 IN EUROPEAN SEAS; Reports of More Ships in Peril or Lost Indicate the Figure Will Be Much Greater | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/nicaragua-introduces-sports.html | Nicaragua Introduces Sports | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/murphy-assails-auto-nonstrikers-michigan-governor-tells-committees.html | MURPHY ASSAILS AUTO NON-STRIKERS; Michigan Governor Tells Committees They Should Be'Ashamed' of 'Being Used' | True | By Louis Stark | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mortgagee-held-poorly-protected-redress-of-maryland-casualtys.html | MORTGAGEE HELD POORLY PROTECTED; Redress of Maryland Casualty's Certificate Holders Assailed by Senator Joseph | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/76-patients-transferred.html | 76 Patients Transferred | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/senators-get-wasdell-trade-reynolds-and-kress-for-minneapolis-first.html | SENATORS GET WASDELL; Trade Reynolds and Kress for Minneapolis First Baseman | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/level-of-farm-prices-highest-since-june-1930.html | Level of Farm Prices Highest Since June, 1930 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/seward-park-tops-lincoln-high-3413-mrockowski-with-15-points-paces.html | SEWARD PARK TOPS LINCOLN HIGH, 34-13; Mrockowski, With 15 Points, Paces Quintet to Victory Over Brooklyn Rival | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/five-killed-in-colombian-riot.html | Five Killed in Colombian Riot | True | Special Cable to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cuban-sales-here-highest-in-6-years-exports-to-united-states-total.html | CUBAN SALES HERE HIGHEST IN 6 YEARS; Exports to United States Total $113,687,794 for 1936$96,088,798 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-car-gets-test-in-payroll-holdup-gunmen-posing-as-prospective.html | NEW CAR GETS TEST IN PAYROLL HOLD-UP; Gunmen Posing as Prospective Buyers Force Demonstrator to Aid in Brooklyn Robbery | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/culbertson-team-wins-bridge-title-defeats-kaplan-four-in-finals-for.html | CULBERTSON TEAM WINS BRIDGE TITLE; Defeats Kaplan Four in Finals for Douglas W. Paige Trophy by 3,490 Match Points | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/three-roads-plan-loans-lehigh-valley-reading-louisville-nashville.html | THREE ROADS PLAN LOANS; Lehigh Valley, Reading, Louisville & Nashville Ask I. C. C. to Act | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sale-is-completed-of-palmer-estate-two-deals-dispose-of-port.html | SALE IS COMPLETED OF PALMER ESTATE; Two Deals Dispose of Port Chester Property on Whicf $2,000,000 Was Spent | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/ask-major-changes-in-social-security-republicans-in-congress-call.html | ASK MAJOR CHANGES IN SOCIAL SECURITY; Republicans in Congress Call for Repeal of Reserves Plan and 'Pay-as-You-Go' Basis | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bathhouse-wrecked-by-fire-at-long-beach-damage-put-at-25000-as-the.html | BATHHOUSE WRECKED BY FIRE AT LONG BEACH; Damage Put at $25,000 as the Flames Sweep Interior of Boardwalk Structure | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/taxpayer-planned-for-village-plot-vacant-lot-at-15-greenwich-av.html | TAXPAYER PLANNED FOR 'VILLAGE PLOT'; Vacant Lot at 15 Greenwich Av. Sold by Owner Who Had Held It 40 Years | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/crude-oil-advance-extended-to-east-price-rise-in-the-southwest-by.html | CRUDE OIL ADVANCE EXTENDED TO EAST; Price Rise in the Southwest by New Jersey Standard Is Met by Other Concerns | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/venezuela-buys-mail-planes.html | Venezuela Buys Mail Planes | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bell-s-m-u-interested-in-iowa-coaching-job.html | Bell, S. M. U., 'Interested' In Iowa Coaching Job | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/miami-beach-colony-plans-ball-tonight-surf-club-transformed-into-a.html | MIAMI BEACH COLONY PLANS BALL TONIGHT; Surf Club Transformed Into a 'Wild West Town' for the 'Forty-Niners' Event | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/glass-workers-get-rise-seven-companies-agree-to-wage-increases.html | GLASS WORKERS GET RISE; Seven Companies Agree to Wage Increases Affecting 16,600 | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/midtown-deal-pending-new-building-may-rise-on-broadway-at-39th.html | MIDTOWN DEAL PENDING; New Building May Rise on Broadway at 39th Street | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/fined-over-ashcan-hats-samuel-greenbaum-ordered-bycourt-to-pay-50.html | FINED OVER 'ASHCAN' HATS; Samuel Greenbaum Ordered byCourt to Pay $50 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/jehlenmordecal.html | Jehlen-Mordecal | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/500000-fire-in-michigan.html | $500,000 Fire in Michigan | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/naval-riders.html | Naval riders | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/to-quit-pharmacy-college.html | To Quit Pharmacy College | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/letters-to-the-sports-editor-basketball-41-years-ago.html | Letters to the Sports Editor; BASKETBALL 41 YEARS AGO | True | J. K. CLARK. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/st-johns-five-tops-crescent-a-c-3021-bush-and-palmer-lead-redmen.html | ST. JOHN'S FIVE TOPS CRESCENT A. C., 30-21; Bush and Palmer Lead Redmen, Who Set Pace at Close of First Half by 19-10 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/a-chinese-peace.html | A CHINESE PEACE | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/university-amity.html | UNIVERSITY AMITY | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/godfrey-tearle-to-wed-again.html | Godfrey Tearle to Wed Again | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sweepstaff-first-by-four-lengths-hatchs-racer-easily-beats.html | SWEEPSTAFF FIRST BY FOUR LENGTHS; Hatch's Racer Easily Beats Vanderbilt's Sobriety at Santa Anita Course | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/president-signs-seed-loan-bill.html | President Signs Seed Loan Bill | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cotton-seat-12250-up-750.html | Cotton Seat $12,250; Up $750 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/college-will-give-courses-in-living-newark-university-plans-series.html | COLLEGE WILL GIVE COURSES IN 'LIVING'; Newark University Plans Series of Community Seminars on Local Problems | True | Special to THE NEW YORK TIMES. | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/news-of-the-screen-three-openings-for-todayflood-scenes-in.html | NEWS OF THE SCREEN; Three Openings for Today-Flood Scenes in Newsreels-Raft in 'You and Me'-Beatrice Lillie Signs | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/row-halts-session-of-paris-chamber-rightist-deputy-is-assailed-for.html | ROW HALTS SESSION OF PARIS CHAMBER; Rightist Deputy Is Assailed for Charging Government Sent Plane to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/harold-p-davidson-weds-alva-skalmer-bridegroom-is-son-of-former.html | HAROLD P. DAVIDSON WEDS ALVA SKALMER; Bridegroom Is Son of Former Head of City's Department of Water Supply | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/12-engines-100-firemen-being-sent-to-louisville.html | 12 Engines, 100 Firemen Being Sent to Louisville | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/kantrowitz-quits-title-net-tourney-defaults-to-dreyer-with-one.html | KANTROWITZ QUITS TITLE NET TOURNEY; Defaults to Dreyer With One Point Needed to Win Match in School Quarter-Finals | True | By Kingsley Childs | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/exports-balance-lowest-since-1895-drought-and-greater-activity-in.html | EXPORTS BALANCE LOWEST SINCE 1895; Drought and Greater Activity in Industry Held Factors in 1936 Overseas Trade | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/canadian-issue-legal-sec-rules-sale-of-bonds-here-not-hit-by.html | CANADIAN ISSUE LEGAL; SEC Rules Sale of Bonds Here Not Hit by Johnson Aot | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/utility-deal-approved-sec-permits-middle-west-corp-to-acquire.html | UTILITY DEAL APPROVED; SEC Permits Middle West Corp. to Acquire Missour Gas Stock | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/communism-and-socialism.html | COMMUNISM AND SOCIALISM | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sloan-returns-to-new-york-to-sleep-on-it-says-he-planned-to-give.html | Sloan Returns to New York 'to Sleep on It'; Says He Planned to Give Decision Today | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/city-subway-men-pick-bargaining-group-133-signal-employees-boycott.html | City Subway Men Pick Bargaining Group; 133 Signal Employes Boycott the Election | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/city-rejects-fund-for-a-power-plant-la-guardia-rebuffed-again-on.html | CITY REJECTS FUND FOR A POWER PLANT; La Guardia, Rebuffed Again on Brooklyn College Project, Plans to Fight On | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/lehman-offers-food-to-three-states-kentucky-indiana-and-ohio.html | LEHMAN OFFERS FOOD TO THREE STATES; Kentucky, Indiana and Ohio Quickly Accept Gift of New York Farmers | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/7372100-gold-arrives-additional-2330000-from-england-due-here-on.html | $7,372,100 GOLD ARRIVES; Additional $2,330,000 From England Due Here on Monday | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/form-transfusion-group-legion-members-in-belmont-join-as-blood.html | FORM TRANSFUSION GROUP; Legion Members in Belmont Join as 'Blood Brothers' | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/edwardsingersoll-and-pellgrant-reach-national-racquets-doubles.html | Edwards-Ingersoll and Pell-Grant Reach National Racquets Doubles Final; PELL AND MORTIMER BEATEN IN 5 GAMES | True | By Allison Danzig | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mrs-g-t-kirby-honored-she-is-elected-president-of-the-daughters-of.html | MRS. G. T. KIRBY HONORED; She Is Elected President of the Daughters of the Cincinnati | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/end-of-sea-strike-in-west-imminent-civic-groups-postpone-plea-for-u.html | END OF SEA STRIKE IN WEST IMMINENT; Civic Groups Postpone Plea for U. S. Action on Pledge That Peace Is Near | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/equipment-orders-by-canners-soar-2500000-total-at-machinery.html | EQUIPMENT ORDERS BY CANNERS SOAR; $2,500,000 Total at Machinery Exhibition in Chicago Sets High Record | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/beck-says-poland-is-not-antijewish-foreign-minister-declares-the.html | BECK SAYS POLAND IS NOT ANTI-JEWISH; Foreign Minister Declares the Problem Is General Need for Emigration Outlets | True | By Clarence K. Streit | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/will-act-on-gold-clause.html | Will Act on Gold Clause | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/rev-e-m-weigel-missionary-dead-dean-of-redemptorist-priests-won.html | REV. E. M. WEIGEL, MISSIONARY, DEAD; Dean of Redemptorist Priests Won Note as Preacher in English and German | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/some-foes-of-nazis-face-life-prison-camp-terms.html | Some Foes of Nazis Face Life Prison Camp Terms | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/193545-in-gifts-raised-by-y-m-c-a-90-of-its-quota-reached-in.html | $193,545 IN GIFTS RAISED BY Y. M. C. A.; 90% of Its Quota Reached in Three-Week Campaign, the Briefest Ever Held | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/all-left-in-paducah-will-be-evacuated-state-orders-removal-because.html | ALL LEFT IN PADUCAH WILL BE EVACUATED; State Orders Removal Because Flood Has Left No Lights, Heat or Drinking Water | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/-lohengrin-is-presented-matinee-performance-given-for-vassar.html | ' LOHENGRIN' IS PRESENTED; Matinee Performance Given for Vassar Scholarship Fund | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/appeal-to-hitler-is-made-in-britain-neville-chamberlain-declares.html | APPEAL TO HITLER IS MADE IN BRITAIN; Neville Chamberlain Declares Reich Can Make Invaluable Contribution to Peace | True | By Ferdinand Kuhn Jr. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/pastor-40-minutes-late-for-weighing-in-fails-to-ruffle-his-much.html | Pastor, 40 Minutes Late for Weighing In, Fails to Ruffle His Much Heavier Opponent | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/swift-files-issue-of-250000-shares-stock-will-be-offered-to-the.html | SWIFT FILES ISSUE OF 250,000 SHARES; Stock Will Be Offered to the Employes, Present Holders, Customers and Friends | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/medical-college-five-wins.html | Medical College Five Wins | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/two-seized-in-killing-man-and-woman-arrested-as-body-rolls-from.html | TWO SEIZED IN KILLING; Man and Woman Arrested as Body Rolls From Auto in Crash | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/blanton-joins-pirates-fold.html | Blanton Joins Pirates' Fold | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/crossbrooks.html | Cross-Brooks | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/2946392-earned-by-utility-group-engineers-public-service-net.html | $2,946,392 EARNED BY UTILITY GROUP; Engineers Public Service Net Increases From 1935 Total of $1,605,867 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known And Unknown' | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/n-e-a-bid-rejected-by-rosenw-ald-fund-organization-will-not-be.html | N. E. A. BID REJECTED BY ROSENW ALD FUND; Organization Will Not Be Represented at New Orleans Because of Racial Discrimination | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hayashi-is-named-for-tokyo-premier-emperor-chooses-one-of-most.html | HAYASHI IS NAMED FOR TOKYO PREMIER; Emperor Chooses One of Most Moderate Military Men to Try to Form a Cabinet | True | By Hugh Byas | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/seeks-more-for-paper-r-a-mcinnes-says-pulp-industry-gets-inadequate.html | SEEKS MORE FOR PAPER; R. A. McInnes Says Pulp Industry Gets Inadequate Return | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/deaths-in-memoriamm.html | Deaths; In Memoriamm | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cotton-exporters-aided-exportimport-bank-to-extend-credits-to-spur.html | COTTON EXPORTERS AIDED; Export-Import Bank to Extend Credits to Spur Trade With Italy | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/norway-sends-sympathy.html | Norway Sends Sympathy | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/daughter-to-mrs-e-t-english.html | Daughter to Mrs. E. T. English | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/foxy-locksy-drives-to-surprising-victory-in-benefit-race-at-hialeah.html | Foxy Locksy Drives to Surprising Victory in Benefit Race at Hialeah Park; 12 NAMED TO START IN MIAMI FEATURE | True | By Bryan Field | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/oscar-shaw-settles-girls-suit.html | Oscar Shaw Settles Girl's Suit | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/today-is-last-to-get-1937-auto-plates-motor-vehicle-bureau-offices.html | TODAY IS LAST TO GET 1937 AUTO PLATES; Motor Vehicle Bureau Offices Throughout City to Be Closed in the Afternoon | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/doherty-gives-100000-to-flood-paralysis-funds.html | Doherty Gives $100,000 To Flood, Paralysis Funds | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/st-francis-easy-victor-turns-back-seth-low-by-3424-as-gleason-stars.html | ST. FRANCIS EASY VICTOR; Turns Back Seth Low by 34-24 as Gleason Stars on Attack | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cuba-dooms-kidnapper-seventh-man-is-condemned-for-abducting-railway.html | CUBA DOOMS KIDNAPPER; Seventh Man Is Condemned for Abducting Railway Official | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/fordham-quintet-routs-st-peters-triumphs-5735-to-avenge-an-earlier.html | FORDHAM QUINTET ROUTS ST. PETER'S; Triumphs, 57-35, to Avenge an Earlier Setback at Hands of the Peacocks | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/refrigerator-production-up.html | Refrigerator Production Up | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/20-more-are-indicted-in-kansas-city-vote-nov-3-poll-workers-of-both.html | 20 MORE ARE INDICTED IN KANSAS CITY VOTE; Nov. 3 Poll Workers of Both Parties Are Accused of Fraud Conspiracy | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/goodrich-gives-passes-to-readmit-sitdowners.html | Goodrich Gives Passes To Readmit Sit-Downers | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/news-of-the-stage-idiots-delight-and-hamlet-close-tonightfour.html | NEWS OF THE STAGE; ' Idiot's Delight' and 'Hamlet' Close Tonight-Four Openings Planned for Next Week | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/talked-at-capital-an-agreement-to-let-gov-murphy-act-was-reached.html | TALKED AT CAPITAL; An Agreement to Let Gov. Murphy Act Was Reached, She Says | True | By Felix Belair J. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dimaggios-unsigned-contract-lands-back-in-yankee-office-sensational.html | DiMaggio's Unsigned Contract Lands Back in Yankee Office; Sensational Rookie of Last Year Reported Seeking $17,500, but Barrow Expects Early Agreement-Gehrig Demands $40,000-Luque and Sheehan in Line With Giants | True | By Roscoe McGowen | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-utrecht-wins-city-hockey-title-blanks-boys-high-1-to-0-as-p-s-a.html | NEW UTRECHT WINS CITY HOCKEY TITLE; Blanks Boys High, 1 to 0, as P. S. A. L. Tourney Ends at Brooklyn Ice Palace | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dr-l-sylvester-sobel.html | DR. L. SYLVESTER SOBEL | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/labor-party-picks-heads-county-officers-named-for-coming-city.html | LABOR PARTY PICKS HEADS; County Officers Named for Coming City Campaign | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/city-to-buy-30000-radium.html | City to Buy $30,000 Radium | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/security-grants-are-2991629.html | Security Grants Are $2,991,629 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/stronger-peace-program-urged.html | Stronger Peace Program Urged | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/higgins-signs-with-red-sox.html | Higgins Signs With Red Sox | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/topics-in-wall-street-utilities-at-law.html | TOPICS IN WALL STREET; Utilities at Law | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/cubs-sian-two-catchers.html | Cubs Sian Two Catchers | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/proposed-auto-license-plate-for-1938.html | PROPOSED AUTO LICENSE PLATE FOR 1938 | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dewey-is-attacked-at-a-labor-rally-union-now-under-inquiry-is.html | DEWEY IS ATTACKED AT A LABOR RALLY; Union Now Under Inquiry Is Leader in Charge He Wars on Organized Groups | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/leaking-gas-mains-a-cincinnati-peril-chief-warns-of-new-fires-as.html | LEAKING GAS MAINS A CINCINNATI PERIL; Chief Warns of New Fires as This Adds to Menace of Floating Gasoline | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/canadian-fisheries-pact-signed.html | Canadian Fisheries Pact Signed | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/two-squash-teams-still-tied-at-top-new-york-a-c-harvard-club-keep.html | TWO SQUASH TEAMS STILL TIED AT TOP; New York A. C., Harvard Club Keep Pace in Metropolitan Class C Tournament | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/finds-yale-seniors-favor-business-jobs-wolf-says-they-are-forsaking.html | FINDS YALE SENIORS FAVOR BUSINESS JOBS; Wolf Says They Are Forsaking Professions - Employers' Pleas Come Early, | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/12-u-s-navy-planes-alight-at-hawaii-sky-cruisers-complete-the.html | 12 U. S. NAVY PLANES ALIGHT AT HAWAII; Sky Cruisers Complete the Greatest Non-Stop Ocean Mass Flight Ever Tried | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/3934605-army-jobs-let-engineering-contracts-deal-with-river.html | $3,934,605 ARMY JOBS LET; Engineering Contracts Deal With River Improvements | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/second-bremer-extortion-is-thwartedas-federal-agents-arrest-a.html | Second Bremer Extortion Is ThwartedAs Federal Agents Arrest a Teacher | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/indiana-feels-better-as-the-ohio-recedes-diminishing-stages-is.html | INDIANA FEELS BETTER AS THE OHIO RECEDES; Diminishing Stages Is Reported Along Southern Boundary as Far as Evansville | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/french-soldier-jailed-as-spy.html | French Soldier Jailed as Spy | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/dr-jacob-braun-otolaryngologist-at-the-broad-street-hospital-dies.html | DR. JACOB BRAUN; Oto-Laryngologist at the Broad Street Hospital Dies at 54 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/auto-deaths-rose-to-new-high-in-1936-total-of-38500-exceeded-1935.html | AUTO DEATHS ROSE TO NEW HIGH IN 1936; Total of 38,500 Exceeded 1935 Figure by 1,500, but Council Cites Increase in Travel | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/terranova-wins-in-fifth-referee-halts-flatbush-arena-bout-as.html | TERRANOVA WINS IN FIFTH; Referee Halts Flatbush Arena Bout as Feldman Is Injured | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/argentine-bonds-called-7-issues-of-tucuman-will-be-redeemed-on.html | ARGENTINE BONDS CALLED; 7% Issues of Tucuman Will Be Redeemed on April 1 and June 1 | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/jay-obriens-give-palm-beach-party-they-have-a-dinner-for-miss-sarah.html | JAY O'BRIENS GIVE PALM BEACH PARTY; They Have a Dinner for Miss Sarah Jane Sanford and Her Fiance, Mario Pansa | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-zukor-contract-up-stockholders-of-paramount-pictures-urged-to.html | NEW ZUKOR CONTRACT UP; Stockholders of Paramount Pictures Urged to Approve Agreement | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sweets-co-option-revealed.html | Sweets Co. Option Revealed | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/authorizes-rail-loan-extension.html | Authorizes Rail Loan Extension | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/-strange-beast-kills-sheep.html | ' Strange' Beast Kills Sheep | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/new-cornell-boathouse-likely.html | New Cornell Boathouse Likely | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/credit-by-london-to-paris-arranged-pound40000000-loan-for-ten.html | CREDIT BY LONDON TO PARIS ARRANGED; [pound]40,000,000 Loan for Ten Months Is Announced by the French Finance Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/fire-department.html | Fire Department | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/roger-livesey-weds-english-stage-star-leading-man-in-country-wife.html | ROGER LIVESEY WEDS ENGLISH STAGE STAR; Leading Man in 'Country Wife' and Ursula Jeans Married in Church Here | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/pratt-team-scores-3223-comes-from-behind-in-last-half-to-down.html | PRATT TEAM SCORES, 32-23; Comes From Behind in Last Half to Down Lowell Textile | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mile-aces-to-run-in-boston-tonight-cunningham-lash-san-romani.html | MILE ACES TO RUN IN BOSTON TONIGHT; Cunningham, Lash, San Romani, Venzke and Fenske Will Meet in Prout Games | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mississippi-rises-flood-about-cairo-at-critical-stage-new-exodus.html | MISSISSIPPI RISES; FLOOD ABOUT CAIRO AT CRITICAL STAGE; NEW EXODUS BEGINS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/mortgage-bankers-agenda.html | Mortgage Bankers' Agenda | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/-spotlight-used-to-slay-racketeer-thugs-shine-car-headlights-in.html | ' SPOTLIGHT" USED TO SLAY RACKETEER; Thugs Shine Car Headlights in Lyndhurst, N. J., Showroom While They Shoot Proprietor | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/exwife-sues-j-m-towne-action-calls-reno-divorce-illegal-in.html | EX-WIFE SUES J. M. TOWNE; Action Calls Reno Divorce Illegal in Connecticut, Asks $100,000 | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sues-alaska-colonist-federal-corporation-seeks-to-collect-on.html | SUES ALASKA COLONIST; Federal Corporation Seeks to Collect on Alleged $14,000 Debt | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/concert-series-opens-martha-baird-and-julia-peters-give-programwpa.html | CONCERT SERIES OPENS; Martha Baird and Julia Peters Give Program-WPA Sponsor | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sec-data-on-salaries-g-w-mason-was-paid-193128-by-kelvinator-last.html | SEC DATA -ON SALARIES; G. W. Mason Was Paid $193,128 by Kelvinator Last Year | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/night-club-notes-emery-deutsch-band-in-the-rainbow-grilllady.html | NIGHT CLUB NOTES; Emery Deutsch Band in the Rainbow Grill--Lady Wilkins at 'the Mon Paris-Other News. | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/babylon-unit-at-work-relief-tasks-given-long-island-group-in-west.html | BABYLON UNIT AT WORK; Relief Tasks Given Long Island Group in West Virginia | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/plane-show-lures-airminded-youth-twa-flying-laboratory-that-tests.html | PLANE SHOW LURES AIR-MINDED YOUTH; TWA Flying Laboratory That Tests Atmosphere 30,000 Feet Up Draws Crowds | True | | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/roxy-theatres-plan-court-indicates-submission-to-the-security.html | ROXY THEATRES PLAN; Court Indicates Submission to the Security Holders Will Be Allowed | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sales-of-oil-burners-rose-2050-in-1936-institute-head-predicts.html | SALES OF OIL BURNERS ROSE 20-50% IN 1936; Institute Head Predicts Gains Will Continue--Lower Prices Based on Volume | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/to-join-commerce-group-seven-named-for-membership-in-chamber-of.html | TO JOIN COMMERCE GROUP; Seven Named for Membership in Chamber of State | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/the-screen-spain-in-flames-depicting-the-spanish-revolution-opens.html | THE SCREEN; ' Spain in Flames,' Depicting the Spanish Revolution, Opens at the Cameo--'Holy Terror' at the Palace. | True | By Frank S. Nugent | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/move-to-get-angola-denied-by-germany-sale-of-machinery-to.html | MOVE TO GET ANGOLA DENIED BY GERMANY; Sale of Machinery to Portuguese Concern Called Sole Basis for Recent Reports | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/peace-groups-back-good-neighbor-aim-600-delegates-at-chicago-ask.html | PEACE GROUPS BACK GOOD NEIGHBOR AIM; 600 Delegates at Chicago Ask Roosevelt to Call a Parley of Sixty-three Nations | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/masked-thugs-get-payroll-of-11080-3-with-black-stockings-over-faces.html | MASKED THUGS GET PAYROLL OF $11,080; 3 With Black Stockings Over Faces Raid Office of Dye Plant in Paterson | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/lawyer-is-guilty-in-accident-plot-milton-speiser-is-convicted-with.html | LAWYER IS GUILTY IN ACCIDENT PLOT; Milton Speiser Is Convicted With Runner of Attempt to Tamper With Witnesses | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/many-take-offices-in-midtown-section-professional-men-listed-among.html | MANY TAKE OFFICES IN MIDTOWN SECTION; Professional Men Listed Among Those Signing for Space in Active Day of Leasing | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/sea-bequest-out-of-classic.html | Sea Bequest Out of Classic | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/vanderbilt-on-buenos-aires-hop.html | Vanderbilt on Buenos Aires Hop | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/labor-act-valid-says-government-industrial-strife-is-a-burden-on.html | LABOR ACT VALID, SAYS GOVERNMENT; Industrial Strife Is a Burden on Interstate Commerce, Supreme Court Briefs Hold | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/k-d-gardner-elected-w-t-grant-president-succeeds-b-a-rowe-who.html | K. D. GARDNER ELECTED W. T. GRANT PRESIDENT; Succeeds B. A. Rowe, Who Becomes Vice Chairman of Board With Chain Store Co. | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/detroit-retains-dorais-football-coach-signs-for-three-more-years-.html | DETROIT RETAINS DORAIS; Football Coach Signs for Three More Years . | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/president-drafts-special-messages-three-prepared-but-he-will-reveal.html | PRESIDENT DRAFTS SPECIAL MESSAGES; Three Prepared, but He Will Reveal Only That One Is on National Resources | True | Special to THE NEW YORK TIMES. | C1B 327117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/whitehead-takes-golf-final-2-and-1-new-jersey-star-turns-back.html | WHITEHEAD TAKES GOLF FINAL, 2 AND 1; New Jersey Star Turns Back Switzer in 36-Hole Match for Florida Title | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/deals-in-new-jersey-residential-properties-figure-in-days-realty.html | DEALS IN NEW JERSEY; Residential Properties Figure in Day's Realty Transactions | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/motheaten-loves-glitter-at-exhibit-broken-and-fickle-hearts-of.html | MOTH-EATEN LOVES GLITTER AT EXHIBIT; Broken and Fickle Hearts. of Other Days Bared at Show of Old.Valentines | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/4-forgotten-books-win-2500-prizes-outstanding-but-littleread-works.html | 4 'FORGOTTEN' BOOKS WIN $2,500 PRIZES; Outstanding but Little-Read Works of 1936 Picked by Authors and Critics | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/steel-corporation-denies-a-coal-dispute-says-it-upholds-captive.html | Steel Corporation Denies a Coal Dispute; Says It Upholds 'Captive Mine' Agreement | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/teacher-graduate-jobs-gain.html | Teacher graduate Jobs Gain | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/profit-record-set-by-national-steel-earnings-last-year-totaled.html | PROFIT RECORD SET BY NATIONAL STEEL; Earnings Last Year Totaled $12,541,842, Equal to $5.80 a Share | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/to-build-texas-paper-mill-bankers-and-lumbermen-act-on-5000000.html | TO BUILD TEXAS PAPER MILL; Bankers and Lumbermen Act on $5,000,000 Plant Project | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/long-island-tract-sold-400-hicksville-lots-taken-by-concern-for.html | LONG ISLAND TRACT SOLD; 400 Hicksville Lots Taken by Concern for Development | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/government-loses-russian-fund-case-appellate-division-dismisses-a.html | GOVERNMENT LOSES RUSSIAN FUND CASE; Appellate Division Dismisses a Suit for $332,994 Surplus of Insurance Concern | True | | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/nassau-starts-flood-aid-fund.html | Nassau Starts Flood Aid Fund | True | Wireless to THE NEW YORK TIMES. | C1B 327117 |
| 1937-01-30 | 1937-01-30 | https://www.nytimes.com/1937/01/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327117 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-test-devised-for-scholarships-college-entrance-board-will-give.html | NEW TEST DEVISED FOR SCHOLARSHIPS; College Entrance Board Will Give Special Examination to Applicants in April ASKED BY 4 UNIVERSITIES Tests for General Achievement and Aptitude to Take Place in 150 Cities and Towns Earlier Awards Possible Past Difficulties Told | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/students-xrayed-at-m-s-c.html | Students X-Rayed at M. S. C. | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/temple-has-foundry-for-its-art-students-they-will-learn-how-to.html | TEMPLE HAS FOUNDRY FOR ITS ART STUDENTS; They Will Learn How to Translate Statues in Clay Into Bronze | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/european-storms-go-on-threaten-to-push-casualties-into-the-hundreds.html | EUROPEAN STORMS GO ON; Threaten to Push Casualties Into the Hundreds | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tearle-weds-barbara-palmer.html | Tearle Weds Barbara Palmer | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/savage-conquers-arnold-triumphs-by-5027-as-friedman-and-gaynor-lead.html | SAVAGE CONQUERS ARNOLD; Triumphs by 50-27 as Friedman and Gaynor Lead Attack | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/throng-at-opening-of-show-in-boston-more-than-10000-attend-new.html | THRONG AT OPENING OF SHOW IN BOSTON; More Than 10,000 Attend New England Sportsmen's and Motor Boat Exhibition | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gretna-greens-upstate-3-towns-gave-quick-marriages-to-1000.html | GRETNA GREENS UP-STATE; 3 Towns Gave Quick Marriages to 1,000 Connecticut Couples in 1936 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/four-years-of-hitlerism-on-the-anniversary-of-the-fuehrers-rise-to.html | FOUR YEARS OF HITLERISM; On the Anniversary of the Fuehrer's Rise to Power, Waves Of the Political Revolution in Germany Wash the Continent FOUR YEARS AGO; HITLER TAKES OVER POWER FOUR YEARS OF HITLER | True | By Frederick T. Birchall | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-england-wages-10000000-pest-war-gypsy-moth-an-alien-is.html | NEW ENGLAND WAGES $10,000,000 PEST WAR; Gypsy Moth, an Alien, Is Foe-- Federal Bureau Lists 7,000 Types of Harmful Insects | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/john-l-barchard.html | JOHN L. BARCHARD | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bank-to-aid-credit-on-cotton-to-italy-united-states-exportimport-to.html | BANK TO AID CREDIT ON COTTON TO ITALY; United States Export-Import to Participate in Financing Up to $3,600,000 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-becker-to-be-honored.html | Mrs. Becker to Be Honored | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/stores-will-form-consumers-group-council-planned-by-retailers-to.html | STORES WILL FORM CONSUMERS' GROUP; Council Planned by Retailers to Comprise Representatives of Various Organizations WILL IMPROVE SERVICES Public Will Be United in Move for More Quality Standards in Merchandise Lines Clubs to Be Represented For Standard Measurements | True | By Thomas F. Conroy | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hollywoods-new-color-scheme.html | HOLLYWOOD'S NEW COLOR SCHEME | True | By Douglas W. Churchill | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/store-stocks-kept-low-retallera-are-avoiding-speculation-in.html | STORE STOCKS KEPT LOW; Retallera Are Avoiding Speculation In Merchandise Supplies | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/legislative-forum-activities-under-way-women-enlightened-on-state.html | Legislative Forum Activities Under Way; Women Enlightened on State Government | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-sidney-borg-mrs-bert-hendrickson-and-mrs-william-h-pardy-head.html | Mrs. Sidney Borg, Mrs. Bert Hendrickson and Mrs. William H, Pardy Head Three of Committees--Groups Throughout the Country Are Asked to Submit Suggestions; Organizations of Women Join in World's Fair Plans; 'Ideas Referendum' Will Coordinate Their Efforts | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-stores-being-built-in-worlds-fair-zone.html | NEW STORES BEING BUILT IN WORLD'S FAIR ZONE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bridge-table-at-pumps-weapon-in-gasoline-war.html | Bridge Table at Pumps Weapon in Gasoline War | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/payasyougo-town-is-enjoying-a-surplus-egremont-mass-operates-on-low.html | Pay-as-You-Go Town Is Enjoying a Surplus; Egremont, Mass., Operates on Low Tax Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/educators-defend-honest-hard-work-two-speakers-at-citizenship.html | EDUCATORS DEFEND 'HONEST, HARD WORK'; Two Speakers at Citizenship Conference Deplore 'Trend' to 'Depreciate' It | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cuban-inaugural-captured-by-uma-cesares-racer-first-by-head-at.html | CUBAN INAUGURAL CAPTURED BY UMA; Cesares' Racer First by Head at Oriental Park -- Horse Owners Conduct Meeting NONPARTISAN IS SECOND Seven Events on Opening Card at Havana--Tourists From U. S. Augment Crowd | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/individual-debits-drop-9-per-cent-reserve-board-reports-a-total-of.html | INDIVIDUAL DEBITS DROP 9 PER CENT; Reserve Board Reports a Total of $9,168,000,000 for the Week Ended Jan. 27 NO DATA FROM LOUISVILLE Department of Commerce Assembles Industrial, Commercial and Financial Statistics | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/air-show-awards-go-to-three-boys-trophies-for-plane-models-are.html | AIR SHOW AWARDS GO TO THREE BOYS; Trophies for Plane Models Are Presented in Finals of High School Contest CHILDREN SWARM AISLES Instruments Attract Most of Them, Who Swamp Manager With Eager Questions Professional Models Shown Sales Are Continuing GLIDING SPREADS ABROAD Barringer Tells Soaring Society of Government Backing | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/col-terence-murphy-dies-in-east-orange-retired-officer-saw-service.html | COL. TERENCE MURPHY DIES IN EAST ORANGE; Retired Officer Saw Service in Cuba, the Philippines and in the World War | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/jobless-man-starts-on-spending-spree-townsend-club-winner-in-south.html | JOBLESS MAN STARTS ON SPENDING 'SPREE'; Townsend Club Winner in South Dakota Bars Cigars, Saying Money Will Go Fast Enough | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/seek-to-change-boxing-law.html | Seek to Change Boxing Law | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/123724-of-g-m-c-said-to-want-work-corporation-in-statement-asserts.html | 123,724 OF G. M. C. SAID TO WANT WORK; Corporation, in Statement, Asserts 83% of All Affected Employes Oppose Strike | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/high-tributes-paid-to-dead-boy-artist-olympio-brindisi-tells-of.html | HIGH TRIBUTES PAID TO DEAD BOY ARTIST; Olympio Brindisi Tells of Great Talent of 11-Year-Old Whose Work Is Being Exhibited | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tome-school-wins-swim-at-harvard-maryland-team-triumphs-in-upset.html | TOME SCHOOL WINS SWIM AT HARVARD; Maryland Team Triumphs in Upset, Scoring 40 Points in Class A Events PROVIDENCE SQUAD FIRST Central High Dominates Class B Competition--Three Records Set in Each Division | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/s-r-o-for-the-wpa-tragical-history-of-dr-faustus-has-been-standing.html | S. R. O. FOR THE WPA; 'Tragical History of Dr. Faustus' Has Been Standing Them Up for a Month New Books on the Drama AN ACTOR NAMED MOLIERE. | True | By Brooks Atkinson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reichsbank-reverts-to-imperial-status-railways-also-come-under-full.html | REICHSBANK REVERTS TO IMPERIAL STATUS; Railways Also Come Under Full State Control in Abrogation of Last Versailles Curb | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/loyola-schol-in-front-halts-georgetown-prep-quintet-by-3415-as-bowe.html | LOYOLA SCHOL IN FRONT; Halts Georgetown Prep Quintet by 34-15 as Bowe Excels | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/landon-to-be-guest-here.html | Landon to Be Guest Here | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/patrick-f-murphy-2d.html | PATRICK F. MURPHY 2D | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ratnerwarman.html | Ratner--Warman | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/prosperous-year-seen-for-jobbers-dry-goods-sales-gain-sharply-and.html | PROSPEROUS YEAR SEEN FOR JOBBERS; Dry Goods Sales Gain Sharply and Trend of Legislation Favors Distributors | True | By William J. Enright | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/claset-quits-baseball.html | Claset Quits Baseball | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/szabo-hungarian-runner-to-make-u-s-debut-in-garden-on-saturday.html | Szabo, Hungarian Runner, to Make U. S. Debut in Garden on Saturday; Cunningham, Venzke, San Romani and Fenske to Oppose Him in Mile at Millrose Games--Olympic and National Champions Crowd Entry List-- Varoff and O'Brien in Field Five Stars in Mile. World Champions Meet THE THREE OLYMPIC CHAMPIONS SLATED TO TAKE PART IN THE MILLROSE GAMES | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/blind-for-12-years-runs-his-own-farm-canadian-feeds-the-stock.html | BLIND FOR 12 YEARS, RUNS HIS OWN FARM; Canadian Feeds the Stock, Cleans the Stalls, Churns Butter and Makes a Profit | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/elmira-examinations-on-tension-is-relieved-by-informal-teas-given.html | ELMIRA EXAMINATIONS ON; Tension Is Relieved by Informal Teas Given Students Daily | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mayor-praises-police-pays-compliment-to-valentine-and-men-at.html | MAYOR PRAISES POLICE; Pays Compliment to Valentine and Men at Madison Square Party | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hits-government-as-business-rival-national-chamber-demands-it.html | HITS GOVERNMENT AS BUSINESS RIVAL; National Chamber Demands It Curtail Competition With Private Industries CONTRACT SYSTEM URGED Report Opposes Direct Hiring of Labor--Standard Rules of Accounting Asked Grants of Money Opposed Absorption of Craftsmen Cited | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dinner-dance-in-greenwich.html | Dinner Dance in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ball-is-preceded-by-many-parties-guests-of-james-w-gerards-include.html | BALL IS PRECEDED BY MANY PARTIES; Guests of James W. Gerards Include the Farleys and W. Forbes Morgans MRS. DOHERTY A HOSTESS F. A. Vanderlips Hold a Dinner at Their Home--Others Entertain Waldorf Box Groups Guests of the Eugene Ongs Other Celebrations First Tier Boxholders Parties in palm Beach | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tulp-heads-teaneck-board.html | Tulp Heads Teaneck Board | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sigmund-ruud-arrives-norwegian-ski-star-disappointed-by-scarcity-of.html | SIGMUND RUUD ARRIVES; Norwegian Ski Star Disappointed by Scarcity of Snow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-a-p-hodgeses-are-hosts.html | The A. P. Hodgeses Are Hosts | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/clothing-season-early-retallers-willn-show-spring-lines-the-last.html | CLOTHING SEASON EARLY; Retallers Willn Show Spring Lines the Last Week in February | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mary-l-chandler-honored-at-dinner-her-parents-mr-and-mrs-p-m.html | MARY L. CHANDLER HONORED AT DINNER; Her Parents, Mr. and Mrs. P. M. Chandler, Entertain at the Ambassador H. L. CUDDIHYS ARE HOSTS Give Party for Miss Catherine McDonnell--W. K. Barons Have Buffet Supper | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/show-taken-to-actress-miss-antel-crippled-ten-years-is-entertained.html | SHOW TAKEN TO ACTRESS; Miss Antel, Crippled Ten Years, Is Entertained at Bedside | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/postal-employes-dine-farley-among-guests-at-roosevelt-birthday.html | POSTAL EMPLOYES DINE; Farley Among Guests at Roosevelt Birthday Celebration | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-oldfashioned-tuberose-returns-evening-fragrance-and-light-color.html | THE OLD-FASHIONED TUBEROSE RETURNS; Evening Fragrance and Light Color Commend Plant to Many Day-End Gardeners | True | By Edwin F. Steffek | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/realty-firms-lease-broker-cites-conveniences-in-the-times-square.html | REALTY FIRMS LEASE; Broker Cites Conveniences in the Times Square Area | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/building-new-bungalow-group.html | Building New Bungalow Group | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/westchester-clearings-up.html | Westchester Clearings Up | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-murals-as-a-background-for-antiques-the-surrealists-provide.html | NEW MURALS AS A BACKGROUND FOR ANTIQUES; The Surrealists Provide Some Striking Settings | True | By Walter Rendell Storey | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boards-order-raising-reserve-requirements-the-statement-of-the.html | Board's Order Raising Reserve Requirements; The statement of the Board of Governors of the Federal Reserve System, increasing reserve requirements for member banks, read as follows: RESERVE REQUIREMENTS Ready for Open-Market Move Deposits 2 Billion Over 1929 Most Banks Have Plenty Previous Statement Quoted | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/envoys-in-russia-boil-over-boiled-shirts-none-but-davies-has-place.html | ENVOYS IN RUSSIA BOIL OVER 'BOILED' SHIRTS; None but Davies Has Place to Launder Them Save by 30-Day, $3-a-Shirt Service | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/samuel-d-love.html | SAMUEL D. LOVE | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/niagara-hudson-power-and-subsidiary-vote-to-merge-curb-prepares-for.html | Niagara Hudson Power and Subsidiary Vote To Merge; Curb Prepares for New Stock | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/named-to-rebuild-berlin-architect-of-modern-school-gets-the.html | NAMED TO REBUILD BERLIN; Architect of Modern School Gets the Twenty-Year Task | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/argentina-soccer-victor-tops-brazil-10-before-50000-to-gain-tie-in.html | ARGENTINA SOCCER VICTOR; Tops Brazil, 1-0, Before 50,000 to Gain Tie in Titl Play | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/peace-vote-is-set-in-maritime-strike-end-of-93day-tieup-in-west-by.html | PEACE VOTE IS SET IN MARITIME STRIKE; End of 93-Day Tie-up in West by Wednesday Now Seen--Unions Ballot Separately WIDE GAINS FOR WORKERS Control of Hiring Halls, Pay Increases and Cash for Overtime Granted PEACE VOTE IS SET IN MARITIME STRIKE Resolution Orders Vote Mayor Calls New Conference Honolulu Strikers Firm Seamen Beaten In Baltimore SHIP PICKETS STILL BARRED Jersey City Pushes Seamen Back Across Line to Hoboken | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/two-home-games-scheduled.html | Two Home Games Scheduled | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/business-index-drops-all-of-the-components-register-declines-for.html | BUSINESS INDEX DROPS; All of the Components Register Declines for Week, Led by Miscellaneous Carloadings. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/brooklyn-colony-of-new-england-women-prepare-bridge-for-charity-on.html | Brooklyn Colony of New England Women Prepare Bridge for Charity on Wednesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/copper-imports-up-100-but-exports-by-u-s-in-december-were-lower.html | COPPER IMPORTS UP 100%; But Exports by U. S. in December Were Lower Than NoVember's | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reilly-hauptmann-lawyer-is-in-hospital-as-a-mental-patient.html | Reilly, Hauptmann Lawyer, Is in Hospital As a Mental Patient Following Breakdown | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/asks-bids-on-milk-for-refugees.html | Asks Bids on Milk for Refugees | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/columbus-council-five-wins.html | Columbus Council Five Wins | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/william-arch-mclean-gettysburg-pa-retired-attorney-was-publisher-of.html | WILLIAM ARCH M'CLEAN; Gettysburg, Pa., Retired Attorney Was Publisher of The Compiler | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/best-grade-bonds-tend-to-softness-treasury-list-gives-cue-to.html | BEST GRADE BONDS TEND TO SOFTNESS; Treasury List Gives Cue to Moderate Declines in Other Sections SEVERAL OILS ARE BID UP Certain Convertible Loans Also AggressivelyBought--Baldwins Again Enliven Curb | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/retired-captain-here-wagner-on-visit-travels-first-time-as-ship.html | RETIRED CAPTAIN HERE; Wagner, on Visit, Travels First Time as Ship Passenger | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/broader-upturn-in-realty-due-this-year-vacancies-being-absorbed.html | BROADER UPTURN IN REALTY DUE THIS YEAR; VACANCIES BEING ABSORBED | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-pronazi-body-formed-in-austria-supreme-court-overrules-dr.html | NEW PRO-NAZI BODY FORMED IN AUSTRIA; Supreme Court Overrules Dr. Schuschnigg's Prohibition of East Mark Volksverein | True | By G. E. R. Gedye | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/polo-tournament-to-help-hospital-event-on-feb-13-will-assist-the.html | POLO TOURNAMENT TO HELP HOSPITAL; Event on Feb. 13 Will Assist the Flower-Fifth Avenue Free Care Service POLO TOURNAMENT TO HELP HOSPITAL | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ball-for-lloyd-george-he-will-be-honored-wednesday-in-jamaica-on.html | BALL FOR LLOYD GEORGE; He Will Be Honored Wednesday in Jamaica on Eve of Sailing | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/illiteracy-cost-to-u-s-put-at-1200000000.html | Illiteracy Cost to U. S. Put at $1,200,000,000 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mcgrath-wins-in-5sets-takes-australian-title.html | McGrath Wins in 5-Sets, Takes Australian Title | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lafayette-beards-sprout-during-grind-of-exams.html | Lafayette Beards Sprout During Grind of Exams | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/harris-five-downs-alumni.html | Harris Five Downs Alumni | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/moodys-spirit-marches-forward-on-his-centenary-the-layman-who.html | MOODY'S SPIRIT MARCHES FORWARD; On His Centenary the Layman Who Preached to Multitudes Will Receive Honor in Many Countries MOODY'S SPIRIT GOES MARCHING ON | True | By L. H. Robbins | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/women-honor-whalen-head-of-fair-guest-of-civic-organization-at.html | WOMEN HONOR WHALEN; Head of Fair Guest of Civic Organization at Luncheon | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/troth-announced-of-mary-p-turner-massachusetts-girl-becomes-engaged.html | TROTH ANNOUNCED OF MARY P. TURNER; Massachusetts Girl Becomes Engaged to Hugh Montell McNeill of New York SHE IS RADCLIFFE SENIOR Daughter of Authority on Labor Legislation--Wedding Will Be in the Summer | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/commends-building-by-owner-occupants-trend-gives-definite-realty.html | COMMENDS BUILDING BY OWNER OCCUPANTS; Trend Gives Definite Realty Stability to the Country, Say Loan Officials | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-cabot-to-be-hostess-will-entertain-in-womens-opera-committee.html | MRS. CABOT TO BE HOSTESS; Will Entertain in Women's Opera Committee Box Tuesday Night | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/iran-avenges-its-envoy-bars-an-american-crew.html | Iran Avenges Its Envoy; Bars an American Crew | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/free-port-to-open-in-city-tomorrow-elaborate-precautions-taken-to.html | FREE PORT TO OPEN IN CITY TOMORROW; Elaborate Precautions Taken to Protect Piers--Zone Is First of Its Kind in Nation | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sales-of-property-rise-in-the-oranges-apartment-houses-again-are.html | SALES OF PROPERTY RISE IN THE ORANGES; Apartment Houses Again Are Being Built--Homes Also Figure in Trading | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-landmark-in-printing-history-the-nonesuch-century-an-appraisal-a.html | A Landmark in Printing History; THE NONESUCH CENTURY. An appraisal, a personal note and a bibliography of the first hundred books issued by the press, 1923-1934. 108 pp. text, 105 reproductions, many in facsimile. New York: Random House. $16. | True | By Elmer Adler | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-north-winter-sports-fill-resort-programs-littleton-carnival.html | THE NORTH; Winter Sports Fill Resort Programs LITTLETON CARNIVAL PROGRAM AT MANCHESTER POCONO DOG DERBY | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boat-races-in-orlando-statewide-regatta-march-14-to-conclude-the.html | BOAT RACES IN ORLANDO; State-Wide Regatta March 14 to Conclude the Series | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sold-104-properties-brooklyn-firm-reports-1936-deals-aggregating.html | SOLD 104 PROPERTIES; Brooklyn Firm Reports 1936 Deals Aggregating $2,753,200 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-carolina-woods-and-fields-fashionable-southern-resorts-which.html | TO CAROLINA WOODS AND FIELDS; Fashionable Southern Resorts Which Have Built Their Fame on Hunts, Golf and Polo Are Beginning Their Big Season The Principal Resorts After the Civil War The "Pines" Neighbors Preparations for Hunt Aiken's Background | True | By Grace Hendrick Eustis | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dr-charles-briggs-dead-in-cleveland-retired-surgeon-was-former.html | DR. CHARLES BRIGGS DEAD IN CLEVELAND; Retired Surgeon Was Former President of the Cleveland Institute of Music | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lectures-on-realty-westchester-board-announces-course-with-six.html | LECTURES ON REALTY; Westchester Board Announces Course With Six Speakers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/eva-le-gallienne-praises-convict-acting-efforts.html | Eva Le Gallienne Praises Convict Acting Efforts | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/industrial-brokers-meet.html | Industrial Brokers Meet | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/polo-game-set-for-saturday.html | Polo Game Set for Saturday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/italy-signs-trade-accord-with-franco-government.html | Italy Signs Trade Accord With Franco Government | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rumana-plans-railroads-will-send-two-strategic-lines-across-the.html | RUMANA PLANS RAILROADS; Will Send Two Strategic Lines Across the Carpathians | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/frankfort-gas-turned-on-city-is-nearer-normal-after-wide-flood.html | FRANKFORT GAS TURNED ON; City Is Nearer Normal After Wide Flood Damage | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rentals-not-advanced-realty-committee-denies-increase-in-oldlaw.html | RENTALS NOT ADVANCED; Realty Committee Denies Increase in Old-Law Tenements | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/refuses-to-aid-slayer-minister-father-of-child-victim-bars-plea-for.html | REFUSES TO AID SLAYER; Minister, Father of Child Victim, Bars Plea for Mercy | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/americans-blank-canadien-six-40-stewart-leads-attack-with-two-goals.html | AMERICANS BLANK CANADIEN SIX, 4-0; Stewart Leads Attack With Two Goals in Upset of Group Pacemakers SCHRINER, ANDERSON TALLY Victors Fail to Gain in Race as Maple Leafs, Nearest Rivals, Also Win Open Scoring in First Two Get Major Penalties AMERICANS BLANK CANADIEN SIX, 4-0 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/will-study-jobgetting-lehigh-seniors-to-take-part-in-demonstration.html | WILL STUDY JOB-GETTING; Lehigh Seniors to Take Part in Demonstration Lectures | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/essex-troop-trio-scores-beats-boulder-brook-6-to-5-12-in-flood.html | ESSEX TROOP TRIO SCORES; Beats Boulder Brook, 6 to 5 1/2, in Flood Relief Polo Bill | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/buy-yonkers-home-sites.html | Buy Yonkers Home Sites | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/colombian-coffee-boom-export-trade-last-year-established-a-new.html | COLOMBIAN COFFEE BOOM; Export Trade Last Year Established a New Record | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tax-discussion-arranged.html | Tax Discussion Arranged | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/net-of-6394688-earned-by-utility-consolidated-gas-electric-light.html | NET OF $6,394,688 EARNED BY UTILITY; Consolidated Gas, Electric Light & Power of Baltimore Has Increase Over 1935 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/film-gossip-of-the-week-pat-obrien-pays-us-a-visitmr-lang-at.html | FILM GOSSIP OF THE WEEK; Pat O'Brien Pays Us a Visit--Mr. Lang At Luncheon-- Russian Invader | True | By B. R. Crisler | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-british-cinema-carries-on.html | THE BRITISH CINEMA CARRIES ON | True | JOAN LITTLEFIELD. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sixteen-poets-in-contest-carroll-club-to-hear-recitations-at-tea-to.html | SIXTEEN POETS IN CONTEST; Carroll Club to Hear Recitations at Tea Tomorrow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hialeah-park-chart-fair-grounds-entries-hialeah-park-entries-alamo.html | HIALEAH PARK CHART; Fair Grounds Entries Hialeah Park Entries Alamo Downs Entries Alamo Downs Results LARGE FIELD OF JUVENILES RACING TO FINISH LINE AT HIALEAH PARK | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/japanese-charge-russia-tries-to-oust-consu.html | Japanese Charge Russia Tries to Oust Consu | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/squadron-a-tops-governors-island-rallies-in-the-second-half-to.html | SQUADRON A TOPS GOVERNORS ISLAND; Rallies in the Second Half to Tally 9 Goals and Win by 11 1/2 to 5 1/2 N.Y. A. C. DOWNS 112TH F.A. Takes Exciting Struggle by 10-9--Pflug and Bradley Are Stars of Attack Brady Misses Shots Charges Into Scrimmage | True | By Robert F. Kelley | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tea-for-dance-aides-committee-to-be-honored-today-by-mrs-g-h.html | TEA FOR DANCE AIDES; Committee to Be Honored Today by Mrs. G. H. Bradford | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/100-unwittingly-donate-their-shoes-to-red-cross.html | 100 Unwittingly Donate Their Shoes to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wins-princeton-debating-prize.html | Wins Princeton Debating Prize | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ruth-j-bell-wed-to-aj-a-mewan-brides-sister-is-only-attendant-at.html | RUTH J. BELL WED TO A.J. A. M'EWAN; Bride's Sister Is Only Attendant at Ceremony Held in St. Vincent Ferrer Church | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hunts-rule-in-midsouth-southern-pines-and-pinehurst-programs-draw.html | HUNTS RULE IN MIDSOUTH; Southern Pines and Pinehurst Programs Draw Northerners--At Sea Island PINEHURST RECREATIONS SEA ISLAND MIXED GOLF | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/blair-tops-peddie-in-2-of-3-events-captures-swim-meet-5817-for-25th.html | BLAIR TOPS PEDDIE IN 2 OF 3 EVENTS; Captures Swim Meet, 58-17, for 25th Straight, Williams Leading the Way | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/walsh-bids-us-arm-as-peace-measure-senator-here-holds-adequate.html | WALSH BIDS US ARM AS PEACE MEASURE; Senator, Here, Holds Adequate Defenses and. Neutrality Law the Best Insurance | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/college-senior-ends-life-t-s-rees-pennsylvania-had-just-passed.html | COLLEGE SENIOR ENDS LIFE; T. S. Rees, Pennsylvania, Had Just Passed Mid-Year Tests | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reception-friday-for-judson-center-16th-anniversary-of-charity-to.html | RECEPTION FRIDAY FOR JUDSON CENTER; 16th Anniversary of Charity to Be Marked at Studio of Col. A. A. Anderson | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/l-i-u-foilsmen-triumph-63.html | L. I. U. Foilsmen Triumph, 6-3 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-school-magazine-first-issue-of-lawrenceville-publication-is-out.html | NEW SCHOOL MAGAZINE; First Issue of Lawrenceville Publication Is Out | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wallpaper-cutouts-designs-are-used-as-basis-for-decorative-craft-by.html | WALLPAPER 'CUT-OUTS'; Designs Are Used as Basis For Decorative Craft By the Hobbyist Adapted to Emergency | True | By Patten Beard | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-public-utility-act.html | THE PUBLIC UTILITY ACT | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rupprecht-called-king-of-britain-bavarian-prince-is-proclaimed-as.html | RUPPRECHT CALLED 'KING OF BRITAIN'; Bavarian Prince Is Proclaimed as Jacobites at Oxford Honor the Memory of Charles I | True | Special Cable to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/r-w-blisses-plan-recital-in-capital-hosts-today-at-musicale-in.html | R. W. BLISSES PLAN RECITAL IN CAPITAL; Hosts Today at Musicale in Their House--The Dwight Davises to Entertain LABOULAYES TO BE GUESTS Ambassador Will Be Honored by Gifford Pinchots on Feb. 6--Lammot Belins on Cruise | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dartmouth-maps-elaborate-plans-for-winter-carnival-this-week-swiss.html | Dartmouth Maps Elaborate Plans For Winter Carnival This Week; Swiss Skiers, Due Tomorrow, Add Interest to Twenty-seventh Annual Meet at Hanover Friday and Saturday--Snow Most Urgent Need, but Events Will Go On Regardless of Weather | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boston-track-meet-summaries-track-events.html | Boston Track Meet Summaries; TRACK EVENTS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/question-soil-act-as-aid-to-stability-corn-belt-farmers-doubt-it.html | QUESTION SOIL ACT AS AID TO STABILITY; Corn Belt Farmers Doubt It Can Protect Price Parity Under All Conditions Not an Ideal Act | True | By Roland M. Jones | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-cottage-in-the-english-countryside-sussex-cottage-by-esther.html | A Cottage in the English Countryside; SUSSEX COTTAGE. By Esther Meynell. Illustrated. 247 pp. New York: The Macmillan Company. $3.50. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ohio-flood-loss-put-at-70000000-total-includes-the-damage-to.html | OHIO FLOOD LOSS PUT AT $70,000,000; Total Includes the Damage to Property and Business as Well as Relief Costs | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/advises-research-for-good-building-large-concerns-will-control.html | ADVISES RESEARCH FOR GOOD BUILDING; Large Concerns Will Control Industry in the Future, Says Irwin S. Chanin | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/marriages.html | Marriages | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flood-victims-in-breakdown.html | Flood Victims in Breakdown | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/baby-pictures-of-faculty-entered-in-novel-contest.html | Baby Pictures of Faculty Entered in Novel Contest | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-cruise-from-olso-to-miammi-close-shave-off-martinique.html | A CRUISE FROM OLSO TO MIAMMI; Close Shave off Martinique | True | By Harwood Hull | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/record-set-in-flood-for-radio-aid-calls-louisville-station-sent-out.html | RECORD SET IN FLOOD FOR RADIO AID CALLS; Louisville Station Sent Out 16,500 Messages of Appeal or Rescue Guidance | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/president-meets-flood-committee-group-led-by-hopkins-will-leave.html | PRESIDENT MEETS FLOOD COMMITTEE; Group Led by Hopkins Will Leave Today for Memphis to Survey Ohio Valley | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boris-marks-birthday-by-giving-mothers-vote.html | Boris Marks Birthday By Giving Mothers Vote | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/shanghai-ricksha-men-now-insured.html | SHANGHAI RICKSHA MEN NOW INSURED | True | Special Correspondence, THE NEW YORK TIMES | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-wardwell-becomes-a-bride-daughter-of-mrs-john-lewis-montgomery.html | MISS WARDWELL BECOMES A BRIDE; Daughter of Mrs. John Lewis Montgomery Married Jan. 23 to Haley Fiske 2d | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/women-in-sports-began-competition-in-1929.html | Women in Sports; Began Competition in 1929 | True | By Maribel Y. Vinson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/panorama-the-new-york-scene-introducing-strong-proof-that-city.html | PANORAMA: THE NEW YORK SCENE; Introducing Strong Proof That City Dwellers Are Keenly Interested in the Old Home Town Anxious for News Model Fair Opera Tragedy At City Hall Fish, Paintings and Apes | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/thomas-j-scully-45-contractor-is-dead-montclair-n-j-man-constructed.html | THOMAS J. SCULLY, 45, CONTRACTOR, IS DEAD; Montclair, N. J., Man Constructed Newark School and the Ruppert Stadium | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-nathalie-beach-wed-to-john-mclaury-bride-daughter-of-wellknown.html | Miss Nathalie Beach Wed to John McLaury; Bride Daughter of Well-Known Sculptor | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/court-questions-mortgage-status-bonynge-raises-issue-as-to-whether.html | COURT QUESTIONS MORTGAGE STATUS; Bonynge Raises Issue as to Whether the Moratorium Emergency Still Exists CRITICAL OF LEGISLATURE Justice Also Says All Lenders Are Not Shylocks and Many Borrowers Are Rogues Decision Is Reserved Critical of Legislature Question of Emergency | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/canvass-changes-at-city-college-student-group-circulates.html | CANVASS CHANGES AT CITY COLLEGE; Student Group Circulates Questionnaire on Courses of Present Curriculum RESULTS TO BE TABULATED Faculty Will Then Be Asked to Consider Modifying Required Subjects | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/missing-schoolboy-safe-new-rochelle-youth-is-in-miami-postcard-to.html | MISSING SCHOOLBOY SAFE; New Rochelle Youth Is In Miami, Postcard to Father Says | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lost-records-of-american-drama-on-the-lost-records-of-american.html | LOST RECORDS OF AMERICAN DRAMA; ON THE LOST RECORDS OF AMERICAN DRAMA | True | By Barrett H. Clark | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dr-lawrence-d-mevoy-medical-corps-officer-in-army-in-spanish-and.html | DR. LAWRENCE D. M'EVOY; Medical Corps Officer in Army in Spanish and World Wars | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/noted-physicist-to-lecture.html | Noted Physicist to Lecture | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/white-cokade91-beats-floradora-by-neck-at-miami-phipps-star-runs.html | WHITE COKADE,9-1, BEATS FLORADORA BY NECK AT MIAMI; Phipps Star Runs Strong Race Over Slow Track to Annex $4,090 Mile Handicap TWO BOB FINISHES THIRD Favored Whopper Disappoints 15,000 at Hialeah, Failing to Reach Contention BRUSH HOOK WINS ON TURF Greentree Stable Entry Leads Home Chasar in President's Birthday Ball Handicap Footing Handicaps Whopper Trainers Hope for Best Mucho Gusto Away First MIAMI STAKE GOES TO WHITE COCKADE Brush Hook a Long Shot Wins by a Neck in Hialeah Feature | True | By Bryan Fieldspecial To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/an-aid-to-study-of-american-indian-culture.html | AN AID TO STUDY OF AMERICAN INDIAN CULTURE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wants-goods-guarded-a-wineburgh-urges-protection-for-trademarked.html | WANTS GOODS GUARDED; A. Wineburgh Urges Protection for Trade-Marked Articles | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/pope-much-better-with-suns-return-spends-six-hours-in-his-wheel.html | POPE MUCH BETTER WITH SUN'S RETURN; Spends Six Hours in His Wheel Chair--Tells Spanish Bishop of Prayers for Peace | True | By Arnaldo Cortesi | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/roosevelt-of-yonkers-wins.html | Roosevelt of Yonkers Wins | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/revives-erie-canal-days-group-organizes-to-preserve-memories-of-the.html | REVIVES ERIE CANAL DAYS; Group Organizes to Preserve Memories of the Old Waterway | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/smith-notes-job-rises-increase-in-calls-for-teachers-alone-is-33.html | SMITH NOTES JOB RISES; Increase in Calls for Teachers Alone Is 33% Above-Last Year | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/branch-banks-opposed-new-jersey-association-would-bar-drain-of.html | BRANCH BANKS OPPOSED; New Jersey Association Would Bar 'Drain' of Federal System | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boehm-explains-mortgage-casee-counsel-for-legislative-committee.html | BOEHM EXPLAINS MORTGAGE CASEE; Counsel for Legislative Committee Sets Forth Position of Maryland Casualty BOEHM EXPLAINS MORTGAGE CASE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/art-center-incorporates.html | Art Center Incorporates | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/trade-board-warns-on-sitdown-strikes-appeals-to-courts-and-unions.html | TRADE BOARD WARNS ON SIT-DOWN STRIKES; Appeals to Courts and Unions to Abolish Them, Pointing to Political Dangers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/l-i-u-jayvees-best-defeat-the-23d-street-y-m-c-a-team-at-basketball.html | L. I. U. JAYVEES BEST; Defeat the 23d Street Y. M. C. A. Team at Basketball, 50-3.6 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/month-flotations-total-491446000-bonds-in-january-less-than-in.html | MONTH FLOTATIONS TOTAL $491,446,000; Bonds in January Less Than in December--Stocks Most Since May, 1930 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/children-to-view-march-of-science-sigma-xi-program-at-university-of.html | CHILDREN TO VIEW MARCH OF SCIENCE; Sigma Xi Program at University of Rochester Feb. 22 Will Give Them Special Role | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/felled-by-taxi-in-bronx.html | Felled by Taxi in Bronx | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ready-for-moody-fetes-sevenmonth-celebration-of-evangelists-birth.html | READY FOR MOODY FETES; Seven-Month Celebration of Evangelist's Birth Starts This Week | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/107-more-policego-south-philadelphians-entrain-for-louisville-after.html | 107 MORE POLICEGO SOUTH; Philadelphians Entrain for Louisville After New Plea | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/h-h-salmons-jr-give-dinner-in-garden-city-mr-and-mrs-chester-lord-h.html | H. H. SALMONS JR. GIVE DINNER IN GARDEN CITY; Mr. and Mrs. Chester Lord Hosts at Their Home--The Edward Camerons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/croat-emigre-hailed-on-return-to-zagreb-kosutitch-ends-4-12-years.html | CROAT EMIGRE HAILED ON RETURN TO ZAGREB; Kosutitch Ends 4 1/2 Year's Exile--Return Held to Indicate an Accord With Serbs | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-h-charles-royce.html | MRS. H. CHARLES ROYCE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chi-kappa-tea-friday-stony-wold-auxiliary-to-be-the-guests-of-mrs-i.html | CHI KAPPA TEA FRIDAY; Stony Wold Auxiliary to Be the Guests of Mrs. I. Curtis Gary | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wider-program-urged-for-control-of-floods-a-national-effort-taking.html | WIDER PROGRAM URGED FOR CONTROL OF FLOODS; A National Effort, Taking Account Of Soil Use as Well as Work on Rivers, Pressed at Capital | True | By Turner Catledge | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-unusual-recollections-of-a-wandering-dane-zest-for-life-by.html | The Unusual Recollections of a Wandering Dane; ZEST FOR LIFE. By Johan Woller. Translated from the Danish by Claude Napier. 281 pp. New York: Alfred A. Knopf. $2.50. | True | KATHERINE WOODS. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/as-mighty-waters-go-raging-toward-the-sea-up-river-and-down-anxious.html | AS MIGHTY WATERS GO RAGING TOWARD THE SEA; Up River and Down, Anxious Voices Ask: When Will the Crest Reach Us? How High Will It Rise? AS WATERS RAGE TO SEA | True | By Martin Judd | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/state-g-o-p-has-eyes-on-1940-desire-for-a-comeback-is-expected-to-p.html | STATE G. O. P. HAS EYES ON 1940; Desire for a Comeback Is Expected to Put Party Behind Lehman Social Measures Hearing on Amendment | True | By W. A. Warn | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/caravan-of-youth-to-invade-capital-5000-from-over-country-will.html | CARAVAN OF YOUTH TO INVADE CAPITAL; 5,000 From Over Country Will Convene Feb. 19-22 to Urge Bill for Aiding Young PRESIDENT TO GREET THEM Congress Will Be Beseeched to Provide $500,000,000 for a Wide Plan of Help Wide Support for Measure Homestead Act Recalled | True | By Arnold Beichman | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/alumnae-of-packer-collegiate-institute-prepare-an-amateur-night-for.html | Alumnae of Packer Collegiate Institute Prepare an 'Amateur Night' for Tomorrow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reports-advance-in-realty-bonds-eastern-issues-had-average-of-256.html | REPORTS ADVANCE IN REALTY BONDS; Eastern Issues Had Average of $256 at End of 1936 by Amott-Baker Index | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sculpture-by-zadkine.html | SCULPTURE BY ZADKINE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/city-editor-rues-scorn-at-louisvilles-noah.html | City Editor Rues Scorn At Louisville's Noah | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tommaso-titoni-grandson-of-rail-executive-kin-of-italian-statesman.html | TOMMASO TITONI; Grandson of Rail Executive Kin of Italian Statesman | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ra-project-held-model-for-future-arthurdale-homestead-may-be-new.html | RA PROJECT HELD MODEL FOR FUTURE; Arthurdale Homestead May Be 'New American Way of Life,' Industrial Group Finds | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/1500shakedown-in-the-cafe-racket-described-at-trial-first-testimony.html | $1,500SHAKE-DOWN IN THE CAFE RACKET DESCRIBED AT TRIAL; First Testimony on Extortion Attempts by Gangsters Is Given by Gottesman BORSON THREATS RELATED Witness Says Union Official Declared That Restaurateur Would Be 'Bumped Off' CAFE RACKET JURY TOLD OF EXTORTION Death Threat Charged Questioned Again About Hines | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/british-act-curbs-sympathy-strikes-number-of-walkouts-rose-to-808.html | BRITISH ACT CURBS SYMPATHY STRIKES; Number of Walkouts Rose to 808 in 1936 From 553 in 1935 but Less Time Was Lost | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/production-1936-and-1929.html | PRODUCTION, 1936 AND 1929 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-j-a-hill-hostess-gives-tea-for-group-arranging-annual.html | MRS. J. A. HILL HOSTESS; Gives Tea for Group Arranging Annual Panhellenic Ball | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chinese-execute-killer-drag-slayer-of-parents-five-hours-through.html | CHINESE EXECUTE KILLER; Drag Slayer of Parents Five Hours Through Streets of Peiping | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-dance-activity-in-the-wpa.html | THE DANCE: ACTIVITY IN THE WPA | True | By John Martin | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/two-deny-opera-killing-suspects-are-committed-to-tombs-to-await.html | TWO DENY OPERA KILLING; Suspects Are Committed to Tombs to Await Trial | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/pushkin-and-russian-music.html | PUSHKIN AND RUSSIAN MUSIC | True | By Olin Downes | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tammany-buys-dinner-ticket.html | Tammany Buys Dinner Ticket | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-nation-new-labor-policy-mr-sloan-declines-there-was-a-time.html | THE NATION; New Labor Policy? Mr. Sloan Declines "There Was a Time--" Conference Fails New Blue Eagle? The Nine Old Men 5% on the Horses Trade With Britain OARP Dissension DUKE OF NORFOLK AND HIS DUCHESS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/norton-group-meets-tuesday.html | Norton Group Meets Tuesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/us-medical-unit-in-spain-at-barcelona-from-new-york-with-supplies.html | U.S. MEDICAL UNIT IN SPAIN; At Barcelona From New York With Supplies and Ambulances | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/peak-flood-damage-for-nation-expected-most-experts-at-washington.html | PEAK FLOOD DAMAGE FOR NATION EXPECTED; Most Experts at Washington Take Grave View--1936 Loss Passed $300,000,000. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/events-of-interest-in-shipping-world-captain-manning-to-serve-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Manning to Serve With Amelia Earhart on Her Round-World Flight | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hitlers-enternal-plan-changed-in-four-years-his-theses-having-to-do.html | HITLER'S 'ENTERNAL' PLAN CHANGED IN FOUR YEARS; His Theses Having to Do With Racial Exclusiveness Have Been Carried Out but Not Economic Promises | True | By Otto D. Tolischus | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flu-epidemic-in-rumania-5000-children-stricken-in-capitalgrippe.html | 'FLU' EPIDEMIC IN RUMANIA; 5,000 Children Stricken in Capital--Grippe Wave Hits Athens | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rovers-triumph-42-down-hershey-sextet-in-eastern-amateur-league.html | ROVERS TRIUMPH, 4-2; Down Hershey Sextet in Eastern Amateur League Clash | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-l-connell-weds-miss-carpender-new-brunswick-girl-married-to-son.html | A. L. CONNELL WEDS MISS CARPENDER; New Brunswick Girl Married to Son of Mrs. Robert Fish in Church Ceremony RECEPTION HELD AT HOME Bride Gowned in Cream Satin--Martha Bruce Rutgers Is Her Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/claims-chrysler-men-leader-says-they-voted-plant-union-control-to-u.html | CLAIMS CHRYSLER MEN; Leader Says They Voted Plant Union Control to U. A. W. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cortlandt-godwins-hosts-at-reception-they-celebrate-36th-wedding.html | CORTLANDT GODWINS HOSTS AT RECEPTION; They Celebrate 36th Wedding Anniversary by Entertaining for Many Guests | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/aviators-arrange-dance-american-legion-post-will-have-annual-party.html | AVIATORS ARRANGE DANCE; American Legion Post Will Have Annual Party Friday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sales-tax-at-44349113-45000000-total-expected-for-1936-as-late.html | SALES TAX AT $44,349,113; $45,000,000 Total Expected for 1936 as Late Returns Lag | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/drew-quinet-prevails-vanquishes-new-york-aggies-3520stillwell-tops.html | DREW QUINET PREVAILS; Vanquishes New York Aggies, 35-20--Stillwell Tops Scorers | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/5000-isolated-in-coast-blizzard.html | 5,000 Isolated in Coast Blizzard | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cornelia-h-drake-affianced-in-miami-granddaughter-of-a-railroad.html | CORNELIA H. DRAKE AFFIANCED IN MIAMI; Granddaughter of a Railroad Builder Engaged to James Lawson Karrick Jr. | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/jockey-longden-scores-with-sheas-merry-maker-in-feature-at-santa.html | Jockey Longden Scores With Shea's Merry Maker in Feature at Santa Anita; MERRY MAKER WINS HANDICAP ON COAST Field Horse Drives to Victory Over 19 Rivals in $3,500 Added San Vincente CORAMINE A LENGTH BACK Upper Berth Nips Cliengendaal for Show in 7-Furlong Dash--Manners Man Scores Race at Seven Furlongs Manners Man Pays $13.60 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lawrenceville-on-top-conquers-erasmus-hall-3828-in-home-swimming.html | LAWRENCEVILLE ON TOP; Conquers Erasmus Hall, 38-28, in Home Swimming Meet | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/exhibition-planned-of-social-dancing-society-of-teachers-aided-by.html | EXHIBITION PLANNED OF SOCIAL DANCING; Society of Teachers, Aided by Professionals, to Give Show at Benefit Ball | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/soviet-shifts-arens-from-his-post-here-consul-general-will-sail.html | SOVIET SHIFTS ARENS FROM HIS POST HERE; Consul General Will Sail Late This Week in Response to Call From Moscow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/altrusa-club-birthday-will-mark-completior-of-first-decade-at.html | ALTRUSA CLUB BIRTHDAY; Will Mark Completior of First Decade at Dinner Tuesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/daniel-s-brassil-exhead-of-bookbinding-company-executive-of-j-j.html | DANIEL S. BRASSIL; Ex-Head of Bookbinding Company Executive of J. J. Little & Ives | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dr-fred-e-hamlin-examining-physician-42-years-for-insurance-company.html | DR. FRED E. HAMLIN; Examining Physician 42 Years for Insurance Company | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/melroy-reaches-semifinal-round-vernon-everett-ward-also-score-in.html | M'ELROY REACHES SEMI-FINAL ROUND; Vernon, Everett, Ward Also Score in Class A Squash Racquets at Greenwich ADAMS IS HARD PRESSED Defeats Whitbeck in Five-Game Class B Contest--Coohran Wins in Invitation Play | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/argentina-has-wheat-surplus.html | Argentina Has Wheat Surplus | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gift-to-trinity-aids-research-in-chemistry-science-studies-at.html | Gift to Trinity Aids Research in Chemistry; Science Studies at College Gain Markedly | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-f-d-roosevelt-patroness-of-girls-heads-the-list-for-carnevale.html | MRS. F. D. ROOSEVELT PATRONESS OF GIRLS; Heads the List for 'Carnevale of 1937 to Be Given by Brooklyn Camp Fire Group | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/act-on-charges-by-union-federal-men-in-anderson-ind-on-general.html | ACT ON CHARGES BY UNION; Federal Men In Anderson, Ind., on General Motors Case | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bridge-joint-tournaments-planned-finessing-for-the-queen.html | BRIDGE: JOINT TOURNAMENTS PLANNED; Finessing for the Queen | True | By Albert H. Morehead | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/germany-is-held-sole-peace-peril-three-speakers-before-foreign.html | GERMANY IS HELD SOLE PEACE PERIL; Three Speakers Before Foreign Policy Group Differ Only in Explaining Motives EARLY CONFLICT DOUBTED Robert Valeur, Dr. Auhagen and S. K. Ratcliffe Differ on Hitler's Ambitionisons Food Hunger Held Uppermost Laid to Economic Plight | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cubas-tourist-trade-rises.html | Cuba's Tourist Trade Rises | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/president-accepts-neutrality-plans-will-base-permanent-policy-on.html | PRESIDENT ACCEPTS NEUTRALITY PLANS; Will Base Permanent Policy on Bills Already Introduced by Pittman and McReynolds | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mississippi-tops-memphis-record-floodfighting-chiefs-prepare-for.html | MISSISSIPPI TOPS MEMPHIS RECORD; Flood-Fighting Chiefs Prepare for Quick Evacuation of Valley if Need Be WATCH DIKES WEAK SPOTS Two Thousand Toil at Slough Neck Landing, a Danger Point, to Hold Back River 150,000 Work On Dikes Danger Spots Watched | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bridal-is-planned-by-jane-atherton-she-will-be-married-to-robert.html | BRIDAL IS PLANNED BY JANE ATHERTON; She Will Be Married to Robert Bulkeley Winslow in This City on Feb. 20 SHE IS SMITH GRADUATE Ceremony Will Take Place in the James Chapel of the Union Theological Seminary | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boy-12-killed-by-train.html | Boy, 12, Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rucker-quits-as-mayor-former-ace-pitcher-of-brooklyn-now-lives-in.html | RUCKER QUITS AS MAYOR; Former Ace Pitcher of Brooklyn Now Lives in Georgia Town | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/maine-foresters-back-from-woods-23-seniors-complete-9-weeks-test-of.html | MAINE FORESTERS BACK FROM WOODS; 23 Seniors Complete 9 Weeks' Test of Mettle as Practical Woodsmen | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/nine-fetes-here-honor-roosevelt-5000-at-birthday-ball-in-the.html | NINE FETES HERE HONOR ROOSEVELT; 5,000 at Birthday Ball in the Waldorf Dance to Music of Ten Orchestras SEE A COLORFUL PAGEANT President's Mother Gets Huge Bouquet at Party to Aid Infantile Paralysis Fight Many Forms of Entertainment NINE FETES HERE HONOR PRESIDENT Stage Stars Aid Ball The Debutante Candle-bearers SCENE IN PAGEANT AT PRESIDENT'S BALL HERE, AND THE PRINCIPALS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/funds-available-for-jersey-homes-state-fha-director-predicts-8000.html | FUNDS AVAILABLE FOR JERSEY HOMES; State FHA Director Predicts 8,000 New Dwellings Will Be Built This Year HEAVY MORTGAGE DEMAND Insured Single Loan System Is Meeting With Wide Favor, Says T. E. C. Colleton | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hall-is-extended-in-beating-kilroe-rallies-to-triumph-1215-1511-157.html | HALL IS EXTENDED IN BEATING KILROE; Rallies to Triumph, 12-15, 15-11, 15-7, in Squash at New York A. C. Courts KNOX PREVAILS OVER IVES Wins, 15-7. 8-15, 15-8, to Reach Third Round--Furno Subdues Noble by 15-4, 15-8 Default Matches Flynn Defeats Charsee | True | By John Rendel | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/government-brief-holds-a-p-wrong-counsel-in-supreme-court-case.html | GOVERNMENT BRIEF HOLDS A. P. WRONG; Counsel in Supreme Court Case Contends Labor Board Decision Right | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/coal-gas-kills-fireman-three-other-persons-overcome-in-brighton.html | COAL GAS KILLS FIREMAN; Three Other Persons Overcome in Brighton Beach Apartments | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hebron-triumphs-over-exeter-5049-withstands-rally-on-losers-court.html | HEBRON TRIUMPHS OVER EXETER, 50-49; Withstands Rally on Losers' Court to Gain Victory in Basketball Game EXETER BEATEN ON TRACK Bows to Northeastern Freshmen, 43-25--Wrestlers Stopped by North Quincy, 21-8 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/shut-butcher-in-ice-box-thugs-get-50-in-bronx-holdupone-suspect.html | SHUT BUTCHER IN ICE BOX; Thugs Get $50 in Bronx Hold-Up--One Suspect Seized | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dies-swimming-in-ohio-on-bet.html | Dies Swimming in Ohio on Bet | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-mirror-industry-begun-by-star-study-cornell-discovery-is-used.html | NEW MIRROR INDUSTRY BEGUN BY STAR STUDY; Cornell Discovery Is Used in Producing Types Made of Aluminum and Gold | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/widened-projects-planned-for-blind-junior-groups-of-new-york.html | WIDENED PROJECTS PLANNED FOR BLIND; Junior Groups of New York, Pennsylvania and Jersey Have Common Interest STRESS PREVENTIVE STEPS One of the State Units Buying Glasses for Children--Much Spent on Braille Books Much Money Raised New York Group Interested Wide Variety of Books | True | By Elizabeth la Hines | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-desperate-romantic-legend-of-gauguin-in-a-memoir-by-his.html | The Desperate, Romantic Legend of Gauguin; In a Memoir by His Youngest Son the Artist's Career Is Presented From an Important Point of Vantage MY FATHER PAUL GAUGUIN. By Pola Gauguin. Translated from the Norwegian by Arthur G. Chater. Illustrated. 292 pp. New York: Alfred A. Knopf. $3.75. | True | By Charles Poore | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/random-notes-for-travelers-floridas-mounting-total-of-visitors.html | RANDOM NOTES FOR TRAVELERS; Florida's Mounting Total of Visitors Enjoy Many Activities--Paris Exposition Plans--Krynica in the Carpathians PARIS FAIR TO SAVE STEPS Moving Sidewalks and Bridges, Cars and Launches Planned LITTLE-KNOWN KRYNICA The Visit of Princess Juliana Turns Eyes on the Place SOVIET HEALTH CENTERS Medicinal Springs Are Being Developed for Tourists TEA DRINKING IN TIBET Natives Stir Salt, Butter and Soda Into the Beverage | True | By Diana Rice | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/writers-in-vermont-study-legislature-members-may-be-immortalized-in.html | WRITERS IN VERMONT STUDY LEGISLATURE; Members May Be Immortalized in Books as Authors Attend the Sessions | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/in-the-classroom-and-on-the-campus-college-dramatic-departments.html | IN THE CLASSROOM AND ON THE CAMPUS; College Dramatic Departments Replace Stock Companies as Training Ground 'ROUND TABLE' ART TAUGHT Discussion Course at Oliver Is Expected to Give Aid in Labor Rows of Future Obviating Strikes? Program of Culture Accolade for Civil Servants Overwrought Children | True | By Eunice Barnard | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/strike-they-roll-em-and-bowl-em-the-ancient-manhattan-sport-of-bowl.html | STRIKE! THEY ROLL 'EM AND BOWL 'EM; The Ancient Manhattan Sport of Bowling Has Become National, and Today Its Popularity Draws to the Alleys Men and Women in All Walks of Life | True | By Thomas J. Deegan | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/three-liners-arrive-after-storm-delays-columbus-and-new-york-are.html | THREE LINERS ARRIVE AFTER STORM DELAYS; Columbus and New York Are Each Day Late and Koenigstein Is Two Days Behind Time | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/pitt-turns-back-w-va-five-4436-strengthens-lead-in-eastern.html | PITT TURNS BACK W. VA. FIVE, 44-36; Strengthens Lead in Eastern Conference and Sends the Losers Into Cellar JESKO IS SCORING STAR Tallies Six Field Goals and Foul for 13 Points--Gocke Registers 11 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-evolution-of-federal-justice-in-the-united-states-federal.html | The Evolution of Federal Justice in the United States; FEDERAL JUSTICE. By Homer Cummings and Carl McFarland. 576 pp. New York: The Macmillan Company. $4. | True | By Charles Willis Thompson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hoover-cites-1927-flood-says-that-it-prepared-mississippi-valley.html | HOOVER CITES 1927 FLOOD; Says That It Prepared Mississippi Valley for Present Crisis | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/developers-busy-on-north-shore-of-nassau-county.html | DEVELOPERS BUSY ON NORTH SHORE OF NASSAU COUNTY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boxer-is-shot-on-street.html | Boxer Is Shot on Street | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-ann-e-bradley.html | MRS. ANN E. BRADLEY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/n-y-u-to-hear-kraemer-dutch-authority-on-religions-of-east-to-give.html | N. Y. U. TO HEAR KRAEMER; Dutch Authority on Religions of East to Give Three Lectures | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/harvey-h-conway.html | HARVEY H. CONWAY | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/four-contests-arranged.html | Four Contests Arranged | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/4-chinese-bishops-join-fete-in-manila-nine-other-prelates-also.html | 4 CHINESE BISHOPS JOIN FETE IN MANILA; Nine Other Prelates Also Arrive From China to Take Part in Eucharistic Congresss | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/japan-launches-torpedo-boat.html | Japan Launches Torpedo Boat | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/games-to-feature-kettledrum-fair-st-valentines-benefit-will-be-held.html | GAMES TO FEATURE 'KETTLEDRUM' FAIR; St. Valentine's Benefit Will Be Held Saturday to Aid Home for the Aged MRS. W. K. POST CHAIRMAN Mrs. Reginald P. Rose, Mrs.F.B. Benkard and Elizabeth Lynch Among Assistants | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/home-of-earls-on-the-block.html | HOME OF EARLS ON THE BLOCK | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/u-of-p-to-honor-ormandy.html | U. of P. to Honor Ormandy | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/winmont-poloists-repel-gypsy-team-combs-and-reber-set-scoring-pace.html | WINMONT POLOISTS REPEL GYPSY TEAM; Combs and Reber Set Scoring Pace in 12-7 1/2 League Triumph in Brooklyn SQUADRON C SHOWS WAY Scores by 13-10 1/2 as Winged Foot Trio's Late Drive Fails--Whites Defeat Blues Scores Fourth Victory Contributes Three Goals | True | By Kingsley Childs | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/monmouth-tax-raise-assessments-decreased-to-maintain-stable-annual.html | MONMOUTH TAX RAISE; Assessments Decreased to Maintain Stable Annual Rate | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/study-group-tomorrow-annual-assembly-of-institute-announces.html | STUDY GROUP TOMORROW; Annual Assembly of Institute Announces Speakers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/road-plans-equipment-issue.html | Road Plans Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-ella-m-pemberton-mother-of-theatrical-producer-dies-at-her-home.html | MRS. ELLA M. PEMBERTON; Mother of Theatrical Producer Dies at Her Home in Kansas | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/move-to-keep-open-mississippi-lines-communications-services.html | MOVE TO KEEP OPEN MISSISSIPPI LINES; Communications Services Mobilize Forces to Prepare for Threatened Floods | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-york-accident-at-the-opera-blind-are-heard-snag-in-transit.html | NEW YORK; Accident at the Opera Blind Are Heard Snag in Transit Unity Subway Tie-Up Averted High Cost of Illness | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/big-convention-month-50000-visitors-expected-here-to-attend.html | BIG CONVENTION MONTH; 50,000 Visitors Expected Here to Attend February Meetings | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/louis-bout-fiasco-divides-fight-fans-pastor-praised-for-lasting-10.html | LOUIS BOUT FIASCO DIVIDES FIGHT FANS; Pastor Praised for Lasting 10 Rounds and Assailed for Endless Retreat | True | By James P. Dawson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bermuda-gives-500-more.html | Bermuda Gives $500 More | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-give-oneill-play-players-club-of-swarthmore-will-offer-ah.html | TO GIVE O'NEILL PLAY; Players Club of Swarthmore Will Offer 'Ah Wilderness!' | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/yale-nine-to-practice-kelley-issues-call-for-start-of-regular.html | YALE NINE TO PRACTICE; Kelley Issues Call for Start of Regular Drills Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/heifetz-backs-the-fair-violinist-says-it-will-be-tribute-to.html | HEIFETZ BACKS THE FAIR; Violinist Says It Will Be Tribute to Creative Powers of the Age | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-a-j-noe-named-to-succeed-mrs-w-f-rowland-as-club-leader.html | Mrs. A. J. Noe Named to Succeed Mrs. W. F. Rowland as Club Leader; Unopposed Candidate for City Federation to Be Installed Friday Night After Election of Group Is Held at the Astor in Morning Session of the Organization | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/economies-helped-sale-financing-adjustments-improved.html | ECONOMIES HELPED SALE; Financing Adjustments Improved Broadway-Continental Building | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-helen-members-plans.html | Miss Helen Member's Plans | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/test-for-the-blair-mermen.html | Test for the Blair Mermen | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fire-record.html | Fire Record | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/changes-made-at-notre-dame.html | Changes Made at Notre Dame | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/maple-leafs-score-over-maroons-7-to-4-harvey-jackson-and-drillon.html | MAPLE LEAFS SCORE OVER MAROONS, 7 TO 4; Harvey Jackson and Drillon Net Three Goals Apiece in Fast Battle on Toronto Ice | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/more-apartments-due-in-manhattan-the-prompt-renting-of-small-new.html | MORE APARTMENTS DUE IN MANHATTAN; The Prompt Renting of Small New Houses Leads to Larger Projects STUDY FINANCING NEEDS Realty Experts Work on Program for Sound Handling of Large-Scale Deals Building in Manhattan Title Insurance Studied More Heavy Construction | True | By Lee E. Cooper | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/needlecraft-club-proposed-for-city-plan-afoot-to-draw-fanoy-sewing.html | NEEDLECRAFT CLUB PROPOSED FOR CITY; Plan Afoot to Draw Fanoy Sewing Enthusiasts Into an Organization of Own EXCHANGE OF IDEAS URGED Mrs. Kenneth Budd, Mrs. C. D. Gibson and Mrs. Darragh Park Among Devotees Specializes in Yachts A "Friendship Rug" | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/use-vacuum-cleaner-for-air-in-pipe-organ-watkins-glen-church-folk.html | USE VACUUM CLEANER FOR AIR IN PIPE ORGAN; Watkins Glen Church Folk Adopt Novel Method to Regain Music for Services | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/commends-rezoning-great-benefit-to-west-side-area-says-parc-vendome.html | COMMENDS REZONING; Great Benefit to West Side Area Says Parc Vendome Manager | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/exhibit-honors-mguffey-wesleyan-library-show-his-books-and-other.html | EXHIBIT HONORS M'GUFFEY; Wesleyan Library Show His Books and Other Ear'v Readers | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sightseeing-in-bermuda-on-the-island-are-many-rare-vistas-for-the.html | SIGHTSEEING IN BERMUDA; On the Island Are Many Rare Vistas for the Winter Tourist Bermuda's Many Bicycles Strolling Under the Sea | True | By Eleanor Early | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/of-many-things-out-of-the-editors-mailbag-some-excerpts-from.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; Some excerpts from letters written by Times readers on phases of the current scene. ISOLATION: Not for Us RELIEF: And Battleships RANSOM: Opposing Ban ORIGIN: Of Sit-Down DEFENSE: Of Business Men INAUGURATION: In the Spring PEACE: Departmentalized CRITICISM: A Theory STRIKES: T. R.'s Stand ISAAC SIEGEL, New York. NEEDED: Less Selfishness FORGOTTEN: Small Tradesmen LABOR: Who Benefits? ADVICE: For G. O. P. MOVING: And Voting POSTAGE: A Suggestion BOUCK WHITE, Voorheesville, N. Y. | True | THEODORE MARBURGCHARLOTTE HALLOCK TUTTLER. M. BATES.P. C. MOHRMAN.HENRY WARE ALLENGEORGE B. HAMILTONWILLIAM LOUIS SAHLERRUSSELL GORDON CARTERSELWYN W. ROBERTSHENRY WEILGUSTAVE MAYERHENRY H. ROSENFELTMARY M'ENNERY ERHARD | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tokyo-army-chief-denies-aim-to-rule-spokesman-says-military-do-not.html | TOKYO ARMY CHIEF DENIES AIM TO RULE; Spokesman Says Military Do Not Demand Dictatorship or a Fascist State HAYASHI SEEKS CABINET Premier-Designate's Choices Are Awaited Anxiously Because of Politicians' Fears Asserts Rumors Are False Nakamura Urged for Post | True | By Hugh Byaswireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/realty-advancing-in-bronx-borough-brokers-declare-progress-will.html | REALTY ADVANCING IN BRONX BOROUGH; Brokers Declare Progress Will Continue at Higher Level Throughout 1937 ADVANTAGES FOR BUILDERS Rental Improvement Stimulating Investment Buying for Homes and Business Uses Building Advantages Rental Situation Bright | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/w-h-hill-funeral-tomorrow.html | W. H. Hill Funeral Tomorrow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lost-badges-vex-heraldry-society-unauthorized-use-of-them-feared.html | Lost Badges Vex Heraldry Society; Unauthorized Use of Them Feared; Order of Armorial Ancestry Finds Some of Its 169 Gold Emblems Unaccounted For—Official Warns That Only Members and Legatees May Wear Them | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/article-2-no-title-ceremony-performed-in-church-gift-to-white.html | Article 2 -- No Title; Ceremony Performed in Church, Gift to White Plains of Bride's Great-Grandmother | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-roosevelt-to-speak-she-and-mayor-to-be-guests-of-teachers.html | MRS. ROOSEVELT TO SPEAK; She and Mayor to Be Guests of Teachers College Club | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/harbor-delays-cut-new-quarantine-ruling-to-give-medical-clearance.html | HARBOR DELAYS CUT; New Quarantine Ruling, to Give Medical Clearance by Radio, Aids Passengers Plan Is Permissive Disease Danger Lessened Delays Often Occur Change in Practice QUARANTINE DELAY TO BE CUT | True | By Victor H. Bernstein | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/nurses-to-dance-tuesday.html | Nurses to Dance Tuesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/along-the-old-santa-fe-trail-old-trail-is-visible.html | ALONG THE OLD SANTA FE TRAIL; Old Trail Is Visible | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/asks-borah-as-college-name.html | Asks Borah as College Name | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/east-41st-st-building-bought-for-expansion.html | East 41st St. Building Bought for Expansion | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/income-increased-in-manufacturing-industrial-rayon-corporation-has.html | INCOME INCREASED IN MANUFACTURING; Industrial Rayon Corporation Has Consolidated Net of $1,361,460 for 1936 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/three-killed-in-crash-in-ohio.html | Three Killed in Crash in Ohio | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/englands-team-makes-fine-reply-gains-strong-position-with-174-for.html | ENGLAND'S TEAM MAKES FINE REPLY; Gains Strong Position With 174 for Two After Holding ' Australia to 288 Runs | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chicago-sees-hope-of-traction-unity-mayor-proposes-buses-and.html | CHICAGO SEES HOPE OF TRACTION UNITY; Mayor Proposes Buses and Super-Highways to Replace Trolley and Elevated Lines | True | By S. J. Duncan-Clark | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/adirondacks-club-backs-forest-law-demands-ban-on-developing-state.html | ADIRONDACKS CLUB BACKS FOREST LAW; Demands Ban on Developing State Preserves Be Kept in the Constitution THREATENED RIFT AVERTED Kelsey Is Re-elected President After Misunderstanding on Policies Is Explained | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-finance-law-asked-for-state-moffat-calls-for-system-to-give.html | NEW FINANCE LAW ASKED FOR STATE; Moffat Calls for System to Give Full Data on How Appropriations Will Be Spent SEEKS A SIX-YEAR PLAN Bill Would Provide Legislature With All Cost Estimates on Every Capital Project Full Cost Data Is the Aim | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-officers-of-student-council-at-teachers-college.html | NEW OFFICERS OF STUDENT COUNCIL AT TEACHERS COLLEGE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/big-reward-urged-as-kidnap-remedy-state-and-nation-should-join-in.html | BIG REWARD URGED AS KIDNAP REMEDY; State and Nation Should Join in Lure to Informers, Prosecutors Are Told TEMPORIZING IS DECRIED Hands-off Policy to Permit Negotiation Has Proved Vain, Lapham Declares Committee to Act on Ides Foley Named president | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/modifies-prediction-on-mississippi-crest-weather-bureau-says.html | MODIFIES PREDICTION ON MISSISSIPPI CREST; Weather Bureau Says Opening of Bonnet Carre Spillway Will Ease Lower River Flood. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/will-discuss-palestine-washington-conference-to-hear-wallace-and.html | WILL DISCUSS PALESTINE; Washington Conference to Hear Wallace and Four Senators | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/marymount-11-years-old-anniversary-ceremonies-to-be-held-at-school.html | MARYMOUNT 11 YEARS OLD; Anniversary Ceremonies to Be Held at School Tuesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/stock-exchange-on-top-defeats-n-y-u-jayvee-quintet-on-toss-by.html | STOCK EXCHANGE ON TOP; Defeats N. Y. U. Jayvee Quintet on Toss by Schmidt, 17 to 16 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/small-homes-lead-building-upturn-permits-in-fortyfour-states-rose.html | SMALL HOMES LEAD BUILDING UPTURN; Permits in Forty-four States Rose 50 Per Cent in 1936 to $2,911,287,299 FEWER MECHANICS IDLE Employers Association Sees Prospect of a Shortage of Workers This Year New York Holds Leadd More Mechanics Needed | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/luncheon-to-honor-board-of-chaminade-mrs-f-g-harris-will-be-the.html | LUNCHEON TO HONOR BOARD OF CHAMINADE; Mrs. F. G. Harris Will Be the Hostess at Business and Social Event Wednesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/prof-bruner-dies-entomologist-80-outstanding-in-his-field-he-became.html | PROF. BRUNER DIES; ENTOMOLOGIST, 80; Outstanding in His Field, He Became Renowned for the Conquest of Insects 'FIRST NEBRASKAN' IN 1915 Won the Honor Over William Jennings Bryan--On Faculty of University Since 1890 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/realty-firm-reports-gains.html | Realty Firm Reports Gains | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/conservation-society-to-meet.html | Conservation Society to Meet | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/colonial-daughters-to-give-annual-party-luncheon-will-mark.html | COLONIAL DAUGHTERS TO GIVE ANNUAL PARTY; Luncheon Will Mark Anniversary of Advent of Thomas Hooker at Hartford, Conn., in 1636 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/population-rising-in-queens-borough-chamber-of-commerce-gives.html | POPULATION RISING IN QUEENS BOROUGH; Chamber of Commerce Gives Estimate of 1,253,400 for the Present Year EXCEEDS 1936 BY 45,250 Statistics Reveal Substantial Increase in All Sections of the Borough | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/beauty-parade-tuesday-to-aid-relief-funds-event-first-in-series-for.html | Beauty Parade Tuesday to Aid Relief Funds; Event First in Series for Victims of Flood | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/eb-meyer-54-dies-newark-engineer-served-as-chief-of-electrical.html | E.B. MEYER, 54, DIES; NEWARK ENGINEER; Served as Chief of Electrical Department of the Public Service Company EXPERT ON DISTRIBUTION Head of American Institute of Electrical Engineers--Was Author of Many Papers Entered Public Service Firm Chairman for Institute | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gielgud-is-cheered-as-hamlet-run-ends-capacity-crowds-see-star-in.html | GIELGUD IS CHEERED AS 'HAMLET' RUN ENDS; Capacity Crowds See Star in Final Two PerformancesActed Role 132 Times | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-york-woman-aids-flood-victims-mrs-george-l-bell-stranded-by.html | NEW YORK WOMAN AIDS FLOOD VICTIMS; Mrs. George L. Bell, Stranded by Waters at Louisville, Becomes Relief Worker WASHES DISHES IN CAMP She Also Serves as Waitress Amid Hundreds of Refugees--Gets Little Sleep for Days Transport Nurse by Auto 500 Refugees Sleep on Floor | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/woman-leaders-to-meet-student-government-heads-to-convene-at-rhode.html | WOMAN LEADERS TO MEET; Student Government Heads to Convene at Rhode Island State | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/agathon-with-97-prevails-at-traps-carries-off-the-high-scratch.html | AGATHON, WITH 97, PREVAILS AT TRAPS; Carries Off the High Scratch Laurels in a Field of 26 Gunners at N. Y. A. C. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/kilmer-children-get-25602-each-soldierpoets-heirs-share-in-estate.html | KILMER CHILDREN GET $25,602 EACH; Soldier-Poet's Heirs Share in Estate Left by Their Grandfather in Jersey | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/18-encores-given-by-josef-hofmann-pianist-plays-nearly-three-hours.html | 18 ENCORES GIVEN BY JOSEF HOFMANN; Pianist Plays Nearly Three Hours to Great Applause at Carnegie Hall HIS OWN WORKS INCLUDED Interpolations in the Program Range From Mendelssohn to Godowsky-Strauss Versatility Is Stressed Listeners Are Thrilled | True | By Olin Downes | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/yachting-officers-to-be-club-guests-division-of-new-york-athletic.html | YACHTING OFFICERS TO BE CLUB GUESTS; Division of New York Athletic Club to Hold Reception Today at Travers Island | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/events-today.html | EVENTS TODAY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/robot-building-ready-for-ickes-last-word-in-modern-devices-used-in.html | 'ROBOT' BUILDING READY FOR ICKES; Last Word in Modern Devices Used in Interior Structure--Only 30 Guards Required AIR-CONDITIONING IS USED Cost Has Totaled $13,00,000-- Half Floor Is Set Aside for the 'Mechanical Men' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/managua-to-change-bank-reorganized-board-will-lend-to-farmers-and.html | MANAGUA TO CHANGE BANK; Reorganized Board Will Lend to Farmers and Salaried Class | True | Special Cable to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/westchester-workshop-popular.html | Westchester Workshop Popular | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/airplanes-aid-birds-in-alps-migrants-get-lift-from-vienna-to-venice.html | AIRPLANES AID BIRDS IN ALPS; Migrants Get Lift From Vienna to Venice | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/when-the-president-and-cabinet-meet-cabinet-and-president-mr.html | WHEN THE PRESIDENT AND CABINET MEET; CABINET AND PRESIDENT Mr. Roosevelt Opens the Council With a Jovial Greeting and the Nation's Business Goes Ahead | True | By Delbert Clark | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/church-to-close-today-last-services-before-razing-to-be-held-at.html | CHURCH TO CLOSE TODAY; Last Services Before Razing to Be Held at Cornell Memorial | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rising-flood-rolls-on-cairo-as-new-rains-are-predicted-cities-in.html | Rising Flood Rolls on Cairo As New Rains Are Predicted; Cities in Its Wake Begin to Rebuild While Battling Threat of Disease--400 Dead, $400,000,000 in Property Lost RISING FLOOD TIDE ROLLS ON TO CAIRO Big Missouri Area Covered Slight Earthquake in Tennessee Feature of Roosevelt's Plan Total of Flood Sufferers As Figured by Red Cross | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/l-i-u-fives-rally-tops-w-and-j-3430-manhattan-victor-blackbirds.html | L. I. U. FIVES RALLY TOPS W. AND J., 34-30; MANHATTAN VICTOR; Blackbirds Climb Ahead After Yielding Lead at 18-17 to Presidents in First Half JASPERS SCORE BY 48-26 Crush St. John's of Annapolis in Hippodrome--Lambros of Losers Stars Torgoff Saves the Game Tenth in Row for Blackbirds L. I. U. TEAM'S RALLY TOPPLES W. AND J. | True | By Francis J. O'Riley | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/private-hospitals-to-share-6472000-citys-contribution-for-1937-is.html | PRIVATE HOSPITALS TO SHARE $6,472,000; City's Contribution for 1937 Is $129,000 More Than Last Year's, Goldwater Says DUE TO DEPRESSION NEEDS General Institutions to Get $3,367,000, an Increase of $65,000 Over 1936 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sorosis-is-state-hostess-meeting-at-waldorf-tomorrow-to-honor.html | SOROSIS IS STATE HOSTESS; Meeting at Waldorf Tomorrow to Honor Federation Group | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tribute-to-pushkin-is-paid-by-soprano-maria-kurenko-gives-program.html | TRIBUTE TO PUSHKIN IS PAID BY SOPRANO; Maria Kurenko Gives Program at Town Hall in Honor of Poet's Centenary LYRICS SHOW INFLUENCE Program of 28 Songs Traces Debt of Russian Composers to Their Greatest Poet Cui Offerings Impressive | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/scarlet-fever-shuts-churches.html | Scarlet Fever Shuts Churches | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/will-replace-damaged-stocks.html | Will Replace Damaged Stocks | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/luncheons-follow-lecture-tomorrow-l-k-anspacher-will-speak-in-first.html | LUNCHEONS FOLLOW LECTURE TOMORROW; L. K. Anspacher Will Speak in First of Series of Four Monday Programs | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/debating-on-citizenship-maplewood-and-orange-teams-to-canvass-issue.html | DEBATING ON CITIZENSHIP; Maplewood and Orange Teams to Canvass Issue Friday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/drives-a-stolen-taxi-over-i-r-t-3d-rail-youth-on-a-wild-joyride.html | DRIVES A STOLEN TAXI OVER I. R. T. 3D RAIL; Youth on a Wild Joyride Crashes Into 146th St. Yards After Hitting 2 Cars | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/opens-connecticut-office.html | Opens Connecticut Office | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fisherbrockett.html | Fisher--Brockett | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/amateurs-answer-the-call.html | AMATEURS ANSWER THE CALL | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/king-returns-to-london-leaves-sandringham-to-fill-heavy-list-of.html | KING RETURNS TO LONDON; Leaves Sandringham to Fill Heavy List of Engagements | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/racing-is-an-issue-in-pennsylvania-governors-attitude-toward.html | RACING IS AN ISSUE IN PENNSYLVANIA; Governor's Attitude Toward Legalized Pari-Mutuels Is, However, Uncertain | True | By Lawrence E. Davies | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reopens-union-offices-auto-workers-group-at-anderson-ind-agrees-to.html | REOPENS UNION OFFICES; Auto Workers' Group at Anderson, Ind., Agrees to Avoid Strife | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-garden-clubs-thrive-lecture-courses-and-demonstrations-are-but.html | THE GARDEN CLUBS THRIVE; Lecture Courses and Demonstrations Are but A Few of the Advantages Offered | True | By F. F. Rockwell | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/outlook-continues-good-spring-merchandising-prospects-not-altered.html | OUTLOOK CONTINUES GOOD; Spring Merchandising Prospects Not Altered by Flood | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flood-and-frost-raise-food-prices-midwest-disaster-and-cold-in.html | FLOOD AND FROST RAISE FOOD PRICES; Midwest Disaster and Cold in California Reduce Supply in Local Markets Dearer Vegetables Highest in Six Years | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lord-gifford-dies-grandson-of-jurist-he-succeeded-his-brother-to.html | LORD GIFFORD DIES; GRANDSON OF JURIST; He Succeeded His Brother to the Barony in 1911--First Baron Was Common Pleas Justice | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships SHIPPING AND MAILS Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/basketball-wrestling-boxing-fencing-and-water-polo-squads-win-for.html | Basketball, Wrestling, Boxing, Fencing and Water Polo Squads Win for Navy; NAVY TEAMS HALT 5 VARSITY RIVALS | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/panama-head-gives-100-arosemena-aids-red-cross-flood-fund-in-canal.html | PANAMA HEAD GIVES $100; Arosemena Aids Red Cross Flood Fund in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/la-salle-sets-pace-stops-providence-4736-as-hoerst-and-macel-show.html | LA SALLE SETS PACE; Stops Providence, 47-36, as Hoerst and Macel Show Way | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/citys-flood-aid-reaches-905583-contributions-pour-into-the-new-york.html | CITY'S FLOOD AID REACHES $905,583; Contributions Pour Into the New York and Brooklyn Red Cross Chapters $25,000 IS 'ANONYMOUS' Appeals Are Made in Jewish Synagogues -- Scheduled Today in Other Churches Gives Her Graduation Present Brooklyn Chapter's Work | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/g-s-braislins-have-a-child.html | G. S. Braislins Have a Child | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rembradt-sketches-stolen-at-harvard-disppear-from-wall-of-the-fogg.html | Rembradt Sketches Stolen at Harvard; Disppear From Wall of the Fogg Museum | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/baby-killed-by-gas-three-others-overcome-as-fumes-fill-flat-in.html | BABY KILLED BY GAS; Three Others Overcome as Fumes Fill Flat in Brooklyn | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/britain-pondering-u-s-trade-treaty-decision-expected-to-hinge-on.html | BRITAIN PONDERING U. S. TRADE TREATY; Decision Expected to Hinge on Result of Free-Commerce Drive in North Europe LONDON NEEDS MARKETS A Net of Protection A Test Just Ahead WILL BRITAIN CHANGE THIS VIEWPOINT? BRITISH TRADE HEAD | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/italy-to-build-workers-homes.html | Italy to Build Workers' Homes | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ny-u-law-quintet-bows.html | N. Y. U. Law Quintet Bows | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/triumph-of-l-i-u-freshmen-features-basketball-card-on-hippondrome.html | Triumph of L. I. U. Freshmen Features Basketball Card on Hippondrome Court; L. I. U. CUB QUINTET IS VICTOR BY 33-27 Subdues St. Benedict's Prep--Xavier High's Late Rally Beats St. John's Prep ST. JOSEPH'S IS WINNER Takes Measure of St. Agnes--Bayside Also Triumphs on Scholastic Program Fast Pace Maintained Kolb Makes Score 13--12 A Thrilling Contest | True | By William J. Briordy | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fish-assails-roosevelt-representative-calls-lecturing-of-supreme.html | FISH ASSAILS ROOSEVELT; Representative Calls 'Lecturing' of Supreme Court 'Monstrous' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flood-aid-gifts-received-contributions-of-250-and-200-head-those.html | FLOOD AID GIFTS RECEIVED; Contributions of $250- and $200 Head Those Received by Times | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/n-y-u-defeats-brooklyn-college-for-39th-straight-on-home-court.html | N. Y. U. Defeats Brooklyn College For 39th Straight on Home Court; Stages Strong Second-Half Drive to Win, 34-21, After Rival Five Gains 15-14 Lead at Start of Period--Violet Annexes a 14-10 Advantage in Hard Opening Session | True | By Lewis B. Funke | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-habits-of-apes-and-monkeys-apes-and-monkeys-by-e-g-boulenger.html | The Habits of Apes and Monkeys; APES AND MONKEYS. By E. G. Boulenger. Illustrated. 236 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/michael-shows-an-improvement.html | Michael Shows an Improvement | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/weather-forces-fight-too-evenly-clash-of-two-big-air-masses-results.html | WEATHER FORCES FIGHT TOO EVENLY; Clash of Two Big Air Masses Results in a Stalemate and a Freak Winter CAUSES BAFFLE EXPERTS The Making of Storms Effects of Deadlock Strange Effects | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/inquiry-is-started-inchildaidservice-university-women-would-clarify.html | INQUIRY IS STARTED INCHILD-AIDSERVICE; University Women Would Clarify Picture of Condition of Jersey Dependents | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/realty-firm-marksfiftieth-birthday-w-burke-harmon-notes-rise-in.html | REALTY FIRM MARKSFIFTIETH BIRTHDAY; W. Burke Harmon Notes Rise in Demand for Suburban Building Sites | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/pageant-planned-for-poland-ball-several-thousand-to-attend-benefit.html | PAGEANT PLANNED FOR POLAND BALL; Several Thousand to Attend Benefit Wednesday for the Kosciuszko Foundation ENVOY IS HONORARY HEAD 'Night in Old Krakow' Fete to Reproduce the Coronation of Queen Jadwiga Anthems to Greet Guests Will Impersonate Queen PAGEANT PLANNED FOR POLAND BALL The Decorations Others Among Patrons Supporting the Benefit TAKING PART IN OLD KRAKOW PAGEANT | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/proposal-to-widen-sea-safety-pushed-extension-of-provisions-to.html | PROPOSAL TO WIDEN SEA SAFETY PUSHED; Extension of Provisions to Cargo Ships to Be Weighed at Geneva Parley THE NEED IS EMPHASIZED British Union Official Cites Effective Precautions Taken on Passenger Craft Tax on Precautions Little Effect Immediately | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/illinois-centrals-orders.html | Illinois Central's Orders | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-crucial-battle-of-tsushima-tsushima-by-a-novikoffpriboy.html | The Crucial Battle of Tsushima; TSUSHIMA. By A. Novikoff-Priboy. Translated from the Russian by Eden and Cedar Paul. 426 pp. New York: Alfred A. Knopf. $3.50. The Crucial Battle of Tsushima | True | By D. Fedotoff White | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/nussbaumloewy.html | Nussbaum--Loewy | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/average-home-loan-shown-to-be-4800-survey-indicates-borrower-is.html | AVERAGE HOME LOAN SHOWN TO BE $4,800; Survey Indicates Borrower Is Anxious to Liquidate Loan as Soon as Possible. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/influenza-again-drops-health-bureau-shows-the-disease-has-been.html | INFLUENZA AGAIN DROPS; Health Bureau Shows the Disease Has Been Waning Since Jan. 9 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/missouri-pensions-classed-as-racket-94944-have-asked-oldage-cash-as.html | MISSOURI PENSIONS CLASSED AS RACKET; 94,944 Have Asked Old-Age Cash as 'Indigents' When 20,000 Were Expected COUNTY POLITICS BLAMED Applicants Came in Droves | True | By Louis la Coss | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/crescents-beaten-3325-lose-to-jewish-center-quintet-as-tischler.html | CRESCENTS BEATEN, 33-25; Lose to Jewish Center Quintet as Tischler Scores 11 Points | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/auto-trade-optimistic-despite-setback-a-broad-market-is-seen-used.html | AUTO TRADE OPTIMISTIC; Despite Setback, a Broad Market Is Seen -- Used Car Stocks Cut | True | By Burnham Finney | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bruyncarnes.html | Bruyn--Carnes | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/greenwich-d-a-r-to-meet-putnam-hill-chapter-will-hear-an-address-on.html | GREENWICH D. A. R. TO MEET; Putnam Hill Chapter Will Hear an Address on Japanese Quake | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hitler-starts-mildly-his-second-four-years-hitler-starts-mildly-his.html | HITLER STARTS MILDLY HIS SECOND FOUR YEARS; HITLER STARTS MILDLY HIS SECOND FOUR YEARS Much-Heralded Anniversary Address Says Germany Is Now Through With International Surprises SEES REICH AS REAL DEMOCRACY The Four Years' Record The Issue of Armaments A Question of Economics Avoids Specific Commitments | True | By Edwin L. James | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mayflower-party-arranged.html | Mayflower Party Arranged | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/at-the-wheel-truck-limitation-voided-protecting-drawbridges-curves.html | AT THE WHEEL; Truck Limitation Voided Protecting Drawbridges Curves as Danger Points | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-long-and-the-short-of-the-coat-styles-street-scene-for-spring.html | THE LONG AND THE SHORT OF THE COAT STYLES; STREET SCENE FOR SPRING | True | By Virginia Pope | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/stamp-finds-of-great-value-foreign-nations-issue-new-stamps-for.html | STAMP 'FINDS' OF GREAT VALUE; FOREIGN NATIONS ISSUE NEW STAMPS FOR CHARITY An Airmail "Invert" | True | By Lee E. Cooper | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/births.html | Births | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/leaders-will-speak-at-womens-college-topics-for-year-will-include.html | LEADERS WILL SPEAK AT WOMEN'S COLLEGE; Topics for Year Will Include Education, Religion and Government | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/seasons-records-set-in-near-cotton-both-the-march-and-may-staple.html | SEASON'S RECORDS SET IN NEAR COTTON; Both the March and May Staple Also Close at Highest Prices for Year TRADE OPERATIONS A SPUR Strength at Liverpool Also a Factor--Prospects Brighter in the Export Field COURTS DISAGREE ON STOCK DIVIDENDS Court Then Reversed Board | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/900-guests-to-see-brown-induction-wriston-will-take-engagement.html | 900 GUESTS TO SEE BROWN INDUCTION; Wriston Will 'Take Engagement' Wednesday as Eleventh Head of the University | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/english-literature-the-well-of-english-by-blanche-mary-kelly-litt-d.html | English Literature; THE WELL OF ENGLISH. By Blanche Mary Kelly, Litt. D., Professor of English, College of Mount St. Vincent. 384 pp. New York: Harper & Brothers. | True | By Percy Hutchison | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/vienna-vs-broadway-in-champagne-waltz-paramount-restages-the.html | VIENNA VS. BROADWAY; In 'Champagne Waltz' Paramount Restages The Perennial Battle of the Tempos | True | By Idwal Jones | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/many-marks-to-be-sought-by-gehrig-as-he-tries-to-extend-playing.html | Many Marks to Be Sought by Gehrig as He Tries to Extend Playing String; GEHRIG SETS GOAL AT 2,500 STRAIGHT | True | By Roscoe McGowen | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/women-artists-hold-their-annual.html | WOMEN ARTISTS HOLD THEIR ANNUAL | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/4-die-in-mexican-wreck-train-engineer-fireman-and-two-soldiers.html | 4 DIE IN MEXICAN WRECK; Train Engineer, Fireman and Two Soldiers Killed on Laredo Express | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/oldcovered-bridges-passing-in-vermont-wooden-structures-some-100.html | OLD-COVERED BRIDGES PASSING IN VERMONT; Wooden Structures, Some 100 Years Old, Won Engineers' Respect for Sturdiness | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/film-fan-number-one.html | FILM FAN NUMBER ONE | True | By Lou Smith | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rebel-scores-foreign-aid-gen-millan-astray-attributes-prolonged-war.html | REBEL SCORES FOREIGN AID; Gen. Millan Astray Attributes Prolonged War to Red Interference | True |  | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/may-join-coat-board.html | May Join Coat Board | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/surplus-food-cuts-310000-homes-need-31000-tons-distributed-front.html | SURPLUS FOOD CUTS 310,000 HOMES' NEED; 31,000 Tons Distributed Front Federal Purchases in 1936 in State Relief Work RETAIL VALUE $6,053,244 5,182,898 Units of Clothing Also Given to Families in 119 Districts PRICES THUS STABILIZED Halting of Break in Egg Market Is Latest Illustration of System's Effect $6,053,241 Worth in a Year Institutions Also Aided | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/henderson-ky-is-safe-a-modern-ararat-amid-the-flood-red-cross-man.html | HENDERSON, KY., IS SAFE; A Modern Ararat Amid the Flood, Red Cross Man Says | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/freya-kanter-married-she-is-the-bride-of-dr-harold-solodar-at-the.html | FREYA KANTER MARRIED; She Is the Bride of Dr. Harold Solodar at the Waldorf | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/2-seized-in-chase-after-2-holdups-exconvicts-are-cornered-on.html | 2 SEIZED IN CHASE AFTER 2 HOLD-UPS; Ex-Convicts Are Cornered on Elevated Platform Following Robberies in Jamaica | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/william-thaw-appeals-on-tax.html | William Thaw Appeals on Tax | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/americans-play-tonight-meet-canadiens-in-league-hockey-game-at.html | AMERICANS PLAY TONIGHT; Meet Canadiens in League Hockey Game at Garden | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cancer-group-warns-of-exploited-cures-societys-statement-explains.html | CANCER GROUP WARNS OF EXPLOITED 'CURES; Society's Statement Explains That Many 'Methods' Have Been Found Valueless | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reports-1074771-loss.html | Reports $1,074,771 Loss | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/music-activities-grow-at-vassar-six-agencies-outside-classrooms.html | MUSIC ACTIVITIES GROW AT VASSAR; Six Agencies Outside ClassRooms Become Important Adjuncts to Courses | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/annual-ball-scheduled-15th-a-d-republican-club-will-hold-dance.html | ANNUAL BALL SCHEDULED; 15th A. D. Republican Club Will Hold Dance Tomorrow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-ski-lodge-on-mt-hood-wpa-rears-a-hotel-high-on-slope-in-shadow-of.html | A SKI LODGE ON MT. HOOD; WPA Rears a Hotel High On Slope in Shadow Of the Glaciers Unusual Construction | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/state-survey-shows-need-for-refinancing-funds.html | State Survey Shows Need For Refinancing Funds | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/from-the-mail-pouch-the-first-coq-dor.html | FROM THE MAIL POUCH; The First "Coq d'Or" | True | OLGA H. CONNOR | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/courts-disagree-on-stock-dividends-circuit-judges-in-conflict-but.html | COURTS DISAGREE ON STOCK DIVIDENDS; Circuit Judges in Conflict, but Supreme Tribunal Holds Some Payments Taxable | True | By Godfrey N. Nelson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/defers-interest-payment.html | Defers Interest Payment | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/museum-closing-hours-changed.html | Museum Closing Hours Changed | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/japan-to-honor-quezon-philippine-president-en-route-here-will-be.html | JAPAN TO HONOR QUEZON; Philippine President, En Route Here, Will Be Guest of Emperor | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/federal-policy-trends-chill-business-world-strike-mediation-power.html | FEDERAL POLICY TRENDS CHILL BUSINESS WORLD; Strike Mediation, Power Stalemate And NRA Revival Cast Shadow Over 'Era of Good Feeling' VIEWED AS A 'PRESENT MOOD' Court Action On Again, Off Again Recrudescence of NRA Indicative Straws | True | By Arthur Krock | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/theatre-parties-to-aid-charities-riis-settlement-and-english.html | THEATRE PARTIES TO AID CHARITIES; Riis Settlement and English Speaking Union to Benefit From 'And Now Good-Bye' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sloans-version-beyond-comprehension-he-says-how-she-saw-any.html | SLOAN'S VERSION; Beyond Comprehension, He Says, How She Saw Any 'Agreement' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/willing-to-confer-tells-reichstag-nation-its-equality-regained-will.html | WILLING TO CONFER; Tells Reichstag Nation, Its Equality Regained, Will Now Cooperate ISOLATION POLICY DENIED Fuehrer Says Germany Won't Withdraw From the Other States of Europe EXTENDS HAND TO FRANCE Ends Versailles Restrictions on Reichsbank and Railways--Schacht Joins Nazi Party Wants Colonies Restored Eight Points Are Listed HITLER RETRACTS 'WAR GUILT' CLAUSE Berlin Streets Decorated Justifies Republic's Death Reviews His Achievements To Continue Four-Year Plan Breaks Bonds of Treaty Annuls Treaty Signature Appreciates Eden's Candor Willing to Cooperate Turns to Internal Issues Hitler Reviews Marchers Defines Arms Problem Cites Eden's Recent Speech Mentions Strikes Abroad | True | By Frederick T. Birchallwireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/predicts-advance-in-harlem-realty-rentals-more-stabilized-and.html | PREDICTS ADVANCE IN HARLEM REALTY; Rentals More Stabilized and Investment Interest Growing, Says Broker | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ban-on-free-service-by-banks-off-to-may-1-federal-reserve-acts-on.html | BAN ON FREE SERVICE BY BANKS OFF TO MAY 1; Federal Reserve Acts on Protests by Members on Absorbing of Charges Interest Definition Delayed | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boz-at-the-garrick.html | BOZ AT THE GARRICK | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/louisville-is-put-under-quarantine-decree-issued-federal-state-and.html | LOUISVILLE IS PUT UNDER QUARANTINE; Decree Issued, Federal, State and Local Forces Join Against Peril of Typhoid LOOTER MENACE GROWING Thieves Even Stealing Boats--Clean-Up Army Mobilized as River Fall Continues Net Spread Around City Rules for Residents Thieves Are Taking Boats New York Chemists to Aid | True | By Louther Hornespecial To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/child-to-andrew-gordons.html | Child to Andrew Gordons | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/abroad-four-years-of-hitler.html | ABROAD; Four Years of Hitler | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/big-building-year-seen-for-queens-contruction-starting-on-many-home.html | BIG BUILDING YEAR SEEN FOR QUEENS; Contruction Starting on Many Home Goups There and on North Shore | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/manlius-ski-meet-carded.html | Manlius Ski Meet Carded | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/market-advocates-studying-expansion-commissioner-morgan-to-speak-on.html | MARKET ADVOCATES STUDYING EXPANSION; Commissioner Morgan to Speak on Municipal Establishments at Hotel Pennsylvania | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-world-trade-data-issued.html | NEW WORLD TRADE DATA ISSUED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-islands-horse-racing-takes-the-spotlight-havana-racing-and-fete.html | THE ISLANDS; Horse Racing Takes The Spotlight HAVANA RACING AND FETE BERMUDA TO OPEN RACES | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/comparison-of-dog-entries.html | Comparison of Dog Entries | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/steven-s-potter.html | STEVEN S. POTTER | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/patrols-urged-to-check-speed-mania-theory-and-practice-differ.html | PATROLS URGED TO CHECK SPEED MANIA; Theory and Practice Differ Police Head Finds States With Big Forces Have Fewest Fatalities Patrol--Death Rate Relation | True | By Winfield Wilson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/scouts-aid-in-flood-rescue.html | SCOUTS AID IN FLOOD RESCUE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-baringgould-married-in-chapel-she-is-wed-to-jean-baptiste.html | MISS BARING-GOULD MARRIED IN CHAPEL; She Is Wed to Jean Baptiste Reboul in a Ceremony at St. Bartholomew's | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/trade-movement-broadens-flood-and-strikes-hit-some-sections.html | TRADE MOVEMENT BROADENS; FLOOD AND STRIKES HIT SOME SECTIONS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/listing-the-weeks-openings.html | LISTING THE WEEK'S OPENINGS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rochester-sells-four-rookies.html | Rochester Sells Four Rookies | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-screen-byproducts-the-hays-office-now-prepares-exhibits-from.html | NEW SCREEN BY-PRODUCTS; The Hays Office Now Prepares Exhibits From the Research Departments | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-wheaton-pool-spur-to-swimming-project-supplants-the-small-one.html | NEW WHEATON POOL SPUR TO SWIMMING; Project Supplants the Small One Reputedly Started by Dr. Edward Everett Hale | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/entry-for-westminster-clubs-annual-allbreed-show-is-largest-in.html | Entry for Westminster Club's Annual All-Breed Show Is Largest in History; 3,144 DOGS LISTED IN GARDEN FIXTURE Record Figure Announced by the Westminster K. C. for Exhibition Feb. 10-12 COCKERS IN FIRST PLACE Lead Breeds on Total of 205-- Hound Show, With Entry of 325, Added Feature Greatest Success Seen Boston Terriers Gain French Champions Here COCKER SPANIELS OWNED BY THE COMAR KENNELS OF MISS JANE CODY AT GREAT NECKK | True | By Henry R. Ilsley | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/warm-springs-patients-spend-festive-evening.html | Warm Springs Patients Spend Festive Evening | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/power-failure-is-a-bugaboo.html | POWER FAILURE IS A BUGABOO | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gallagherwalsh.html | Gallagher--Walsh | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-story-of-tchaikovsky-and-nadejda-von-meck-a-study-based-on.html | The Story of Tchaikovsky and Nadejda von Meck; A Study, Based on Their Correspondence, of the Composer and the Patron He Never Met BELOVED FRIEND: The Story of Tchaikovsky and Nadejda von Meck. By Catherine Drinker Bowen and Barbara von Meck. 484 pp. New York: Random House. $3. | True | By Richard Aldrich | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/senators-report-deficiency-bill-total-increased-34998550-but-form.html | SENATORS REPORT DEFICIENCY BILL; Total Increased $34,998,550 but Form as Passed by House Is Retained | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/return-to-l-ife-and-other-recent-works-of-fiction-erich-ebermayers.html | 'Return to L ife' and Other Recent Works of Fiction; Erich Ebermayer's Absorbing Psychological Study-Novels in Lighter Vein | True | B. S. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/britain-will-push-her-pleas-to-reich-disappointment-over-hitlers.html | BRITAIN WILL PUSH HER PLEAS TO REICH; Disappointment Over Hitler's Speech Will Not Deter Plan for European Settlement | True | By Ferdinand Kuhn Jr. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/defines-success-in-alterations-architect-says-owners-should-realize.html | DEFINES SUCCESS IN ALTERATIONS; Architect Says Owners Should Realize Use of Inferior Materials Will Not Pay. CONSIDER TENANT NEEDS Rearrangement Costs May Often Show Wisdom of Erecting a New Building. Consider Tenant Status | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/revival-of-arts-in-teaching-urged-dr-hutchins-assails-system-that.html | REVIVAL OF ARTS IN TEACHING URGED; Dr. Hutchins Assails System That Dooms Great Books in Nation's Schools REVIVAL OF ARTS IN TEACHING URGED Fault of Poor Teaching | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/night-sky-over-london.html | 'NIGHT SKY' OVER LONDON | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/herbs-lend-their-zest-to-americas-cuisine-in-growing-vanety-they.html | HERBS LEND THEIR ZEST TO AMERICA'S CUISINE; In Growing Vanety They Heighten the Flavor of The Dull Dish and Add Piquancy to Dining The Dull Dish and Add Piquancy to Dining | True | By Katherine B. Bryan | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-frank-j-milligan.html | MRS. FRANK J. MILLIGAN | True | Special to THE NEW YORK TIMES | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/order-established-in-madrid-municipal-government-functions-without.html | ORDER ESTABLISHED IN MADRID; Municipal Government Functions Without Martial Law and Feeds the People Quiet Efficiency Structure Is Intact AS MADRID SEES ITS REBEL FOES | True | By Herbert L. Matthewswireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/snow-fetes-coming-new-england-colleges-and-hamlets-make-ready-for.html | SNOW FETES COMING; New England Colleges and Hamlets Make Ready for Their Winter Carnivals A Varied Program Two Classes of Fetes Part of College Life | True | By Frank Elkins | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/seeing-eye-to-open-greenwich-drive-campaign-for-new-members-to.html | SEEING EYE TO OPEN GREENWICH DRIVE; Campaign for New Members to Begin at Meeting There Tomorrow Evening | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dictators-curb-the-reading-lists-in-russia-italy-and-germany-no.html | DICTATORS CURB THE READING LISTS; In Russia, Italy and Germany No Books May Be Printed Which Reflect Adversely on the Regime in Power or Upon Its Political Philosophy | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/coat-label-sales-rise-sharply.html | Coat Label Sales Rise Sharply | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-variety-of-reasons-for-robert-briffaults-anger-reasons-for-anger.html | A Variety of Reasons for Robert Briffault's Anger; REASONS FOR ANGER. By Robert Briffault. 265 pp. New York: Simon & Schuster. $2.50. | True | By Livingston Welch | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-nations-passing-show-desk-of-an-executive.html | THE NATION'S PASSING SHOW; Desk of an Executive | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/princeton-plans-for-ice-carnival-annual-event-will-be-held-on-feb.html | PRINCETON PLANS FOR ICE CARNIVAL; Annual Event Will Be Held on Feb. 20 to Raise Funds for Nursery School CRUISE TO BE SIMULATED Mrs. Leslie I. Laughlin Is Head of Committee and Katherine Mitchell Is Treasurer | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/glacier-priest-aids-fund-for-the-blind-rev-b-r-hubbard-to-present-a.html | 'GLACIER PRIEST' AIDS FUND FOR THE BLIND; Rev. B. R. Hubbard to Present a Travelogue on Alaska at the Brooklyn Benefit Tonight | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/upset-at-racquets-gives-pell-and-grant-u-s-title-new-yorkers-beat.html | Upset at Racquets Gives Pell and Grant U. S. Title; New Yorkers Beat Edwards-Ingersoll by 12-15, 18-16, 15-11, 15-8 in Amateur Tourney--Pell String Prolonged | True | By Allison Danzig | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/contact.html | 'CONTACT' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cadet-poloists-extend-long-streak-as-army-defeats-rivals-in-five.html | Cadet Poloists Extend Long Streak as Army Defeats Rivals in Five Sports; ARMY VANQUISHES YALE AT POLO, 12-9 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lawrenceminard.html | Lawrence--Minard | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/plans-poster-exhibition-franklin-institute-will-show-trends-in.html | PLANS POSTER EXHIBITION; Franklin Institute Will Show Trends in Foreign Lands | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/butter-and-guns-europes-symbols-debate-that-has-been-going-on-shows.html | BUTTER AND GUNS EUROPE'S SYMBOLS; Debate That Has Been Going On Shows Conflict Between Two Ideals of Life HITLER HAS LAST WORD Butter a Symbol Food Before Cannon A Decline in Imports A FRENCH GIBE AT NAZI ARMAMENTS | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/princeton-gives-alumni-day-plans-morning-session-on-feb-22-to-be.html | PRINCETON GIVES ALUMNI DAY PLANS; Morning Session on Feb. 22 to Be Addressed by Dr. Penfield and T. J. E. Pulling DODDS TO AWARD PRIZES One Will Go to Leading Senior-- Many Athletio Events Provided for Visitors | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gold-clause-rejected-swedish-supreme-court-rules-dollar-loan-can-be.html | GOLD CLAUSE REJECTED; Swedish Supreme Court Rules Dollar Loan Can Be Paid in Paper | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rare-editions-to-be-sold.html | Rare Editions to Be Sold | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gen-hagoods-program-for-americas-military-defense-a-fourpoint-plan.html | Gen. Hagood's Program for America's Military Defense; A Four-Point Plan for Army, Navy, Air Force and Harbor Fortifications WE CAN DEFEND AMERICA. By Major Gen. Johnson Hagood. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | By Hoffman Nickerson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lists-retail-measures-150-bills-affecting-merchants-introduced-in.html | LISTS RETAIL MEASURES; 150 Bills Affecting Merchants Introduced in Congress | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/manhattan-alumni-to-dine-on-saturday-more-than-600-expected-to-hear.html | MANHATTAN ALUMNI TO DINE ON SATURDAY; More Than 600 Expected to Hear Mgr. Lavelle, Who Will Be the Guest of Honor | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miami-area-yacht-racing-will-begin-saturday.html | MIAMI AREA; Yacht Racing Will Begin Saturday | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bryn-mawr-giving-more-field-work-lively-student-interest-aroused-by.html | BRYN MAWR GIVING MORE FIELD WORK; Lively Student Interest Aroused by This Causes Expansion of Activity | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sarah-p-hunsaker-to-be-wed-feb-27-boston-girl-will-become-bride-of.html | SARAH P. HUNSAKER TO BE WED FEB. 27; Boston Girl Will Become Bride of David Swope, Son of the General Electric Head KING'S CHAPEL CEREMONY She Is Daughter of Dr. Jerome C. Hunsaker, Educator and an Aeronautical Engineer | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/more-dwellings-built-in-brooklyn-increase-of-300-per-cent-in-single.html | MORE DWELLINGS BUILT IN BROOKLYN; Increase of 300 Per Cent in Single Family Homes Last Year Over 1935 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cyclopedia-art-field-covered-in-reference-work.html | CYCLOPEDIA; Art Field Covered In Reference Work | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/subway-vote-result-ready-tomorrow-tabulation-is-completed-on.html | SUBWAY VOTE RESULT READY TOMORROW; Tabulation Is Completed on Choices of Men to Conduct Collective Bargaining | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/reich-bansit-cant-happen-here.html | Reich Bans'It Can't Happen Here' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-study-law-problems-twenty-bar-groups-of-three-states-to-meet.html | TO STUDY LAW PROBLEMS; Twenty Bar Groups of Three States to Meet Here Tomorrow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/road-lights-cut-deaths-nonglare-illumination-is-held-vital-to-rural.html | ROAD LIGHTS CUT DEATHS; Non-Glare Illumination Is Held Vital to Rural Highway Safety | True | By Michael A. Connor | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/yale-alumni-fencers-win.html | Yale Alumni Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/124818-students-now-get-nya-aid-total-15817-above-last-year-covers.html | 124,818 STUDENTS NOW GET NYA AID; Total, 15,817 Above Last Year, Covers 1,686 Colleges in the Federal Program | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hitlers-address.html | HITLER'S ADDRESS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hitler-bans-taking-nobel-prizes-sets-up-rival-german-awards-fuehrer.html | Hitler Bans Taking Nobel Prizes; Sets Up Rival German Awards; Fuehrer Establishes National Honors in Retaliation for 'Ridiculous Insult' of Recognition of the 'Traitor' Ossietzky--Bars the Foreign Rewards 'for All Time' | True | By Otto D. Tolischus | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/1800-given-at-attica-prison.html | $1,800 Given at Attica Prison | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-catholic-attitude-toward-psychology-this-creature-man-by-james.html | A Catholic Attitude Toward Psychology; THIS CREATURE, MAN. By James Francis Barrett. 364 pp. Milwaukee: The Bruce Publishing Company. $2.50. | True | LIVINGSTON WELCH. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-biography-of-a-century-mr-guedallas-picture-of-the-hundred.html | THE BIOGRAPHY OF A CENTURY; Mr. Guedalla's Picture of the Hundred Years Since Victoria's Accession THE HUNDRED YEARS. By Philip Guedalla. 400 pp. Garden City, N. Y.: Doubleday, Doran & Co. $3. The 100 Years | True | By L. H. Titterton | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/estate-on-the-hudson-sold.html | Estate on the Hudson Sold | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/buys-804-acres-at-denning.html | Buys 804 Acres at Denning | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/more-troops-to-aid-paducah-ev-acuation-will-use-force-if-necessary.html | MORE TROOPS TO AID PADUCAH EV ACUATION; Will Use Force if Necessary to Clear All Out of the Inundated City | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/deerfield-will-see-action.html | Deerfield Will See Action | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hundreds-take-up-music-at-cornell-its-popularity-with-502-actively.html | HUNDREDS TAKE UP MUSIC AT CORNELL; Its Popularity, With 502 Actively Engaged, Is Exceeded Only by Sports MANY MORE ARE PATRONS Overflow Audiences at Concerts--Instrumentalists Range From Bands to a Septet | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rutgers-debaters-list-their-schedule-155th-year-of-forensic.html | RUTGERS DEBATERS LIST THEIR SCHEDULE; 155th Year of Forensic Activity Which Starts Tuesday Includes Three Trips | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/west-side-realty-showing-recovery-investment-buying-and-strong.html | WEST SIDE REALTY SHOWING RECOVERY; Investment Buying and Strong Rental Status Restoring Real Confidence NEW BUILDING PROJECTS Plans Completed for Four Tall Apartment Houses Between 72d and 86th Streets Building Reviva WEST SIDE REALTY SHOWING RECOVERY Tiny House Going Upper Manhattan Activity | True | By Frank W. Crane | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wills-for-probate.html | Wills for Probate | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-notable-new-novel-by-a-belgian.html | A Notable New Novel by a Belgian | True | LOUIS PIERARD. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JAN. 31 MONDAY, FEB. 1 TUESDAY, FEB. 2 WEDNESDAY, FEB. 3 THURSDAY, FEB. 4 FRIDAY, FEB. 5 SATURDAY, FEB. 6 SUNDAY, FEB. 7 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-waves-from-spain-radio-activity-increases-in-troubled.html | NEW WAVES FROM SPAIN; Radio Activity Increases In Troubled Land--Madrid Adds Time | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/webbdelfoe.html | Webb--Delfoe | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/discuss-small-home-building.html | Discuss Small Home Building | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/article-1-no-title-louis-bout-fiasco-divides-fight-fans-no-board.html | Article 1 -- No Title; LOUIS BOUT FIASCO DIVIDES FIGHT FANS No Board Investigation Will Stay a Heavyweight | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/radio-vision-plans-told-a-f-murray-outlines-progress-expected-this.html | RADIO VISION PLANS TOLD; A. F. Murray Outlines Progress Expected This Year A Novel Farewell LISTENER PRAISES VALOR AT WHAS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/berkshire-defeated-by-westminster-five-loses-by-23-to-17-at.html | BERKSHIRE DEFEATED BY WESTMINSTER FIVE; Loses by 23 to 17 at Sheffield--Hockey Team Triumphs Over Gunnery by 3 to 0 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cunningham-beats-lash-in-mile-run-as-13000-look-on-wins-by-5-yards.html | CUNNINGHAM BEATS LASH IN MILE RUN AS 13,000 LOOK ON; Wins by 5 Yards at the Prout Games in 4:11.9, Fastest Time Ever in Boston VENZKE, SAN ROMANI NEXT Lash Competes Later in TwoMile Event--Sears Triumphs Over McCluskey HERBERT TAKES PROUT 600 Track Mark Is Broken, With O'Brien Third in an Upset--Donovan, Glickman Victors Best Field for Boston Slow and Arduous Work Race a Two-Man Duel Cunningham Victor Over Lash by Five Yards In the Fastest Mile Race Ever Run in Boston Cunningham Victor Over Lash by Five Yards In the Fastest Mile Race Ever Run in Boston Wins in Smashing Style Veteran Teams in Race Rivals Rounding a Turn in Curley Mile at Boston | True | By Arthur J. Daley | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/glidden-triumphs-in-4game-match-prevails-1015-1513-1512-1813-in.html | GLIDDEN TRIUMPHS IN 4-GAME MATCH; Prevails, 10-15, 15-13, 15-12, 18-13, in Union Club's Squash Racquets DORSON BEATS J. L. POOL Scores, 15-10, 15-4, 10-15, 15-8, in Quarter-Finals--B. Pool and Sullivan Win Dorson to Face Glidden Ridder Stem Opponent | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/engagements-engagements.html | Engagements; Engagements | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/garden-club-gives-play-tomorrow-larchmont-group-to-present-a.html | GARDEN CLUB GIVES PLAY TOMORROW; Larchmont Group to Present 'A Fantasy' Celebration of 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/shins-tree-avoids-bear-maine-man-is-saved-as-slippery-sapling-foils.html | SHINS TREE, AVOIDS BEAR; Maine Man Is Saved as Slippery Sapling Foils Irate Mother | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/n-y-a-c-veterans-dine-honor-100th-birthday-anniversary-of-w-b.html | N. Y. A. C. VETERANS DINE; Honor 100th Birthday Anniversary of W. B. Curtis, Founder | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/grain-quotations-advance-slightly-domestic-wheat-markets-rise-on.html | GRAIN QUOTATIONS ADVANCE SLIGHTLY; Domestic Wheat Markets Rise on Strength in Liverpool and Winnipeg CORN IS RELATIVELY WEAK Possibility of Shipments From Argentina Affects Trading--Oats Move Upward ARGENTINE CORN QUOTATIONS Futures Ruling Not to Affect Spot-Price Situation | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dinner-for-senator-wagner.html | Dinner for Senator Wagner | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gustaf-to-exhibit-embroideries.html | Gustaf to Exhibit Embroideries | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/greek-echo-museum-treasures-revitalized-other-shows.html | GREEK ECHO; Museum Treasures Revitalized OTHER SHOWS | True | By Edward Alden Jewell | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/internal-revenue-rises-16-per-cent-receipts-for-first-half-of-the.html | INTERNAL REVENUE RISES 16 PER CENT; Receipts for First Half of the Fiscal Year $1,864,400,781, or $267,127,679 More VIRTUALLY ALL LINES GAIN Liquor Taxes Net 325 Million, a Rise of 63 Million-- Tobacco Yields More $63,617,842 More From Liquor Holiday Volume Shown | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fairfield-county-ready-for-forums-sixmonths-program-in-the-first.html | FAIRFIELD COUNTY READY FOR FORUMS; Six-Months' Program in the First Eastern Unit Will Be Opened Tomorrow Lectures Will Also Be Given in Norwich, Greenwich, Norwalk, Darien and New Canaan STAMFORD IS THE CENTER | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cultural-studies-urged-dr-hotchkiss-wants-more-stress-on-them-in.html | CULTURAL STUDIES URGED; Dr. Hotchkiss Wants More Stress on Them in Scientific Courses | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/canada-plans-act-to-bar-any-enlistments-in-spain.html | Canada Plans Act to Bar Any Enlistments in Spain | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fete-at-barnard-friday-alumnae-day-will-open-with-tea-in-honor-of.html | FETE AT BARNARD FRIDAY; Alumnae Day Will Open With Tea in Honor of Dean Gildersleeve | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/snowshoe-marathon-over-snowless-streets-in-canada-is-annexed-by.html | Snowshoe Marathon Over Snowless Streets In Canada Is Annexed by Young of Montreal; YOUNG HOME FIRST IN SNOWSHOE RACE Come From Snowless Hills Two Officials Honored THE SUMMARIES | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sees-woodlot-plan-as-lumbering-unit-j-a-cope-tells-foresters-that.html | SEES WOODLOT PLAN AS LUMBERING UNIT; J. A. Cope Tells Foresters That Tioga Experiment Holds Practical Possibilities | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/land-of-the-bean-cod-and-drama-being-some-reflective-notes-on-mr.html | LAND OF THE BEAN, COD AND DRAMA; Being Some Reflective Notes on Mr. Anderson's 'The Masque of Kings' as Well as Other Matters of the Boston Stage ETCETERA | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/brazil-sifts-wheat-case-congresss-hears-charger-of-aid-to-argentine.html | BRAZIL SIFTS WHEAT CASE; Congresss Hears Charger of Aid to Argentine Interests | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rogerswatson.html | Rogers--Watson | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sales-peak-passed-in-wholesale-lines-many-buyers-expected-to-arrive.html | SALES PEAK PASSED IN WHOLESALE LINES; Many Buyers Expected to Arrive in Market Here, However, During Next Few Weeks | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/odd-flowers-for-indoors-many-interesting-plants-are-available-to.html | ODD FLOWERS FOR INDOORS; Many Interesting Plants Are Available to Those Who Would Seek the Unusual | True | By Marian C. Walker | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/newark-u-winner-4327-turns-back-cooper-union-fivejayvees-halt-essex.html | NEWARK U. WINNER, 43-27; Turns Back Cooper Union Five -Jayvees Halt Essex County | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/choate-st-marks-and-yale-freshman-squads-record-victories-at-hockey.html | Choate St. Marks and Yale Freshman Squads Record Victories at Hockey; YALE CUBS SWAMP EXETER SIX BY 12-2 Register Easy Triumph Over Academy Team as Seabury Leads the Attack COMFERT IS CHOATE STAR Tallies Three Times Against Lawrenceville-- St. Mark's, Vermont, Williston Win Choate 4, Lawrenceville 1 St. Mark's 4, Milton 0 Vermont Academy 3, Kimball-U. 1 Williston 1, Mount Hebron 0 Hotchkiss 6, Lenox 0 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/funeral-for-phillips-tuesday.html | Funeral for Phillips Tuesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/track-and-the-daring-skier-comes-aflying-skiing-assumes-its-place.html | "TRACK!" AND THE DARING SKIER COMES A-FLYING; Skiing Assumes Its Place As King of Winter Sports | True | By Frederick Gruin | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fight-to-be-pushed-for-increased-budget-for-statistical-service-on.html | Fight to Be Pushed for Increased Budget For Statistical Service on Foreign Trade | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/columbia-gives-realty-course.html | Columbia Gives Realty Course | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/old-army-feuds-lurk-in-tokyo-cabinet-rift-reasons-for-ban-on-ugaki.html | OLD ARMY FEUDS LURK IN TOKYO CABINET RIFT; Reasons for Ban on Ugaki Concealed But Threats to Military Unity Are Linked With His Name 'Big-Three' Adamant Disturbance in Diet Appointment Unforeseen Action Was Premature CRISIS IN TOKYO | True | By Hugh Byas | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/capablanca-fine-in-margate-chess-experts-of-cuba-and-united-states.html | CAPABLANCA, FINE IN MARGATE CHESS; Experts of Cuba and United States Invited for Tourney March 31 to April 9 Lord Dunsany a Patron Other Tests on Program | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-short-survey-of-the-history-of-music-a-short-history-of-music-by.html | A Short Survey of the History of Music; A SHORT HISTORY OF MUSIC. By Alfred Einstein. Translated from the German. 253+xii pp. New York: Alfred Knopf. $2.50. | True | RICHARD ALDRICH. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/model-home-built-for-jamaica-show-long-islands-national-event-will.html | MODEL HOME BUILT FOR JAMAICA SHOW; Long Island's National Event Will Be Opened in Armory Tuesday Evening | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/planning-to-sell-belleville-sites-industrial-property-available-at.html | PLANNING TO SELL BELLEVILLE SITES; Industrial Property Available at Low Prices in New Jersey Town | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/squeezed-cairo-awaits-the-crest-the-ohio-and-the-mississippi-near.html | SQUEEZED CAIRO AWAITS THE CREST; The Ohio and the Mississippi Near Top of Levee at the Beleaguered City NOW VIRTUALLY AN ISLAND Coast Guard Answers Call for Help Via Amateur Radio From Hickman, Ky. Answer Call for Help Mississippi Slows Rise | True | By F. Raymond Daniell.special To The New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-highway-aids-greenwich-realty-more-active-demand-reported-for.html | NEW HIGHWAY AIDS GREENWICH REALTY; More Active Demand Reported for Estates in Southern Part of Connecticut BUILDING PERMITS RISE Brokers Say District Is on Verge of the Heaviest Buying and Building Since 1929 Broker Looks for Rise | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bombs-thrown-in-strike-windows-of-metal-plant-at-bellefonte-pa-are.html | BOMBS THROWN IN STRIKE; Windows of Metal Plant at Bellefonte, Pa., Are Shattered | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/appraisers-duty-cited-responsible-for-maintenance-of-high-standards.html | APPRAISER'S DUTY CITED; Responsible for Maintenance of High Standards, Says John Hoyt | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rome-swings-its-axis-from-berlin-to-london-mussolinis-partnership.html | ROME SWINGS ITS 'AXIS' FROM BERLIN TO LONDON; Mussolini's Partnership With Hitler Gives Him a Strategic Pull on The Strings of Europe Exit From Stage Sought Mussolini Has Changed Secret Carefully Kept More Complicated Now Not War for Il Duce NON-INTERVENTION POKER GAME BESIDE THE MEDITERRANEAN | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rossini-in-vienna.html | ROSSINI IN VIENNA | True | By Herbert F. Peyser | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/elizabeth-crane-bride-she-is-married-in-baltimore-church-to-david.html | ELIZABETH CRANE BRIDE; She Is Married in Baltimore Church to David Lee Royer | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/u-s-envoy-returns-to-salvador.html | U. S. Envoy Returns to Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/motor-boating-and-cruising-for-protective-measures.html | Motor Boating and Cruising; For Protective Measures | True | By Clarence E. Lovejoy | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fifth-straight-victory-scored-by-zevson-45-at-fair-grounds-follows.html | Fifth Straight Victory Scored By Zevson, 4-5, at Fair Grounds; Follows Toby Tyler's Early Pace and Takes Command in Stretch to Score by Two Lengths--Biography Beats Stable-Mate, Flag Cadet, for Place in Mile-and-70-Yard Race | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/vassar-club-has-party-mrs-arthur-b-graham-introduces-speakers-at.html | VASSAR CLUB HAS PARTY; Mrs. Arthur B. Graham Introduces Speakers at Annual Luncheon | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/opera-openings-in-italy.html | OPERA OPENINGS IN ITALY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tea-tomorrow-to-aid-synagogue-charities-womens-auxiliary-of-emanuel.html | TEA TOMORROW TO AID SYNAGOGUE CHARITIES; Women's Auxiliary of Emanu-El, Headed by Mrs. Belle Sessler, Arranges Benefit | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/named-cornell-law-dean-robert-s-stevens-of-faculty-succeeds-burdick.html | NAMED CORNELL LAW DEAN; Robert S. Stevens of Faculty Succeeds Burdick in Post | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/debutante-is-aide-for-supper-dance-grace-sloane-heads-group-who-are.html | DEBUTANTE IS AIDE FOR SUPPER DANCE; Grace Sloane Heads Group Who Are Helping Feb. 8 Benefit for Virginia Day Nursery MRS. A. B. KERR IN CHARGE Viennese Waltz Contest Will Be Feature of Entertainment--Mrs. G. C. Scott Helps | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bank-reserve-rise-of-33-is-ordered-as-curb-on-credits-board-acts-to.html | BANK RESERVE RISE OF 33% IS ORDERED AS CURB ON CREDITS; Board Acts to Forestall an 'Injurious Situation' Such as Occurred in 1929 $1,500,000,000 AFFECTED Eccles Holds the $500,000,000 Left Enough for Needs and to Keep Money 'Easy' $500,000,000 to Be Available BANK RESERVE RISE OF 33% IS ORDERED Christmas Trade Raised Reserves | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/calls-flint-officers-civil-liberties-committee-will-question-three.html | CALLS FLINT OFFICERS; Civil Liberties Committee Will Question Three on Disorders | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/building-reflects-west-chester-gain-new-houses-rise-on-countys.html | BUILDING REFLECTS WEST CHESTER GAIN; New Houses Rise on County's Rolling Hills as Spring Outlook Brightens DISTRESS SALES DECLINE Register's Report Shows Drop in Foreclosures--Mortgage Money More Plentiful Mortgage Funds on Increase BUILDING REFLECTS WESTCHESER GAINN De Witt Sees Higher Rents | True | By Maurice Foley | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/siegfried-repeated-at-metropolitan-4th-wagnerian-opera-of-week.html | 'SIEGFRIED' REPEATED AT METROPOLITAN; 4th Wagnerian Opera of Week Draws Large House--'Carmen' Is Evening Production | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/floods-diagnosed-as-earth-disease-control-of-water-from-little.html | FLOODS DIAGNOSED AS EARTH DISEASE; Control of Water From Little Rills to Great Rivers Is the Challenge Seen | True | By Henry N. Dorris | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/back-dividend-of-3-authorized.html | Back Dividend of 3% Authorized | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/arkansas-earth-wrinkle-again-lifesaver-in-flood.html | Arkansas Earth Wrinkle Again Life-Saver in Flood | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/film-stars-snowbound-three-on-flight-are-grounded-by-storm-in-iowa.html | FILM STARS SNOWBOUND; Three on Flight Are Grounded by Storm in Iowa | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/celotex-files-for-issues-lists-with-sec-4000000-of-4-12-debentures.html | CELOTEX FILES FOR ISSUES; Lists With SEC $4,000,000 of 4 1/2% Debentures and Some Stock | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/letters-to-the-editor-of-the-times-against-the-30hour-week-chaos.html | Letters to the Editor of The Times; AGAINST THE 30-HOUR WEEK Chaos Envisioned as the Result of the Proposal to Curtail Work NO NAZI COUP ANTICIPATED Chances of Open Revolt by Germans In Czechoslovakia Doubted Debatable Ground HABIT FOUND HARMLESS Thumb-Sucking Viewed as Trivial Factor in Jaw Malformation Few Malformations Threat to Independence Army Well Trained Wasted Leisure Heredity a Factor THE AMERICAN EAGLE SEA NOSTALGIA GERMANY'S POSITION | True | ARTHUR GIBSON MORSE.ROBERT WILSON.M. F. ASHLEY-MONTAGU.CORDATUS BOHEMUS.ISRAEL STOUT.C. H. EHLERS. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/prize-dogs-enter-show-about-3000-to-be-on-exhibit-next-week-in.html | PRIZE DOGS ENTER SHOW; About 3,000 to Be on Exhibit Next Week In Westminster Kennel Club Event | True | By Thomas V. Haney | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/city-dams-overflowing-millions-of-gallons-are-pouring-over-the.html | CITY DAMS OVERFLOWING; Millions of Gallons Are Pouring Over the Spillways at Croton | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/autoists-jam-offices-for-license-plates-prospect-of-pleasant-sunday.html | AUTOISTS JAM OFFICES FOR LICENSE PLATES; Prospect of Pleasant Sunday Brings Out Record Crowd on Final Day | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/scarsdale-league-plans-tea-dance-white-plains-hospital-fund-to-gain.html | SCARSDALE LEAGUE PLANS TEA DANCE; White Plains Hospital Fund to Gain by Benefit at Golf Club Next Saturday LARGE COMMITTEE ACTIVE Wayside Players Will Present 'Candle-Light' Friday at Theatre in White Plains | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/frick-gallery-drew-135523-last-year-report-shows-an-average-of-460.html | FRICK GALLERY DREW 135,523 LAST YEAR; Report Shows an Average of 460 Visitors Daily to Art Collection | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wpa-sculptors-show-work.html | WPA SCULPTORS SHOW WORK | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/engineering-school-scope-shown-in-virginia-movie.html | Engineering School Scope Shown in Virginia Movie | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/smith-southpaw-signs-with-giants-youngster-despite-operation-on.html | SMITH, SOUTHPAW, SIGNS WITH GIANTS; Youngster, Despite Operation on Tonsils, Expects to Reach Camp Early NO THREAT OF HOLDOUTS Whitehead, Bartell, Moore, Leslie and Leiber Important Ones to Be Heard From Hopes to Be in Condition Five Members of Coast Out New Trainer for Dodgers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/building-workers-to-receive-awards-ceremony-at-american-radiator.html | BUILDING WORKERS TO RECEIVE AWARDS; Ceremony at American Radiator Extension Will Honor 21 Mechanics | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/card-party-to-further-parish.html | Card Party to Further Parish | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/awards-vote-slated-professional-league-to-select-recipients.html | AWARDS VOTE SLATED; Professional League to Select Recipients Tomorrow | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cards-for-flood-relief-essex-n-j-republican-women-to-have-bridge.html | CARDS FOR FLOOD RELIEF; Essex, N. J., Republican Women to Have Bridge Wednesday | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tenement-owners-warned-on-new-law-post-says-stay-will-not-aid.html | Tenement Owners Warned on New Law; Post Says Stay Will Not Aid 'Chiselers' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chinese-rebels-balk-at-accord-tension-rises-again-in-shensi-as-they.html | CHINESE REBELS BALK AT ACCORD; Tension Rises Again in Shensi as They Add New Demands--Nanking Troops Fight Reds CHIANG'S ARMY ON MOVE Forces Under Gen. Fan March on Sian, Where Defenses of Insurgents Are Being Cut Communists Ignore Deadline Fan Sung-pu Moves on Sian | True | By Hallett Abendspecial Cable To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/luncheon-to-honor-mrs-harry-marrits-event-on-tuesday-will-also-be.html | LUNCHEON TO HONOR MRS. HARRY MARRITS; Event on Tuesday Will Also Be Benefit for Infants Welfare League Founded by Her | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/yale-wins-swim-from-dartmouth-takes-155th-dual-meet-in-row-in.html | YALE WINS SWIM FROM DARTMOUTH; Takes 155th Dual Meet In Row in League Competition at Hanover, 57-18 ELIS ANNEX EIGHT EVENTS Medley Team Clips Pool Mark--White of Indians Breaks the Breast-Stroke Record | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/fraternal-orders-in-america-a-panorama-of-our-lodges-and-clubs-in-a.html | Fraternal Orders In America; A Panorama of Our Lodges and Clubs -in All Their Bewildering Variety FIFTY MILLION BROTHERS. A Panorama of American Lodges and Clubs. By Charles W. Ferguson. 389 pp. New York: Farrar & Rinehart. $3. | True | By R. L. Duffus | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/suzorcote-dead-canadian-artist-won-grand-prix-when-he-was-28-and.html | SUZOR-COTE DEAD; CANADIAN ARTIST; Won Grand Prix When He Was 28 and Later Achieved Many European Successes PAINTED OF NATIVE LAND Many of His Historical Works in Ottawa Gallery--Also Noted for His Sculpture | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/girl-held-in-attempt-at-a-mercy-killing-boston-clerk-charged-with.html | GIRL HELD IN ATTEMPT AT A 'MERCY KILLING'; Boston Clerk, Charged With Giving Narcotic to Mother, Fails in Try at Suicide | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dr-george-c-diekman-former-columbia-professor-was-on-state-pharmacy.html | DR. GEORGE C. DIEKMAN; Former Columbia Professor Was on State Pharmacy Board | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/little-tops-hines-in-5000-tourney-advances-with-horton-smith-picard.html | LITTLE TOPS HINES IN $5,000 TOURNEY; Advances With Horton Smith, Picard, Christian in Match Play Event on Coast Extra Hole Required LITTLE TOPS HINES IN $5,000 TOURNEY Snead Is Eliminated | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/february-dance-calendar.html | FEBRUARY DANCE CALENDAR | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dairymen-map-plans-jefferson-county-group-prepares-for-legislative.html | DAIRYMEN MAP PLANS; Jefferson County Group Prepares for Legislative Hearing | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hobarts-team-scores-downs-wagner-college-3323-with-strong-defensive.html | HOBART'S TEAM SCORES; Downs Wagner College, 33-23, With Strong Defensive Play | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/goes-to-aid-ship-in-north-sea.html | Goes to Aid Ship in North Sea | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ownership-of-lake-is-finally-settled-harrison-finds-after-50-years.html | OWNERSHIP OF LAKE IS FINALLY SETTLED; Harrison Finds After 50 Years That Stretch of Water Belongs to New York | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/macdougall-n-y-girl-is-bride-of-robert-sandersmargaret-atkinson.html | MacDougall (N. Y.) Girl Is Bride of Robert Sanders--Margaret Atkinson Attendant | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/women-work-and-run-homes-too.html | WOMEN WORK AND RUN HOMES TOO | True | Special Correspondence, THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/junior-league-glee-clubs-concert-on-friday-to-be-widely-supported.html | Junior League Glee Club's Concert On Friday to Be Widely Supported; Yale Semi-Chorus Group Will Assist in the Annual Program Here--Many Affiliated Members Have Taken Tickets--Mrs. J. T. Terry Jr. Heads Unit | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/327-more-for-the-neediest.html | $327 More for the Neediest | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/seminary-will-mark-its-125-years-princeton-school-to-induct-mackay.html | Seminary Will Mark Its 125 Years; Princeton School to Induct Mackay; Religious Leaders From All Parts of the Country Will Attend Ceremonies Tuesday at Theological Institution--Its Work Will Be Greatly Expanded | True | By Frank Kane Jr. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/peace-parley-seen-solidifying-americas-brazil-ambassador-says.html | PEACE PARLEY SEEN SOLIDIFYING AMERICAS; Brazil Ambassador Says Action Taken at Buenos Aires Will Help Prevent War | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/10000-fake-robbery-charged-to-six-men-alert-policeman-recovers-loof.html | $10,000 FAKE ROBBERY CHARGED TO SIX MEN; Alert Policeman Recovers Loof Before Truck Driver Reports He Was Held Up | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/olive-w-grimshaw-wed-she-is-married-in-passaic-church-to-robert.html | OLIVE W. GRIMSHAW WED; She Is Married in Passaic Church to Robert Henry Schmeizer | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/building-at-greenwich-home-community-started-opposite-tamarack-golf.html | BUILDING AT GREENWICH; Home Community Started Opposite Tamarack Golf Club | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-lord-great-chamberlain.html | New Lord Great Chamberlain | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/from-the-drama-editors-mailbag-baltimore-box-office.html | FROM THE DRAMA EDITOR'S MAILBAG; Baltimore Box Office | True | Richard Boleslawski | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wont-flee-until-told-what-evacuate-means.html | Won't Flee Until Told What 'Evacuate' Means | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rev-martin-g-clayton-retired-clergyman-once-well-known-as.html | REV. MARTIN G. CLAYTON; Retired Clergyman Once Well Known as Evangelist | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/girls-will-appear-in-columbia-show-abandonment-of-the-allmale-cast.html | GIRLS WILL APPEAR IN COLUMBIA SHOW; Abandonment of the All-Male Cast May Set Precedent for Other Colleges | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hailed-as-inventor-of-hole-in-doughnut-capt-gregory-maine-seafarer.html | HAILED AS INVENTOR OF HOLE IN DOUGHNUT; Capt. Gregory, Maine Seafarer Who Died 14 Years Ago, Is Cited for the Hall of Fame | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/service-honors-miss-mackenzie.html | Service Honors Miss Mackenzie | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-katherine-ray-becomes-betrothed-massachusetts-girl-will-be.html | MISS KATHERINE RAY BECOMES BETROTHED; Massachusetts Girl Will Be Bride of Frank Bryant--She Studied at the Sorbonne | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/film-review-board-to-meet-thursday-annual-conference-of-national.html | FILM REVIEW BOARD TO MEET THURSDAY; Annual Conference of National Organization Will Study History of Industry | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/brooklyn-prep-six-wins-fifth-in-row-turns-back-st-johns-prep-by-31.html | BROOKLYN PREP SIX WINS FIFTH IN ROW; Turns Back St. John's Prep by 3-1 in Private School Hockey Competition ST. FRANCIS PREP VICTOR Triumphs Over La Salle M. A Team by 4-3--Moser Scores the Deciding Marker | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/faiths-to-protect-religious-liberty-clergy-back-pronouncement.html | FAITHS TO PROTECT RELIGIOUS LIBERTY; Clergy Back Pronouncement Affirming Right to Live 'in Amity and Mutual Respect' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/young-republicans-meet-westchester-groups-endorse-the-proposed.html | YOUNG REPUBLICANS MEET; Westchester Groups Endorse the Proposed Labor Legislation | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/radek-held-saved-to-convict-others-writer-and-sokolnikoff-likely-to.html | RADEK HELD SAVED TO CONVICT OTHERS; Writer and Sokolnikoff Likely to Be Useful in Trials of Alleged Trotskyists | True | By Walter Duranty | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/democratic-goal-visioned-for-jews-yielding-of-their-institutions-to.html | DEMOCRATIC GOAL VISIONED FOR JEWS; Yielding of Their Institutions to American Ideal Predicted at Federations Assembly LIBERALISM AS HERITAGE Prophecy by Backer at Philadelphia Moves Rothenberg to Warn of Spiritual Loss Divergence on Assimilations Expediencies Vanishing at Goal Democratic Ideals as Basis Warning of Spiritual Loss Aid for the Distressed | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/president-thanks-millions-for-gifts-says-birthday-funds-hasten-day.html | PRESIDENT THANKS MILLIONS FOR GIFTS; Says Birthday Funds Hasten Day When Fight on Infantile Paralysis Will Be Won HE DINES WITH 'THE GANG' Mrs. Roosevelt Makes Tour of Celebrations Held in Washington 6,000 FETES IN THE NATION 5,000,000 Attend Community Parties and Many More Hear Message in Homes THE PRESIDENT'S ADDRESS PRESIDENT THANKS MILLIONS FOR GIFTS "The Gang" at Dinner | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/luncheon-of-lincoln-fellowship-society-will-be-held-on-the.html | Luncheon of Lincoln Fellowship Society Will Be Held on the Emancipator's Birthday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/james-j-couzens-father-of-late-senator-succumbs-in-california-at-88.html | JAMES J. COUZENS; Father of Late Senator Succumbs in California at 88 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/europes-sea-of-strife-along-the-mediterranean-civilization-was-born.html | EUROPE'S SEA OF STRIFE; Along the Mediterranean Civilization Was Born and World History Has Been Made Spain in Turmoil Italian Ports Suez Canal and Egypt | True | By Emil Lengyel | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gives-tartan-plaid-hues.html | Gives Tartan Plaid Hues | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/august-baetzhold.html | AUGUST BAETZHOLD | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/troy-fund-goes-over-top.html | Troy Fund Goes 'Over Top' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sitdowners-bar-nonguild-writer-sentries-at-flint-plant-tell-him.html | SIT-DOWNERS BAR NON-GUILD WRITER; Sentries at Flint Plant Tell Him That They 'Don't Interview No Un-Union Men' BUT A GUILDSMAN GETS IN Identifying Cards Bear Name of One of 31 Leaders Facing Court Action Tomorrow Card Marked "Not O. K." Objective of Court Action SIT-DOWNERS BAR NON-GUILD WRITER 3,000 Sign Work Petition Question of Dismissal Ban in Sea Strike Recalled | True | By Russell B. Porterspecial To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/kleinglass.html | Klein--Glass | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-william-j-boone-widow-of-founder-and-president-of-the-college.html | MRS. WILLIAM J. BOONE; Widow of Founder and President of the College of Idaho | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/record-furniture-sales-registrations-at-the-show-here-exceeded.html | RECORD FURNITURE SALES; Registrations at the Show Here Exceeded Early Estimates | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/allmetropolitan-bill-to-mark-basketball-in-garden-wednesday.html | All-Metropolitan Bill to Mark Basketball in Garden Wednesday; Manhattan Will Face C. C. N. Y. and N. Y. U. Will Oppose St. John's--Twin Schedule at the Hippodrome on Saturday, With West Virginia One of the Teams Witty's Return Aids N. Y. U. Violet at Peak Form LEADERS OF RIVAL TEAMS WHICH WILL MEET IN THE GARDEN WEDNESDAY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mark-mcloskey-to-address-girls-bridging-the-gap-of-youth-to-be.html | MARK M'CLOSKEY TO ADDRESS GIRLS; 'Bridging the Gap of Youth' to Be Subject at the Service League Luncheon | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/aid-to-polish-jews-cited-committee-here-helps-to-feed-53400.html | AID TO POLISH JEWS CITED; Committee Here Helps to Feed 53,400 Children Daily | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-charter-seen-for-westchester-mcculloch-predicts-the-issue-will.html | NEW CHARTER SEEN FOR WESTCHESTER; McCulloch Predicts the Issue Will Be Ready for Vote in November Referendum STUDY PLAN IS ENDORSED Supervisor Urges Citizens to Familiarize Themselves With All Phases of Question McCulloch Sends Letter Commerce Chamber to Act | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/national-hockey-league.html | National Hockey League | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/szigeti-presents-diverse-sonatas-he-concludes-series-of-violin.html | SZIGETI PRESENTS DIVERSE SONATAS; He Concludes Series of Violin Recitals at Town Hall With an Exacting Program | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/philadelphia-dance-to-aid-flood-relief-entertainment-and-bazaar.html | PHILADELPHIA DANCE TO AID FLOOD RELIEF; Entertainment and Bazaar Will Be Features of Supper Party to Be Held Wednesday | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/voluntary-chapel-a-harvard-success-dean-sperry-reviewing-50year.html | VOLUNTARY CHAPEL A HARVARD SUCCESS; Dean Sperry, Reviewing 50-Year Experience With Policy, Finds It Vindicated | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/relief-machinery-runs-smoothly-government-agencies-and-red-cross.html | RELIEF MACHINERY RUNS SMOOTHLY; Government Agencies and Red Cross Pool Their Skills to Fight 'The Greatest Emergency Since the War' Procedure Is Simple Tension Not Apparent Assistance From CCC LEVEE BUILDER | True | By Duncan Aikman | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/white-plains-game-arranged-by-alumni-yalecolgate-basketball-match.html | WHITE PLAINS GAME ARRANGED BY ALUMNI; Yale-Colgate Basketball Match Wednesday to Be Preceded by Dinner Parties | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/security-bill-gets-citizens-union-aid-backs-child-labor-measure.html | SECURITY BILL GETS CITIZENS UNION AID; Backs Child Labor Measure Four-Year Term Favored Committee Urges Passage by the Legislature of Measure Favored by Governor CHILD LABOR BAN URGED Proposal to Amend the State Constitution by Petition and Popular Vote Endorsed | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/pay-halted-in-row-at-marriage-mill-harrison-supervisor-demands.html | PAY HALTED IN ROW AT 'MARRIAGE MILL'; Harrison Supervisor Demands Surrender of All Gratuities From Late-Hour Couples Funkhouser Says Town Aides Will Not Get Checks Till Accounts Are Straight | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chinatown-plans-fete-many-delicacies-stocked-for-celebration-of.html | CHINATOWN PLANS FETE; Many Delicacies Stocked For Celebration of Lunar New Year Fullest Expression at Dinner Parades by Social Groups | True | By Marshall Sprague | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lawrenceville-trio-wins-rose-stars-in-victory-over-essex-troop-14.html | LAWRENCEVILLE TRIO WINS; Rose Stars in Victory Over Essex Troop, 14 1/2 to 12 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/senators-pursue-labor-spy-charges-la-follette-committee-probes.html | SENATORS PURSUE LABOR SPY CHARGES; La Follette Committee Probes Strike-Breaking Activities of Private Associations | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/n-y-u-plans-program-of-screen-lectures-14-addresses-will-be-made-on.html | N. Y. U. PLANS PROGRAM OF SCREEN LECTURES; 14 Addresses Will Be Made on Artistic, Educational and the Social Aspects of Films | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/police-save-hurt-youth-marooned-on-lofty-rock.html | Police Save Hurt Youth Marooned on Lofty Rock | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/students-helping-at-smith-benefit-undergraduates-sell-tickets-for.html | STUDENTS HELPING AT SMITH BENEFIT; Undergraduates Sell Tickets for Opera Feb. 12 to Swell Scholarship Fund | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/stromboli-volcano-erupts.html | Stromboli Volcano Erupts | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/uses-flood-to-go-visiting-man-floating-down-ohio-in-rowboat-refuses.html | USES FLOOD TO GO VISITING; Man Floating Down Ohio in Rowboat Refuses Coast Guard Rescue | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/maclean-to-address-exporters.html | MacLean to Address Exporters | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wood-field-and-stream-when-the-gang-got-a-gun-tribulations-of-a.html | Wood, Field and Stream; When the Gang Got a Gun Tribulations of a Wildfowler SNAPSHOT CONTEST RULES Leaping Fish an Artist's Problem | True | By George Greenfield | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/convicts-give-all-to-red-cross.html | Convicts Give All to Red Cross | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-aid-children-in-poland.html | To Aid Children in Poland | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/minnesota-beaten-at-hockey.html | Minnesota Beaten at Hockey | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-ruth-w-brooks-is-engaged-to-wed-sculptor-and-daughter-of-noted.html | MISS RUTH W. BROOKS IS ENGAGED TO WED; Sculptor and Daughter of Noted Physician Will Marry K. L. Hoffmann, an Attorney | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/foes-prepare-attack-on-cabinet-in-poland-col-prystor-president-of.html | FOES PREPARE ATTACK ON CABINET IN POLAND; Col. Prystor, President of Senate, Plans Rejection of Financial Program Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/city-plans-rental-of-free-port-zone-new-project-on-staten-island.html | CITY PLANS RENTAL OF FREE PORT ZONE; New Project on Staten Island May Be Leased Eventually to Private Interets TO BE OPENED TOMORROW Scheduled to Operate Modestly, With Expansion Depending on Utilization by Traders. Model Contract Submitted Lighters to Carry Goods | True | By Charles E. Egan | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/walter-w-ramer-sr.html | WALTER W. RAMER SR. | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/training-for-public-service-in-government-a-major-program-at-penn.html | Training for Public Service in Government A Major Program at Penn State Institute | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-transport-plane-designers-say-it-will-have-top-speed-of-265.html | NEW TRANSPORT PLANE; Designers Say It Will Have Top Speed of 265 Miles an Hour | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dr-george-a-mquibban.html | DR. GEORGE A. M'QUIBBAN | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/landis-is-elated-by-utility-decision-head-of-sec-confident-the.html | LANDIS IS ELATED BY UTILITY DECISION; Head of SEC Confident the Supreme Court Will Back Holding Unit Registration CRITICIZES 'BAD ADVICE' Commissioner Says the Fight Wasted Stockholders' Money--Reaction in Power Circles Calls SEC's Position Tenable Has No Doubt of Outcome MACK'S FINDING ANALYZED Registration in Itself Is Declared a Deterrent to Malpractice LANDIS IS ELATED BY UTILITY DECISION | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rialto-gossip-by-any-other-nameincluding-billyharry-bannister.html | RIALTO GOSSIP; By Any Other Name--Including Billy--Harry Bannister, Patron of the Arts GOSSIP OF THE RIALTO | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/store-to-run-horse-car.html | Store to 'Run' Horse Car | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sos-from-inland-sea-all-america-hears-the-call-and-rushes-aid-as.html | SOS FROM INLAND SEA; All America Hears the Call and Rushes Aid As Radio Acts in Flood Relief | True | By Orrin E. Dunlap Jr. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/marjory-brophy-a-bride-married-in-yonkers-to-roger-e-davis-a.html | MARJORY BROPHY A BRIDE; Married in Yonkers to Roger E. Davis, a Newpaper Man | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miscellaneous-brief-reviews-a-key-to-precious-stones-by-l-j-spencer.html | Miscellaneous Brief Reviews; A KEY TO PRECIOUS STONES. By L. J. Spencer, F. R. S. With Photographs and Charts. 236 pp. New York: Lee Furman, Inc. $2.75. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/health-centers-praised-dr-rice-also-urges-an-intenser-fight-on.html | HEALTH CENTERS PRAISED; Dr. Rice Also Urges an Intenser Fight on Social Disease | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-week-in-science-models-used-for-flood-study-miniature-streams.html | THE WEEK IN SCIENCE: MODELS USED FOR FLOOD STUDY; Miniature Streams and Dams Test Control Plans on Rivers--Artificially Radioactive Substances Tried on Humans | True | By Waldemar Kaempffert | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/glasgow-rangers-upset-in-cup-play-queen-of-souths-10-victory-marks.html | GLASGOW RANGERS UPSET IN CUP PLAY; Queen of South's 1-0 Victory Marks Scottish Tourney--Celtic Held to Draw MILLWALL, EXETER SCORE Conquer Powerful Fourth-Round Rivals in English Soccer--Chariton Moves Ahead 400,000 Fans Brave Weather | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/welles-will-speak-on-american-peace-he-willaddress-peoples-mandate.html | WELLES WILL SPEAK ON AMERICAN PEACE; He WillAddress Peoples Mandate Committee Thursday on Work of Buenos Aires Meeting | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boxer-taken-to-hospital-marino-beaten-by-quintana-in-bout-has-brain.html | BOXER TAKEN TO HOSPITAL; Marino, Beaten by Quintana in Bout, Has Brain Concussion | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/air-mail-bill-asks-change-in-control-mccarran-would-allot-chief.html | AIR MAIL BILL ASKS CHANGE IN CONTROL; McCarran Would Allot Chief Power to I. C. C., Curbing Postoffice Department RAILROAD LINK INCLUDED Merger of Carriers Is Provided--Commission Report Cites Difficulties Over Rates "Divided Control" Criticized Whole New Law Favored | | By Lauren D. Lymanspecial To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/salvaging-started-in-indiana-towns-as-flood-crest-nears-evansville.html | SALVAGING STARTED IN INDIANA TOWNS; As Flood Crest Nears Evansville, Points Above on River Get Clean-Up Under Way | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/boone-to-manage-jackson.html | Boone to Manage Jackson | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/singers-at-sterzini-rites-tibbett-and-others-from-opera-attend.html | SINGERS AT STERZINI RITES; Tibbett and Others From Opera Attend Chorister's Funeral | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mrs-eugene-e-hughes.html | MRS. EUGENE E. HUGHES | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rejects-rail-agreement-court-acts-on-contracts-for-the-westchester.html | REJECTS RAIL AGREEMENT; Court Acts on Contracts for the Westchester and the New Haven | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/seizure-by-customs-defers-yale-hockey-equipment-of-team-on-way-to.html | SEIZURE BY CUSTOMS DEFERS YALE HOCKEY; Equipment of Team, on Way to Toronto, Taken at Buffalo-- Offer of Help Declined | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tapestry-brings-920-42467-realized-by-sale-of-mrs-t-j-taylors-art.html | TAPESTRY BRINGS $920; $42,467 Realized by Sale of Mrs. T. J. Taylor's Art Objects | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/war-funds-scored-by-anti-fascists-diversion-of-appropriation-to.html | WAR FUNDS SCORED BY ANTI - FASCISTS; Diversion of Appropriation to Flood Victims and Jobless Demanded by League FOR SCHMELING BOYCOTT Industrial Mobilization Plan Also Is Opposed at Conference Here | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tulips-are-up-in-buffalo.html | Tulips Are Up in Buffalo | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/control-of-floods-beyond-puny-man-dr-berkey-says-reforestation.html | CONTROL OF FLOODS 'BEYOND PUNY MAN'; Dr. Berkey Says 'Reforestation, Levees and a Few Dams' Will Not Solve Problem WOULD MOVE POPULATIONS Columbia Geologist Favors Abandoning Dangerous Lowlands and Replanning River Cities "Nature Will Have Its Way" Predicts Remedial Action | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/n-y-u-adds-63-courses-widened-program-to-start-with-spring-semester.html | N. Y. U. ADDS 63 COURSES; Widened Program to Start With Spring Semester on Wednesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/goodman-signs-with-reds.html | Goodman Signs With Reds | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lindstrom-back-on-active-list-seeks-a-contract-from-dodgers-if-they.html | Lindstrom, Back on Active List, Seeks a Contract From Dodgers; 'If They Want Me, I'll Come Running,' Says Veteran Outfielder Who Retired Last Season--Manager Grimes Must Decide, on Arrival Friday, Is Club's Statement Here Anxious to Play Again No Plans Made, Says Gorman | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/economic-club-to-hear-paish.html | Economic Club to Hear Paish | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/play-on-arnold-given-a-point-of-honor-has-world-premiere-in.html | PLAY ON ARNOLD GIVEN; 'A Point of Honor' Has World Premiere in Princeton | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/murphy-waits-word-from-capital-but-is-ready-to-call-another-parley.html | Murphy Waits Word From Capital, But Is Ready to Call Another Parley; Governor Delays New Plans Until Federal Authorities Cease Their Direct Intervention Efforts--General Motors May Order Reopening of 17 Closed Plants on Monday Expect Attempt to Reopen Proposes No Subpoenas GOV. MURPHY WAITS UPON WASHINGTON Proposes Use of Guard New Attack by Martin "Consent" That Workers Return | True | By Louis Starkspecial To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/large-industrial-plot-bought-in-new-jersey.html | Large Industrial Plot Bought in New Jersey | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/child-bride-happy-in-play-with-doll-22yearold-husband-of-girl-9.html | CHILD BRIDE HAPPY IN PLAY WITH DOLL; 22-Year-Old Husband of Girl, 9, Plans, Meanwhile, for a New Farm Home PARENTS NOT TO INTERFERE Mother Says Young Daughter Is Beginning to Take Interest in Her Wifely Duties | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/by-the-london-wireless.html | BY THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-mitchell-to-wed-betrothal-to-second-lieut-j-b-lampert-is.html | MISS MITCHELL TO WED; Betrothal to Second Lieut, J. B. Lampert Is Announced | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sets-barnegat-hearing-house-committee-will-take-up-plan-for.html | SETS BARNEGAT HEARING; House Committee Will Take Up Plan for Deepening Inlet | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/cape-town-season-on-picturesque-south-africa-its-gardens-and.html | CAPE TOWN SEASON ON; Picturesque South Africa, Its Gardens and Beaches, Now Attract Tourists Picturesque Cape Town A Mixed Population Wine-Making District | True | By Mary L. Jobe Akeley | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/womens-symphony-campaigns-thursday-drive-for-funds-will-be-opened.html | WOMEN'S SYMPHONY CAMPAIGNS THURSDAY; Drive for Funds Will Be Opened by Group at a Luncheon in the Biltmore | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/palestine-parley-called-national-conference-to-be-held-in.html | PALESTINE PARLEY CALLED; National Conference to Be Held In Washington This Week | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/garden-lectures-to-begin-tuesday-first-in-series-of-four-wil-be.html | GARDEN LECTURES TO BEGIN TUESDAY; First in Series of Four Wil Be Given at Junior League--Show Also Planned | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/high-ceiling-cloud-girt-even-36000foot-top-of-test-plane-fails-to.html | HIGH CEILING CLOUD GIRT; Even 36000-Foot Top of Test Plane Fails to Get Over Weather Served Negative Purpose Break Did Not Come New Turbo Supercharger | True | By Leo A. Kieran | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/winter-plane-test-ordered-by-army-selfridge-field-is-chosen-for.html | WINTER PLANE TEST ORDERED BY ARMY; Selfridge Field Is Chosen for Manoeuvres Affecting New Machines of the G. H. Q. PERSONNEL INCLUDES 400 Efficiency of Flying and Ground Forces Will Be Tried in Program Starting Next Week | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/nurses-to-hold-dance-alumnae-association-of-yonkers-hospital-to.html | NURSES TO HOLD DANCE; Alumnae Association of Yonkers Hospital to Give Event Feb. 13 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/patterson-heads-hotel-club.html | Patterson Heads Hotel Club | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/874000-gold-engaged-503000-of-metal-arrives-from-englandfranc-pound.html | $874,000 GOLD ENGAGED; $503,000 of Metal Arrives From England--Franc, Pound Steady | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/womens-new-status-in-the-changing-moslem-world-a-searching-book.html | Women's New Status in the Changing Moslem World; A Searching Book Which Describes the Awakening of Millions of Followers of Islam MOSLEM WOMEN ENTER A NEW WORLD. By Ruth Frances Woodsmall. Illustrated. 432 pp. New York: Round Table Press. $3. Women in the Moslem World | True | By Robb C. Feld | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/speed-and-still-more-speedthat-is-flint-typical-midwest-town-of-the.html | SPEED AND STILL MORE SPEED!--THAT IS FLINT; Typical Midwest Town Of the Age of Motors SPEED, SPEED AND STILL MORE SPEED-THAT IS FLINT | True | By Russell B. Porter | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/further-labor-law-sought-subpoena-power-in-controversies.html | FURTHER LABOR LAW SOUGHT; Subpoena Power in Controversies Asked--National Board Not Fully Used | True | By Dean Dinwoodey | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/police-department.html | Police Department | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flood-situation-by-states-illinois-missouri-tennessee-arkansas.html | Flood Situation by States; Illinois Missouri Tennessee Arkansas Kentucky Ohio Indiana | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ski-race-at-laconia-feb-14.html | Ski Race at Laconia Feb. 14 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/american-history-of-the-year-19-3-6-american-hurly-burly.html | American History of the Year 19 3 6; AMERICAN HURLY -BURLY. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gladys-tucker-betrothed.html | Gladys Tucker Betrothed | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flying-dutchman-wins-cruiser-race-williamss-craft-leads-the.html | FLYING DUTCHMAN WINS CRUISER RACE; Williams's Craft Leads the Electron in Citrus Jubilee Event in Florida HI-BALL ALSO TRIUMPHS Defeats the Peggy Glynn to Score in Runabout Class--Simba Finishes Third | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/townsend-tests-revive-movement-chelan-stunt-is-expected-to-have.html | TOWNSEND TESTS REVIVE MOVEMENT; Chelan Stunt Is Expected to Have Political Results in Northwestern States OLD PEOPLE HAIL DRIVE Foes "to Be Remembered" Velocity Dollars Hoarded ENJOYING HIMSELF | True | By Richard L. Neuberger | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/upturn-is-extended-in-brooklyn-realty-broker-cites-improvement-in.html | UPTURN IS EXTENDED IN BROOKLYN REALTY; Broker Cites Improvement in the Demand for Industrial Properties | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dallas-babcock-married-in-paris-new-york-girl-becomes-bride-of.html | DALLAS BABCOCK MARRIED IN PARIS; New York Girl Becomes Bride of Antonin Thiollier in Church Ceremony HER FATHER BANKER HERE She Earned Academic Degrees in France--Descendant of Revolutionary Captain | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/janice-wile-to-wed-will-become-bride-of-irving-herzenberg-on.html | JANICE WILE TO WED; Will Become Bride of Irving Herzenberg on Thursday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/plan-elizabeths-home-show.html | Plan Elizabeth's Home Show | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/n-y-a-c-teams-advance-coylelinz-trulioford-gain-final-in-state.html | N. Y. A. C. TEAMS ADVANCE; Coyle-Linz, Trulio-Ford Gain Final in State Handball Play | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/offer-city-planning-course.html | Offer City Planning Course | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/microphone-presents-february-serenade-invites-noted-artistsconcert.html | MICROPHONE PRESENTS; February Serenade Invites Noted Artists--Concert Details for the Week | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/construction-gain-noted-in-suburbs-communities-near-manhattan.html | CONSTRUCTION GAIN NOTED IN SUBURBS; Communities Near Manhattan Expect Still Heavier Building This Year WESTCHESTER WORK UP Newark and NeighboringTowns in Jersey Busy--Long Island Shares Recovery APARTMENTS IN EAST ORANGE Most Cities in Essex County Show Increased Building TEANECK LEADS BERGEN Value of Work Totaled $1,607,766 There in 1936 WESTCHESTER SHOWS RISE Equalization Group Notes $11,640,082 in 1936 Construction CONSTRUCTION GAIN NOTED IN SUBURBS NASSAU BUILDERS BUSY Rise in Work During 1936 Due to Continue This Year HUNTINGTON IN LEAD Three of Four Suffolk Townships Show Increases PRINCETON PERMITS UP Estimated Cost $1,118,194 Exceeded Only by 1927 Figure LINDEN FEELS A 'BOOM' Work on New Motor Plant Helps Union County Figures PASSAIC SHOWS INCREASE Building Permits Listed Value of $1,856,238 in 1936 HUDSON COUNTY ACTIVE Total for Four Municipalities Was ATLANTIC CITY GAINS Estimated Cost of Work in 1936 Highest Since 1930 REALTY A 'PROFESSION' Houghton Cites Growing Number of Courses Being Offered | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-dance-of-the-flame.html | THE DANCE OF THE FLAME | True | By Tilly Losch | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/vitamins-are-fed-to-altoona-pupils-exhaustive-tests-for-physical-be.html | VITAMINS ARE FED TO ALTOONA PUPILS; Exhaustive Tests for Physical Betterment Are Made in a Unique Experiment STATE IS AIDING THE WORK 500 Children Will Be Studied for 'Deficiencies,' Even to Strength of Blood Vessel 'Walls' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/superintendents-win-awards.html | Superintendents Win Awards | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ruth-m-mclelland-wed-to-kenneth-bert-marriage-performed-by-the-rev.html | RUTH M. M'CLELLAND WED TO KENNETH BERT; Marriage Performed by the Rev. A. H. Brown in Orange Methodist Episcopal Church | | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/columbia-captures-team-award-in-the-a-a-u-development-track-meet.html | Columbia Captures Team Award in the A. A. U. Development Track Meet; RAFFERTY DEFEATS TYNAN IN MILE RUN | True | By Louis Effrat | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/visit-by-toscanini-to-be-urged-again-friend-sails-as-emissary-to-as.html | VISIT BY TOSCANINI TO BE URGED AGAIN; Friend Sails as Emissary to Ask Conductor to Return for Group of Concerts | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/palm-beach-golf-today-artists-and-writers-arrive-for-competition-in.html | PALM BEACH GOLF TODAY; Artists and Writers Arrive for Competition in Florida | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/north-carolina-dance-natives-of-southern-state-plan-event-for.html | NORTH CAROLINA DANCE; Natives of Southern State Plan Event for Friday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/j-hampton-leonard-southern-new-jersey-publisher-89-owned-two.html | J. HAMPTON LEONARD; Southern New Jersey Publisher, 89, Owned Two Newspapers | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-last-year-of-tolstoys-life-the-final-struggle-being-countess.html | The Last Year of Tolstoy's Life; THE FINAL STRUGGLE. Being Countess Tolstoy's Diary for 1910. With extracts from Leo Tolstoy's Diary of the same period. Preface by S. L. Tolstoy, Editor of the Russian edition. Translated with an Introduction by Aylmer Maude. 407 pp. New York: Oxford University Press. $2.50. | True | By Alexander Nazaroff | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-bestselling-books-for-the-period-dec-14-to-jan-12-rated.html | THE BEST-SELLING BOOKS; (For the period Dec. 14 to Jan. 12. Rated according to the Baker & Taylor Company's sales throughout the country. The date is that of publication.) | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/bravely-the-air-pilot-battles-the-elements-the-veteran-knows-how.html | BRAVELY THE AIR PILOT BATTLES THE ELEMENTS; The Veteran Knows How Far He Can Take a Chance and When He Has Reached the Limit THE AIR PILOT'S BATTLES | True | By Russell Owen | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-york-a-c-triumphs-winged-footers-beat-prudential-in-league.html | NEW YORK A. C. TRIUMPHS; Winged Footers Beat Prudential in League Basketball, 51-23 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/gold-dearer-in-london-up-12d-to-142credit-plentiful-with-markets.html | GOLD DEARER IN LONDON; Up 1/2d to 142s--Credit Plentiful, With Markets Closed | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/celtics-play-twice-today.html | Celtics Play Twice Today | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/walter-zimmerman-sculptor-associated-with-lorado-taft-25-years-dies.html | WALTER ZIMMERMAN; Sculptor, Associated With Lorado Taft 25 Years, Dies in Indiana | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/record-a-b-c-entry-list-is-seen-for-tournament-to-be-held-here-goal.html | Record A. B. C. Entry List Is Seen For Tournament to Be Held Here; Goal of 3,200 Teams Is Likely to Be Surpassed by Closing Time Tomorrow--$120,000 in Cash Prizes Posted for Play Extending From March 10 to April 30 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-things-lure-the-city-shopper-costume-jewelry-gloves-and-scarves.html | NEW THINGS LURE THE CITY SHOPPER; Costume Jewelry, Gloves and Scarves Are Accessories in the Foreground | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/uncle-sam-plays-host-he-is-transforming-the-virgin-islands-into-a.html | UNCLE SAM PLAYS HOST; He Is Transforming the Virgin Islands into a Winter Resort. The Rush of Tourists Business Picking Up Private Capital Active | True | By Frank George | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/enthusiastic-over-fair-exforeign-minister-of-brazil-tours.html | ENTHUSIASTIC OVER FAIR; Ex-Foreign Minister of Brazil Tours Exposition's Site | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/relic-of-akeleys-art-as-a-boy.html | Relic of Akeley's Art as a Boy | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hill-five-rallies-to-score-by-3125-downs-penn-charter-tallying-7.html | HILL FIVE RALLIES TO SCORE BY 31-25; Downs Penn Charter, Tallying 7 Points in Last 2 Minuted on Pottstown Court | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/yale-cubs-beaten-by-lawrenceville-red-and-black-quintet-takes-early.html | YALE CUBS BEATEN BY LAWRENCEVILLE; Red and Black Quintet Takes Early Lead and Scores on Home Court by 39-29 PAWLING VICTOR BY 31-23 Turns Baok Canterbury in New Milford Game--Hackley Wine--Other Results Hackley 27, St. Paul's 26 Andover 48, Worcester 28 Vermont Ac. 19, Kimball-Union 14 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hirshfield-assails-la-guardias-rule-declines-to-serve-on-the-city.html | HIRSHFIELD ASSAILS LA GUARDIA'S RULE; Declines to Serve on the City Progressive Committee--Calls Mayor 'Radical Opportunist' | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-home-is-bought-by-englewood-club-womens-group-acquires-old.html | NEW HOME IS BOUGHT BY ENGLEWOOD CLUB; Women's Group Acquires Old Estate There--'Housewarming Tea' to Be Held on Friday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/skating-title-to-smith-utica-star-annexes-mens-crown-in-mohawk.html | SKATING TITLE TO SMITH; Utica Star Annexes Men's Crown In Mohawk Valley Meet | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/catholics-move-to-join-pax-romana-an-organization-committee-is.html | CATHOLICS MOVE TO JOIN PAX ROMANA; An Organization Committee Is Formed to Press Plans of Student Group | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/goodrich-sitdown-ends-akron-plant-to-resume-work-tonight-after.html | GOODRICH SIT-DOWN ENDS; Akron Plant to Resume Work Tonight After Agreement | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sworn-in-as-magistrates.html | Sworn in as Magistrates | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/man-slain-in-auto-listed-as-gangster-police-identify-body-found.html | MAN SLAIN IN AUTO LISTED AS GANGSTER; Police Identify Body Found After Crash as That of Ralph Clements, Ex-Convict | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ends-53-years-on-the-job-frank-c-roehrig-complimented-by-postmaster.html | ENDS 53 YEARS ON THE JOB; Frank C. Roehrig Complimented by Postmaster Goldman | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chester-launches-large-oil-tanker-the-mobilgas-15500-dead-weight.html | CHESTER LAUNCHES LARGE OIL TANKER; The Mobilgas, 15,500 Dead weight Tons, Will Ply Between Texas and East Coast | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/west-virginia-cities-begin-cleanup-jobs-wheeling-flood-toss-is-put.html | WEST VIRGINIA CITIES BEGIN CLEAN-UP JOBS; Wheeling Flood toss Is Put at $200,000 and Parkersburg's at $250,000 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-note-on-tragedy-and-ballyhoo-metro-may-have-had-to-accept-dumass.html | A NOTE ON TRAGEDY AND BALLYHOO; Metro May Have Had to Accept Dumas's Unhappy Ending, but It Still Insists Garbo Loves Robert Taylor in 'Camille' Reviews in Brief | True | By Frank S. Nugent | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hunter-offers-movie-course.html | Hunter Offers Movie Course | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/edward-pitcairn-vice-president-of-pittsburgh-plate-glass-company.html | EDWARD PITCAIRN; Vice President of Pittsburgh Plate Glass Company | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/motors-and-motor-men-chevrolets-1937-trucks-ford-commercial-models.html | MOTORS AND MOTOR MEN; Chevrolet's 1937 Trucks Ford Commercial Models Car Sales Increase | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rain-for-ohio-valley-cooler-weather-tomorrow-is-forecast-for.html | RAIN FOR OHIO VALLEY; Cooler Weather Tomorrow Is Forecast for Flooded Regions | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/refugee-asks-rulina-on-beans.html | Refuge Asks Rulina on Beans | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/neutrality-1915-sheds-light-on-1937-an-unpublished-memorandum-by.html | NEUTRALITY: 1915 SHEDS LIGHT ON 1937; An Unpublished Memorandum by Robert Lansing Bears Directly on Vexing Problems of Today NEUTRALITY: 1915 SHEDS LIGHT ON 1937 | True | By Robert Lansing | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tells-of-a-platinum-strike.html | Tells of a Platinum Strike | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/increase-is-noted-in-bronx-building-more-than-40000000-spent-in.html | INCREASE IS NOTED IN BRONX BUILDING; More Than $40,000,000 Spent in Residential Construction During 1936 LOW MARK IN VACANCIES Herman A. Acker Sees Confidence Rapidly Returning for Real Estate Investments Sees Good Realty Year | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-tale-of-east-and-west-in-persia-the-persian-journey-of-the.html | A Tale of East and West in Persia; THE PERSIAN JOURNEY OF THE REVEREND ASHLEY WISHARD AND HIS SERVANT FATHI. By Elgin Groseclose. 259 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/alice-g-doherty-physicians-bride-daughter-of-brooklyn-couple-is.html | ALICE G. DOHERTY PHYSICIAN'S BRIDE; Daughter of Brooklyn Couple Is Married to Dr. James Thomas Geddis CHURCH CEREMONY HELD Mrs. John D. Cahill Is Matron of Honor and Her Husband Serves as the Best Man | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/saint-gabriel-party-planned.html | Saint Gabriel Party Planned | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/five-die-as-trucks-burn-fire-follows-collision-of-two-on-illinois.html | FIVE DIE AS TRUCKS BURN; Fire Follows Collision of Two on Illinois Road. | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/urges-paraguay-to-act-bolivian-delegate-calls-on-nation-to-remain.html | URGES PARAGUAY TO ACT; Bolivian Delegate Calls on Nation to Remain in League | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/alfred-v-leamans-palm-beach-hosts-they-entertain-for-a-large-group.html | ALFRED V. LEAMANS PALM BEACH HOSTS; They Entertain for a Large Group at Everglades Club in Florida Resort | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/schaefer-annexes-world-cue-crown-beats-hoppe-25002162-in-282.html | SCHAEFER ANNEXES WORLD CUE CROWN; Beats Hoppe, 2,500-2,162, in 28.2 Balkline Play, Taking Last Block by 250-183 LOSER'S RUN OF 100 HIGH New Yorker Makes Record for Match in Winning Ninth Session at Chicago SCHAEFER ANNEXES WORLD CUE CROWN Restrictions on Old Style | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/golfers-at-palm-beach-artists-and-writers-in-one-of-weeks.html | GOLFERS AT PALM BEACH; Artists and Writers in One of Week's Tournaments--Other Florida Centers DELAND AUTO RACES GASPARILLA CARNIVAL ST. PETERSBURG PLANS ORMOND BEACH EVENTS QUEBEC SNOWSHOE RACE A CORRECTION | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/named-to-housing-post.html | Named to Housing Post | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-new-books-for-boys-and-girls-albanian-wonder-tales-by-post.html | The New Books for Boys and Girls; ALBANIAN WONDER TALES. By Post Wheeler. Illustrated by Maud and Miska Petersham. 282 pp. New York: Doubleday, Doran & Co. $2. LOIS LENSKI'S MOTHER GOOSE. 83 pp. New York: Harper & Brothers. $1.50. BROWN SAILS AND SILVER GUILDERS. Jaap Snoek of Volendam. Translated From the Dutch of Christiaan Van Abkoude. Illustrated by Jan Rinke. 204 pp. New York: Barrows Mussev. $2. WHEN I Was A IN WALES. By Maude Morgan Thomas. Illustrated From Photographs. 161 pp. New York: Lothrop, Lee & Shepard Company. $1. SMALL: SOME ADVENTURES OF A DOG AND FIVE CHILDREN. By Kathleen Conyngham Greene. With illustrations by C. B. Falls. 266 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2. | True | By Ellen Lewis Buell | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/left-lines-intact-in-aranjuez-area-writer-refutes-the-rumor.html | LEFT LINES INTACT IN ARANJUEZ AREA; Writer Refutes the Rumor Valencia Road Is Cut Near Madrid's Railhead INSURGENTS GAIN IN SOUTH Report Advance Near Alhama de Granada by Force Menacing Malaga From Northeast Detour Around Rebel Posts Orders Deserters Welcomed Forced to Wear Legion Garb Rebels Again Repulsed Rebels Gain Near Alhama Favors Feb. 10 Ban on Aid | True | By Herbert L. Matthewswireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/poems-by-robert-warren-thirtysix-poems-by-robert-penn-warren-70-pp.html | Poems by Robert Warren; THIRTY-SIX POEMS. By Robert Penn Warren. 70 pp. New York: The Alcestis Press. $7.50 | True | EDA LOU WALTON. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/new-mystery-stories-murdered-one-by-one-by-francis-beeding-314-pp.html | New Mystery Stories; MURDERED: ONE BY ONE. By Francis Beeding. 314 pp. New York: Harper & Brothers. $2. THE MAN IN THE BLUE MASK. By Anthony Morton. 319 pp. Philadelphia: J. B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flint-strike-a-test-on-closedshop-issue-general-motors-fights-first.html | FLINT STRIKE A TEST ON CLOSED-SHOP ISSUE; General Motors Fights First Drive of The C. I. O. to Unionize the Big Mass-Production Industries A Battle of Giants General Motors Surprised Interpretation of Policy NO STRIKE FOR THEM | True | By Russell B. Porter | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chase-economist-hails-reserverise-order-uses-plan-which-could-not.html | CHASE ECONOMIST HAILS RESERVERISE; Order Uses Plan Which Could Not Be Employed in Real Boom, Anderson Says EFFECT ON BONDS AWAITED J. Herbert Case Predicted a 'Healthy Readjustment' When Board Issued Order Case Predicted "Quiet Reaction" Trade Paper Return Raised | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-barbara-purdy-to-wed-on-march-29-member-of-east-orange-family.html | MISS BARBARA PURDY TO WED ON MARCH 29; Member of East Orange Family Will Become Bride of A. C. Ironside of Toronto | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/royal-christening-will-be-held-feb-9-king-and-queen-and-queen.html | ROYAL CHRISTENING WILL BE HELD FEB. 9; King and Queen and Queen Mother to Attend Event for Duke of Kent's Child GIFTS FOR BRIDAL COUPLE Ambassador and Mrs. Bingham Among Those Honoring Duke and Duchess of Norfolk Many Wedding Gifts Party at Speaker's House Betrothal Announced | True | By Nan Scarboroughwireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-attack-singapore-this-week.html | To 'Attack' Singapore This Week | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/along-wall-street-steel-shares-french-finances-mcpherson-square.html | ALONG WALL STREET; Steel Shares French Finances McPherson Square Anniversary Time and the Railroads | True | By Edward J. Condlon | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/confirmations.html | Confirmations | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/no-ice-snow-or-visitors-tourist-agencies-at-niagara-blame-third.html | NO ICE, SNOW OR VISITORS; Tourist Agencies at Niagara Blame Third Lack on Others | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/lanzit-urges-label-for-dress-industry-says-voluntary-code-is-needed.html | LANZIT URGES LABEL FOR DRESS INDUSTRY; Says Voluntary Code Is Needed by Producers to Combat Unfair Practices | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-almanac-of-poor-richard-ii-the-history-of-one-the-bards-less-of.html | THE ALMANAC OF POOR RICHARD II; The History of One The Bard's Less Often Performed Pieces | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-record-flood-will-the-levees-hold-1-floods-on-the-ohio-2-along.html | A Record Flood; Will the Levees Hold? (1) Floods on the Ohio (2) Along the Mississippi (4) For the Next One (3) The Relief Task THE FLOOD RUSHES ON TO ASSAIL NEW BARRIERS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rev-gaston-septier-is-dead-here-at-85-superior-of-fathers-of-mercy.html | REV. GASTON SEPTIER IS DEAD HERE AT 85; Superior of Fathers of Mercy, French Order, for 35 Years--In Clergy Since 1877 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/actors-and-authors-to-attend-luncheon-many-of-subscribers-will-take.html | ACTORS AND AUTHORS TO ATTEND LUNCHEON; Many of Subscribers Will Take Part in the Book and Play Program Thursday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/savage-women-win-2220-ruth-hills-late-basket-defeats-east.html | SAVAGE WOMEN WIN, 22-20; Ruth Hill's Late Basket Defeats East Stroudsburg Teachers | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/list-of-additional-contributions-yesterday-to-local-red-cross-flood.html | List of Additional Contributions Yesterday to Local Red Cross Flood Relief Fund; Collections for Red Cross Reach $6,417,000 Mark | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rider-conquers-fordham-victory-in-relay-gives-winners-swimming-meet.html | RIDER CONQUERS FORDHAM; Victory in Relay Gives Winners Swimming Meet, 42 to 29 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/programs-of-the-week-revival-and-american-premiere-at-operanew.html | PROGRAMS OF THE WEEK; Revival and American Premiere at Opera--New Company Gives Mozart METROPOLITAN OPERA CONCERTS OF THE WEEK Monday Tuesday Wednesday Saturday Thursday Friday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/short-hills-group-to-present-revue-junior-service-league-will-give.html | SHORT HILLS GROUP TO PRESENT REVUE; Junior Service League Will Give Performances Friday and Saturday PROCEEDS TO AID CHARITY Dinners Will Precede Shows and Dance Follow Second--Mrs. Robert Lester Chairman | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/army-turns-back-colgate-34-to-31-early-advantage-is-piled-up-by.html | ARMY TURNS BACK COLGATE, 34 TO 31; Early Advantage Is Piled Up by Cadets in Basketball Victory at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dixie-dinner-dance-feb-19-to-be-real-southern-party-edmund-ruffin.html | Dixie Dinner Dance Feb. 19 To Be 'Real Southern Party'; Edmund Ruffin Beckwith Heads Committee for Annual Event-- Inman H. Payne and Philip W. Tucker His Assistants | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/flying-men-look-aloft-meteorology-and-radio-to-aid-altitude-flight.html | FLYING MEN LOOK ALOFT; Meteorology and Radio to Aid Altitude Flight, Institute Sessions Reveal Studies of Air Aloft Seek Smoothest Paths Sealed-In Passengers Better Radio Aid | True | By Reginald M. Cleveland | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/veteran-oklahoma-cowboy.html | Veteran Oklahoma Cowboy | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/trinidad-cricket-victor-beats-british-guiana-in-final-for.html | TRINIDAD CRICKET VICTOR; Beats British Guiana in Final for Intercolonial Title | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/tolstoy-on-the-cinema-he-foretold-the-future-of-the-medium-while-it.html | TOLSTOY ON THE CINEMA; He Foretold the Future of the Medium While It Was Still in Its Infancy | True | By David Rernstein | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/japan-now-faces-a-test-at-home-sooner-or-later-she-must-determine.html | JAPAN NOW FACES A TEST AT HOME; Sooner or Later She Must Determine Whether Her Rule is to Be Civil or Military, Constitutional or Fascist JAPAN NOW FACES A TEST AT HOME | True | By Nathaniel Peffer | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/that-old-team-coha-and-harris-is-back.html | THAT OLD TEAM, COHA??; AND HARRIS, IS BACK | True | By H. I. Brock | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/mount-holyoke-club-is-arranging-benefit-operetta-performance-friday.html | MOUNT HOLYOKE CLUB IS ARRANGING BENEFIT; Operetta Performance Friday Is Taken Over to Augment the Scholarship Fund | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/plans-legislative-clinic-jersey-league-of-women-voters-invites.html | PLANS LEGISLATIVE CLINIC; Jersey League of Women Voters Invites Public on Wednesday | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/blums-foes-focus-attacks-on-franc-rumors-and-predictions-of.html | BLUM'S FOES FOCUS ATTACKS ON FRANC; Rumors and Predictions of Devaluation Persist in Spite of Denials Counting on Recovery FRANC HIS WORRY Some Pessimism Justified | True | By P. J. Philipwireless To the New York Times. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/youngest-dimaggio-to-sign.html | Youngest DiMaggio to Sign | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/narrow-viewpoint-of-bar-is-assailed-modernized-outlook-needed-to.html | NARROW VIEWPOINT OF BAR IS ASSAILED; Modernized Outlook Needed to Insure Economic Justice, Isidor Lazarus Says | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/clark-and-hillson-lead-bridge-pairs-goodenough-and-haskell-at-top.html | CLARK AND HILLSON LEAD BRIDGE PAIRS; Goodenough and Haskell at Top of Other Section of Atlantic Title Play TOURNAMENT ENDS TODAY 24 Teams Vie for the Trophy—Finesse Aids Triumph on Exacting Hand | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/parkway-link-is-opened-extends-hutchinson-river-road-at-harrison.html | PARKWAY LINK IS OPENED; Extends Hutchinson River Road at Harrison and Port Chester | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sales-made-at-darien-broker-reports-closing-of-forty-deals-there-in.html | SALES MADE AT DARIEN; Broker Reports Closing of Forty Deals There in 1936 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/enesco-leads-orchestra-large-audience-at-carnegie-hall-applauds-the.html | ENESCO LEADS ORCHESTRA; Large Audience at Carnegie Hall Applauds the Philharmonic | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ball-at-st-petersburg-junior-league-in-florida-city-will-hold.html | BALL AT ST. PETERSBURG; Junior League in Florida City Will Hold Annual Event on Feb. 12 | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/school-rivals-will-meet.html | School Rivals Will Meet | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/confer-on-deborchgrave-belgian-and-spanish-officials-meet-to-settle.html | CONFER ON DEBORCHGRAVE; Belgian and Spanish Officials Meet to Settle Row Over His Murder | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/botanic-auxiliary-to-give-luncheon-annual-event-at-the-brooklyn.html | BOTANIC AUXILIARY TO GIVE LUNCHEON; Annual Event at the Brooklyn Garden on Wednesday to Be Preceded by Exhibition MRS. PAFFARD CHAIRMAN Guests of Honor Will Include Dr. C. Stuart Gager, William E. Jordan and E. C. Blum Large Hostess Committee Manhattan Members Invited | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/all-hallows-wins-2218-tops-fordham-pre-five-in-overtime-clash-as.html | ALL HALLOWS WINS, 22-18; Tops Fordham Pre Five in Overtime Clash as Holland Excels | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/sports-today-basketball-fencing-soccer.html | Sports Today; BASKETBALL FENCING SOCCER | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/city-warned-on-rise-in-its-1938-expenses-budget-commission-says.html | CITY WARNED ON RISE IN ITS 1938 EXPENSES; Budget Commission Says Increase of $29,000,000 Is Faced Unless Spending Is Curtailed | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/urges-6th-av-l-removal.html | Urges 6th Av. 'L' Removal | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/eley-outpoints-pennino-scores-in-8-rounds-a-rockland-palacejohnson.html | ELEY OUTPOINTS PENNINO; Scores in 8 Rounds a Rockland Palace--Johnson Victor | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/urge-home-protection-forest-hills-owners-declare-high-standards.html | URGE HOME PROTECTION; Forest Hills Owners Declare High Standards Must Be Maintained | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/berkshire-to-visit-kent.html | Berkshire to Visit Kent | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/buys-landmark-in-redding.html | Buys Landmark in Redding | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/10000-see-penn-down-yale-3330-widens-league-lead-before-capacity.html | 10,000 SEE PENN DOWN YALE, 33-30; Widens League Lead Before Capacity Basketball Crowd at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/held-as-heroin-sellers-two-accused-as-members-of-one-of-biggest.html | HELD AS HEROIN SELLERS; Two Accused as Members of One of Biggest Rings in City | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hotchkiss-and-loomis-ready.html | Hotchkiss and Loomis Ready | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ships-cargo-on-fire-in-pacific.html | Ship's Cargo on Fire in Pacific | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/rare-ayer-clocks-on-sale-this-week-those-and-rare-glass-chairs-and.html | RARE AYER CLOCKS ON SALE THIS WEEK; Those and Rare Glass, Chairs and Prints to Be Sold on Friday and Saturday OTHER COLLECTIONS TO GO Oil Paintings and Drawings of Modern Artists to Be Disposed Of | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/women-advancing-in-banking-world-miss-mary-vail-andress-will-help.html | WOMEN ADVANCING IN BANKING WORLD; Miss Mary Vail Andress Will Help to Organize a London Office for Chase National | True | By Anne Petersen | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/12000-handicapped-will-resume-school-in-homes-hospitals-and-special.html | 12,000 Handicapped Will Resume School In Homes, Hospitals and Special Classes | True | By Richard Tompkins | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/yale-freshman-wrestlers-win.html | Yale Freshman Wrestlers Win | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ruth-e-zicterman-has-church-bridal-she-is-married-in-chapel-of.html | RUTH E. ZICTERMAN HAS CHURCH BRIDAL; She Is Married in Chapel of Fifth Av. Presbyterian to Donald P. Wilson HIS FATHER OFFICIATES Bridegroom Is in the Aviation Industry Here--Reception and Dinner Are Held | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/womens-city-club-launches-campaign-for-jury-bill-passage-favorable.html | WOMEN'S CITY CLUB LAUNCHES CAMPAIGN FOR JURY BILL PASSAGE; FAVORABLE TREND IS SEEN AT ALBANY Guilty Verdict by All-Woman Jury in Jersey Case Held Force for Eligibility CIRCULATE 1,000 PETITIONS Each Document Will Carry 25 Signatures--A Speakers' Bureau Established Point to Smith Case Establish Speakers' Bureau Expect Backing of Bar | True | By Kathleen M'Laughlin | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/katherine-parton-engaged-to-marry-daughter-of-the-arthur-taylor.html | KATHERINE PARTON ENGAGED TO MARRY; Daughter of the Arthur Taylor, Partons to Be Bride of Rev. J. M. Mulligan SHE IS VASSAR GRADUATE Granddaughter of Noted Painter of Landscapes--Fiance Officer, of Student Movement | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/hockey-to-assist-st-johnland-fund-benefit-match-will-be-played-at.html | HOCKEY TO ASSIST ST. JOHNLAND FUND; Benefit Match Will Be Played at Madison Square Garden on Night of Feb. 23 RANGERS VS. MAPLE LEAFS Mrs. Arthur B. Lawrence and Mrs. Gustav Schwab Head Committee for Event ASSISTANTS IN BENEFIT FOR COMMUNITY CHARITY | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/higher-priced-homes-growing-in-favor-183-sales-by-easytoown.html | HIGHER PRICED HOMES GROWING IN FAVOR; 183 Sales by 'Easy-to-Own' Organization Show Many Exceeding $7,500 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/weeks-calendar-of-events-of-interest-to-clubwomen-monday-tuesday.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN; Monday Tuesday Wednesday Thursday Friday Saturday Today | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/freight-loadings-decline-43-in-week-but-rise-147-in-year-indices.html | Freight Loadings Decline 4.3% in Week, But Rise 14.7% in Year; Indices Move Off | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/curbing-the-mississippi.html | CURBING THE MISSISSIPPI | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/effort-to-explain-flood-to-london-editor-by-phone-proves-major-task.html | Effort to Explain Flood to London Editor By Phone Proves Major Task in Louisville | True | By Tom Wallace | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/nickel-fare-threatens-plan-for-transit-unity-restrictions-in.html | NICKEL FARE THREATENS PLAN FOR TRANSIT UNITY; Restrictions in Proposal, Based on Supposed Continuance of Present Tariff, a Big Stumbling Block $436,000,000 Involved Commission's Role Restrictions Under Plan Weighing the Chances THE FIVE CENT FARE-'WAY BACK WHEN UNIFICATION GUIDES | True | By Paul Crowell | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-garden-to-fit-the-house-design-and-plant-material-are-combined-to.html | A GARDEN TO FIT THE HOUSE; Design and Plant Material Are Combined to Give a Harmonious, Unified Effect A Modern Colonial Garden Typical Wide Borders Flowers and Bulbs | True | By Martha S. Pratt | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/color-ensembles-used-in-paris-suits-a-chamois-yellow-jacket-is.html | COLOR ENSEMBLES USED IN PARIS SUITS; A Chamois Yellow Jacket Is Shown With Black Skirt and Plum Blouse | True | Wireless to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/wolf-downs-ryan-in-jersey-squash-triumphs-155-157-1714-and-will.html | WOLF DOWNS RYAN IN JERSEY SQUASH; Triumphs, 15-5, 15-7, 17-14, and Will Oppose Moore, Victor Over Hanson, for Title | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/panorama-the-foreign-scene-cheerful-items-for-those-who-will-not.html | PANORAMA: THE FOREIGN SCENE; Cheerful Items for Those Who Will Not Shake Hands, Tell Their Age or Carry a Heavy Load Good Morning! Bright Idea Figures Can Lie Contracts for Servants Notice for Golfers | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/the-eternal-riddle-of-personality-personality-its-study-and-hygiene.html | The Eternal Riddle of Personality; PERSONALITY: ITS STUDY AND HYGIENE By Winifred V. Richmond. 265 pp. New York: Farrar & Rinehart. $2.50. | True | LIVINGSTON WELCH. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/blochs-latest-work.html | BLOCH'S LATEST WORK | True | BRUNO DAVID USSHER. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/paine-ceremony-delayed-borglum-statue-will-be-unveiled-in-paris-in.html | PAINE CEREMONY DELAYED; Borglum Statue Will Be Unveiled in Paris in April | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/applied-religion-stressed-at-smith-aim-restated-as-activity-in.html | APPLIED RELIGION STRESSED AT SMITH; Aim, Restated as 'Activity in Interest of Humanity,' Widens Christian Association Scope | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/dangers-faced-lightly-in-the-flood-country-a-conflict-oftitansand-a.html | DANGERS FACED LIGHTLY IN THE FLOOD COUNTRY; A CONFLICT OF--TITANS-AND A TITANIC JOB | True | By F. Raymond Daniell | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTIOUT PINEHURST SOUTHERN PINES CAMDEN THE BAHAMAS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/to-play-in-youth-concert-ockner-student-violinist-at-juilliard.html | TO PLAY IN YOUTH CONCERT; Ockner, Student Violinist at Juilliard School, Wins Honor | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/neglected-symbol-of-peace.html | NEGLECTED SYMBOL OF PEACE | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/will-vote-on-gamewell-deficit.html | Will Vote on Gamewell Deficit | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/3-in-an-ambulance-injured-in-crash-vehicle-speeding-to-hospital.html | 3 IN AN AMBULANCE INJURED IN CRASH; Vehicle Speeding to Hospital Overturns in Collision With Trolley in Brooklyn PATIENT IS AMONG INJURED Brother of Victim of Boxing Accident and a Woman Doctor Are Hurt | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/miss-muriel-cole-becomes-engaged-grandniece-of-late-senator-f-s.html | MISS MURIEL COLE BECOMES ENGAGED; Grandniece of Late Senator F. S. Gibbs of New York to Be Wed to Gordon Carpenter NUPTIALS IN MAY PLANNED Bride-Elect Attended Elysee at Versailles, France--Fiance Graduated From Purdue | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/ship-reaches-pier-with-fire-ii-hold-liner-shawnee-undamaged-as.html | SHIP REACHES PIER WITH FIRE II HOLD; Liner Shawnee Undamaged as Smoldering Cargo Is Kept Under Control in Storm PASSENGERS PRAISE CREW Aroused at 6 A. M., Many Calmly Eat Breakfast in Room Above Burning Cotton Passengers Told to Dress | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/last-free-symphony-of-month-presented-mannes-directs-at.html | LAST FREE SYMPHONY OF MONTH PRESENTED; Mannes Directs at Metropolitan Museum of Art Before an Audience of 9,000 | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/income-tax-duplicate-it-must-be-filed-with-returncertain-aliens.html | INCOME TAX DUPLICATE; It Must Be Filed With Return--Certain Aliens Excepted | True | | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/estates-in-demand-on-north-shore-growing-trend-indicated-for-home.html | ESTATES IN DEMAND ON NORTH SHORE; Growing Trend Indicated for Home Sites of Three to Fifteen Acres | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/john-b-packer.html | JOHN B. PACKER | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-01-31 | 1937-01-31 | https://www.nytimes.com/1937/01/31/archives/a-colonial-worthy-john-endecott-a-biography-of-the-man-who-cut-down.html | A Colonial Worthy, John Endecott; A Biography of the Man Who Cut Down the Maypole at Merrymount | True | By John Corbin | C1B 326609,C1B 326610,C1B 326611,C1B 326612,C1B 326613,C1B 326614,C1B 326615,C1B 326616,C1B 326617 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/government-lets-eightythree-jobs-6129666-work-awarded-in-week-under.html | GOVERNMENT LETS EIGHTY-THREE JOBS; $6,129,666 Work Awarded in Week Under the Public Contracts Act | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/geneva-unimpressed-by-hitlers-speech-league-circles-say-it-leaves.html | GENEVA UNIMPRESSED BY HITLER'S SPEECH; League Circles Say It Leaves Door Open to Diplomats, but They Are Not Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/uneasiness-shakes-corn-prices-off-last-week-in-chicago-with-import.html | UNEASINESS SHAKES CORN; Prices Off Last Week in Chicago With Import Situation Watched | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/block-island-race-listed-for-july-10-date-for-sound-title-motorboat.html | BLOCK ISLAND RACE LISTED FOR JULY 10; Date for Sound Title MotorBoat Contest Set by N. Y. A. C. Yachting Department | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/pierre-valdagne-playwright-and-novelist-spent-his-82-years-in-paris.html | PIERRE VALDAGNE; Playwright and Novelist Spent His 82 Years in Paris | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/controlling-credit.html | CONTROLLING CREDIT | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/deaths.html | Deaths | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/glidden-captures-union-club-trophy-national-titleholder-beats-pool.html | GLIDDEN CAPTURES UNION CLUB TROPHY; National Titleholder Beats Pool in Squash Racquets by 10-15, 15-12, 15-5, 17-16 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/national-hockey-league.html | National Hockey League | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/news-of-the-stage-now-youve-done-it-enters-rehearsal-today-as-first.html | NEWS OF THE STAGE; ' Now You've Done It' Enters Rehearsal Today as First of Three Productions by Pemberton | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/stock-offerings-brooklyn-daily-eagle-properties.html | STOCK OFFERINGS; Brooklyn Daily Eagle Properties | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/federal-public-forums-extended.html | Federal Public Forums Extended | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/lindealfred-pair-wins-bridge-title-hartford-team-takes-trophy-and.html | LINDE-ALFRED PAIR WINS BRIDGE TITLE; Hartford Team Takes Trophy and the Championship as Tournament Ends | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/full-pay-opposed-for-teachers-now-final-ending-of-cuts-should-be.html | FULL PAY OPPOSED FOR TEACHERS NOW; Final Ending of Cuts Should Be Delayed Until 1938, Budget Commission Holds | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/heads-national-health-council.html | Heads National Health Council | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/prices-for-hogs-decline-in-week-average-quotation-of-10-in-chicago.html | PRICES FOR HOGS DECLINE IN WEEK; Average Quotation of $10 in Chicago Market Off 20c From Previous Period | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/-sitdown-is-condemned-gen-stotesbury-cites-gouverneur-morris-ideas.html | ' SIT-DOWN' IS CONDEMNED; Gen Stotesbury Cites Gouverneur Morris's Ideas on Government | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/berlin-money-rates-higher.html | Berlin Money Rates Higher | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hardware-sales-soar-led-the-gain-in-depression-loss-according-to.html | HARDWARE SALES SOAR; Led the Gain in Depression Loss, According to Association | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/tension-grows-along-mississippi-as-flood-crest-surges-on-dike-break.html | Tension Grows Along Mississippi as Flood Crest Surges On; DIKE BREAK FLOODS AREA IN TENNESSEE | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/debutantes-will-hold-a-scavenger-hunt-on-feb-19-for-benefit-of.html | Debutantes Will Hold a 'Scavenger Hunt' On Feb. 19 for Benefit of Flood Victims; Miss Diana Gerli | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/break-liedown-strike-calgary-police-take-from-tracks-chinese.html | BREAK 'LIE-DOWN STRIKE; Calgary Police Take From Tracks Chinese Protesting $1.12 Relief | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/steel-pace-drops-to-75-of-capacity-off-5-points-in-week-reports.html | STEEL PACE DROPS TO 75% OF CAPACITY; Off 5 Points in Week, Reports Pittsburgh-- Most Plants in Ohio Valley Closed | True | Special to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/the-financial-week-markets-and-trade-in-face-of-unpleasant-home.html | THE FINANCIAL WEEK; Markets and Trade, in Face of Unpleasant Home Developments-The Strikes and the Floods. | True | By Alexander D. Noyes | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/montclair-takes-new-jersey-title-turns-back-essex-county-by-52-for.html | MONTCLAIR TAKES NEW JERSEY TITLE; Turns Back Essex County by 5-2 for Unbeaten Season in Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wood-field-and-stream-many-hooked-by-accident.html | Wood, Field and Stream; Many Hooked by Accident | True | By George Greenfield | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/news-and-notes-of-the-advertising-world-agency-changes-name.html | News and Notes of the Advertising World; Agency Changes Name | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/coughlin-rebukes-both-sides-in-strike-priest-says-industry-must-pay.html | COUGHLIN REBUKES BOTH SIDES IN STRIKE; Priest Says Industry Must Pay 'Living, Annual Wage' or Lose Plants 'Permanently' | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/gets-rare-siamese-coins-princeton-library-also-receives-early.html | GETS RARE SIAMESE COINS; Princeton Library Also Receives Early Buddhist Manuscripts | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/daughter-to-a-e-borneislers.html | Daughter to A. E. Borneislers | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/excossack-on-faculty-prof-g-p-tschebotareff-joins-princeton.html | EX-COSSACK ON FACULTY; Prof. G. P. Tschebotareff Joins Princeton Engineering Staff | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/church-cornerstone-placed.html | Church Cornerstone Placed | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/palm-beach-party-held-by-van-alens-they-entertain-30-at-dinner-at.html | PALM BEACH PARTY HELD BY VAN ALENS; They Entertain 30 at Dinner at the Home of Mr. and Mrs. A. Atwater Kent | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/security-houses-announce-changes-j-g-tremaine-son-of-state.html | SECURITY HOUSES ANNOUNCE CHANGES; J. G. Tremaine, Son of State Controller, a Partner in Gude, Winmill & Co. | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/letters-to-the-times-the-battleship-problem.html | Letters to The Times; THE BATTLESHIP PROBLEM | True | ROBERT D. HEINL Jr. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/diphtheria-rise-feared-rice-warns-that-immunizations-decreased.html | DIPHTHERIA RISE FEARED; Rice Warns That Immunizations Decreased Greatly Last Year | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hitlers-nobel-move-alienates-sweden-with-a-stroke-of-the-pen-he-has.html | HITLER'S NOBEL MOVE ALIENATES SWEDEN; With a Stroke of the Pen He Has Swept Away Good Feeling in Country for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/2-jailed-in-9cent-theft-brooklyn-youths-accused-of-snatching-womans.html | 2 JAILED IN 9-CENT THEFT; Brooklyn Youths Accused of Snatching Woman's Purse | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/munich-votes-95-for-state-schools-catholis-protest-methods-used-by.html | MUNICH VOTES 95% FOR STATE SCHOOLS; Catholis Protest Methods Used by Nazis in Obtaining Victory Among Parentss | True | Wireles to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/miss-bauer-links-victor-teams-with-richards-to-score-in-mixed.html | MISS BAUER LINKS VICTOR; Teams With Richards to Score in Mixed Foursomes in Florida | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/rev-sebastian-brennan.html | REV. SEBASTIAN BRENNAN | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/new-york-baseball-writers-designate-jackson-and-lazzerifor-annual.html | New York Baseball Writers Designate Jackson and Lazzerifor Annual Awards; JACKSON SELECTED TO RECEIVE PLAQUE | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/jewish-congress-attacks-poland-demands-restoration-of-the-rights.html | JEWISH CONGRESS ATTACKS POLAND; Demands Restoration of the Rights Guaranteed by the Versailles Treaty | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/gain-for-i-g-farbenindustrie.html | Gain for I. G. Farbenindustrie | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/increase-in-canadian-dividends.html | Increase in Canadian Dividends | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/-disaster-director-named-in-paducah-city-manager-heads-combined.html | ' DISASTER DIRECTOR' NAMED IN PADUCAH; City Manager Heads Combined Civil and Military ForcesAll but 2,000 Evacuated | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hadassah-party-today-stuyvesant-group-to-honor-those-with-paidup.html | HADASSAH PARTY TODAY; Stuyvesant Group to Honor Those, With 'Paid-Up Memberships' | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/french-prices-advance-wholesale-index-rises-in-week-of-jan-18-from.html | FRENCH PRICES ADVANCE; Wholesale Index Rises in Week of Jan. 18 From ??10 to 511 | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/killed-by-3d-rail-on-i-r-t.html | Killed by 3d Rail on I. R. T. | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hitler-clears-way-for-vital-parleys-crisis-is-temporarily-no-longer.html | HITLER CLEARS WAY FOR VITAL PARLEYS; Crisis Is Temporarily No Longer Acute Since Conciliatory Talk on European Problems | True | By Frederick T. Birchall | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/view-like-dictators-laid-to-catholics-the-rev-f-w-cooper-criticizes.html | VIEW LIKE DICTATORS' LAID TO CATHOLICS; The Rev. F. W. Cooper Criticizes Both for Regarding Man as Insignificant | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/zebulon-wilson.html | ZEBULON WILSON | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/resident-offices-report-on-trade-buying-continues-active-here-in.html | RESIDENT OFFICES REPORT ON TRADE; Buying Continues Active Here in Apparel, AccessorY and Staple Lines | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/pwa-plans-to-dam-a-sea-of-waters-all-its-projects-would-impound-22.html | PWA PLANS TO DAM A SEA OF WATERS; All Its Projects Would Impound 22 Trillion Gallons, Enoughto Flood All Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/commodity-average-again-goes-higher-fisher-index-above-the-week.html | COMMODITY AVERAGE AGAIN GOES HIGHER; ' Fisher Index' Above the Week Preceding, but Below Two Weeks Ago | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/fox-realty-bonds-called.html | Fox Realty Bonds Called | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/matchplay-wizardry-again-is-shown-by-little-in-winning-tourney-on.html | Match-Play Wizardry Again Is Shown by Little in Winning Tourney on Coast; LITTLE CONQUERS CHRISTIAN ON 20TH | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/jean-manley-bride-of-leonard-joseph-marriage-ceremony-performed-in.html | JEAN MANLEY BRIDE OF LEONARD JOSEPH; Marriage Ceremony Performed in Home of Her Aunt at the Waldorf Towers | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/rentnerjablow.html | Rentner--Jablow | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/two-end-lives-in-balboa-americans-kill-themselves-within-an-hour-of.html | TWO END LIVES IN BALBOA; Americans Kill Themselves Within an Hour of Each Other | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/metropolitan-area-vote-in-legislature-how-senators-were-recorded-on.html | METROPOLITAN AREA VOTE IN LEGISLATURE; How Senators Were Recorded on Pay Envelope and Life Sentence Measures | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/spanish-minister-sees-wars-end-soon-alvarez-del-vayo-predicts.html | SPANISH MINISTER SEES WAR'S END SOON; Alvarez del Vayo Predicts Rebels Will Lose Interest When Foreign Aid Is Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/german-coal-output-up-part-of-1936s-increase-was-due-to-inclusion.html | GERMAN COAL OUTPUT UP; Part of 1936's Increase Was Due to Inclusion of Saar | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/5000-gypsies-at-funeral-of-their-king-in-austria.html | 5,000 Gypsies at Funeral Of Their King in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wallace-smith-dies-in-california-at-48-novelist-magazine-writer-and.html | WALLACE SMITH DIES IN CALIFORNIA AT 48; Novelist, Magazine Writer and Illustrator-'Gay Desperado' Among His Screen Plays | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/music-in-review-brahms-program-at-the-new-friends-of-music.html | MUSIC IN REVIEW; Brahms Program at the New Friends of Music Concert-Madrigal Singers Are Heard. | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/jessurun-fights-tonight.html | Jessurun Fights Tonight | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/record-electricity-production.html | Record Electricity Production | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/new-group-gives-opera-by-mozart-cosi-fan-tutte-first-effort-of.html | NEW GROUP GIVES OPERA BY MOZART; 'Cosi Fan Tutte' First Effort of Company Formed to Sing Comic Works in English | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dr-sargent-analyzes-2-types-of-discontent.html | Dr. Sargent Analyzes 2 Types of Discontent | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/air-show-visitors-pass-100000-mark-exhibition-is-called-the-most.html | AIR SHOW VISITORS PASS 100,000 MARK; Exhibition Is Called the Most' Successful in History of Aviation Here | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/labor-party-plans-drive-committee-named-as-first-step-in-mayoralty.html | LABOR PARTY PLANS DRIVE; Committee Named as First Step in Mayoralty Campaign | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times.; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/james-w-mcnulty.html | JAMES W. McNULTY | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/car-insurance-cut-of-5-is-approved-la-guardia-loses-his-long-fight.html | CAR INSURANCE CUT OF $5 IS APPROVED; La Guardia Loses His Long Fight for a Substantial Slash in City Rate | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/cabinet-row-won-by-tokyo-military-nakamura-gets-the-war-officeyonai.html | CABINET ROW WON BY TOKYO MILITARY; Nakamura Gets the War Office--Yonai, Commander of Fleet, to Be Naval Minister | True | By Hugh Byas | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/12yearold-girl-wins-swim-honors-miss-mcwhortel-takes-junior-100.html | 12-YEAR-OLD GIRL WINS SWIM HONORS; Miss McWhortel Takes Junior 100 Free Style in Fast Time at W. S. A. Meet | True | By William J. Briordy | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known And Unknown' | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/services-for-william-brunner.html | Services for William Brunner | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/reich-trade-urged-to-finance-itself-official-press-stresses-that.html | REICH TRADE URGED TO FINANCE ITSELF; Official Press Stresses That Industry Must Find Own Capital to Expand | True | By Robert Crozier Long | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/paroles-defended-as-social-remedy-womens-prison-association.html | PAROLES DEFENDED AS SOCIAL REMEDY; Women's Prison Association Contends Probation's Value Also Is Advancing | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/reserve-bank-here-clears-3699000-net-income-for-1936-compares-with.html | RESERVE BANK HERE CLEARS $3,699,000; Net Income for 1936 Compares With $4,336,000 for 1935-$3,047,000 for Dividends | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/in-europe-contrast-of-visits-of-goering-and-bishops-to-rome.html | In Europe; Contrast of Visits of Goering and Bishops to Rome | True | By Anne O'Hare McCormick | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/flood-baby-named-noah-because-of-his-survival.html | Flood- Baby Named Noah Because of His Survival | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/england-gets-217-for-4-cautious-batting-seen-in-first-innings-of.html | ENGLAND GETS 217 FOR 4; Cautious Batting Seen in First Innings of Test Cricket Play | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/steel-expansion-put-at-290000000-new-construction-and-equipment-in.html | STEEL EXPANSION PUT AT $290,000,000; New Construction and Equipment in 1937 to Exceed Estimated Cost in 1936 by 45% | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/ella-morgan-dies-in-a-charity-ward-los-angeles-philanthropist-a.html | ELLA MORGAN DIES IN A CHARITY WARD; Los Angeles Philanthropist, a Native of New York, Lost Her Fortune in 1929 | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/naval-school-gives-20-diplomas-today-merchant-marine-academy-to.html | NAVAL SCHOOL GIVES 20 DIPLOMAS TODAY; Merchant Marine Academy to Graduate 12 Deck Cadets and 8 Engineers | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/nominees-for-state-chamber.html | Nominees for State Chamber | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/british-retail-gain-lags-december-rise-of-55-from-a-year-before.html | BRITISH RETAIL GAIN LAGS; December Rise of 5.5% From a Year Before Smallest in Months | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/british-business-gains-the-economists-activity-index-increases-to.html | BRITISH BUSINESS GAINS; The Economist's Activity Index Increases to 109 | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/trains-enter-louisville-p-r-r-restores-service-at-its-terminal-in.html | TRAINS ENTER LOUISVILLE; P. R. R. Restores Service at Its Terminal In City | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/rosemary-p-dodge-to-be-married-here-bridal-to-alexander-gregorieff.html | ROSEMARY P. DODGE TO BE MARRIED HERE; Bridal to Alexander Gregorieff Jr. Planned for Wednesday at Mrs. A. S. Runyon's Home | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/pennsylvania-output-up-mines-and-manufactures-did-best-in-6-12.html | PENNSYLVANIA OUTPUT UP; Mines and Manufactures Did Best in 6 1/2 Years in December | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/many-give-parties-at-tennis-in-miami-dr-and-mrs-george-opdyke-c-g.html | MANY GIVE PARTIES AT TENNIS IN MIAMI; Dr. and Mrs. George Opdyke, C. G. Lueders and G. A. Brockway Are Among the Hosts | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/charity-dance-on-feb-8-debutantes-to-aid-in-event-for-the-barat.html | CHARITY DANCE ON FEB. 8; Debutantes to Aid in Event for the Barat Settlement | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/mrs-ellen-p-dabney.html | MRS. ELLEN P. DABNEY | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/for-incorporated-unions-state-chamber-of-commerce-committee-drafts.html | FOR INCORPORATED UNIONS; State Chamber of Commerce Committee Drafts Labor Report | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/6-new-dramatists-win-film-awards-500-prize-for-a-play-and-five.html | 6 NEW DRAMATISTS WIN FILM AWARDS; $500 Prize for a Play and Five Fellowships and Scholarships Given to Students | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/gould-accepts-500000-offer-for-braddocklouis-title-fight-in-chicago.html | Gould Accepts $500,000 Offer for Braddock-Louis Title Fight in Chicago; BRADDOCK MATCH WITH LOUIS LOOMS | True | By Louis Effrat | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wireless-man-leaps-to-death.html | Wireless Man Leaps to Death | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/give-anniversary-dance.html | Give Anniversary Dance | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/demand-for-oats-grows-receipts-too-off-in-chicago-last-weekmillers.html | DEMAND FOR OATS GROWS; Receipts, Too, Off in Chicago Last Week--Millers Take Rye | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/plans-apartments-in-brooklyn.html | Plans Apartments in Brooklyn | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dutch-view-plight-of-france-darkly-hold-further-cut-in-franc-still.html | DUTCH VIEW PLIGHT OF FRANCE DARKLY; Hold Further Cut in Franc Still Possible and Say London Loan Will Not Help for Long | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/frank-c-pequignot.html | FRANK C. PEQUIGNOT | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/j-twining-hartt.html | J. TWINING HARTT | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/to-judge-story-contest-five-named-to-make-awards-for-newspaper.html | TO JUDGE STORY CONTEST; Five Named to Make Awards for Newspaper Women's Club | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bank-finds-labor-alone-mars-trend-national-city-says-business-data.html | BANK FINDS LABOR ALONE MARS TREND; National City Says Business Data, Except From Flood Zone, Are Excellent | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/catholic-reading-is-urged-on-laity-church-literature-is-vital-to.html | CATHOLIC READING IS URGED ON LAITY; Church Literature Is Vital to 'True Christian Culture,' Mgr. McIntyre Says | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/in-prison-41-of-66-years-burglar-sticks-to-trade.html | In Prison 41 of 66 Years, Burglar Sticks to 'Trade' | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/luncheon-planned-by-opera-patrons-many-gatherings-to-precede.html | LUNCHEON PLANNED BY OPERA PATRONS; Many Gatherings to Precede Performance of 'Le Coq d'Or' Here on Thursday | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/burkehilton-golf-victors.html | Burke-Hilton Golf Victors | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/two-dinner-events-helo-j-n-bonapartes-and-the-stanley-hagermans-arc.html | TWO DINNER EVENTS HELO; J. N. Bonapartes and the Stanley Hagermans Arc Hosts | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/harper-sibley-is-revealed-as-intermediary-in-sloanperkins.html | Harper Sibley Is Revealed as Intermediary In Sloan-Perkins Conference on Strike | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/skating-derby-tonight-large-group-to-compete-in-various-events-at.html | SKATING DERBY TONIGHT; Large Group to Compete in Various Events at the Garden | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/n-y-u-announces-gifts-of-86205-ittleson-foundation-gave-15000.html | N. Y. U. ANNOUNCES GIFTS OF $86,205; Ittleson Foundation Gave $15,000 Toward Building--Percy Straus Donated $11,000 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/housing-program-up-at-harrisburg-state-and-local-authorities-for.html | HOUSING PROGRAM UP AT HARRISBURG; State and Local Authorities for Pennsylvania Provided in Bill | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/queen-elizabeths-name-heads-george-vis-first-honors-list-she.html | Queen Elizabeth's Name Heads George VI's First Honors List; She Becomes a Dame Grand Cross and Grand Master of the Royal Victorian Order-Younger Brothers Named Aides to KingOne Viscount, Three Barons and Six Barones Created | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/cincinnati-prays-for-good-weather-the-ohio-falls-again-as-city-sets.html | CINCINNATI PRAYS FOR GOOD WEATHER; The Ohio Falls Again as City Sets About the Task of Removing Its Marks | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/soviet-basic-law-leaves-dictator-peace-endowment-says-test-of.html | SOVIET BASIC LAW LEAVES DICTATOR; Peace Endowment Says Test of Democratic Guarantees Lies in Application | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/townsend-test-gives-200-to-poor-widow-chelan-wash-begins-second.html | TOWNSEND TEST GIVES $200 TO POOR WIDOW; Chelan, Wash., Begins Second Month's Experiment to Try Out the Transactions Tax Idea | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/quinlin-takes-auto-race.html | Quinlin Takes Auto Race | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/picked-by-republicans-ronald-boyle-succeeds-mahoney-as-head-of.html | PICKED BY REPUBLICANS; Ronald Boyle Succeeds Mahoney as Head of State Clubs | True | Special to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/chopins-concer-to-heard-moriz-rosenthal-is-guest-artist-at-the.html | CHOPIN'S CONCER TO HEARD; Moriz Rosenthal Is Guest Artist at the Metropolitan | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wpa-aids-west-virginia-4000-laborers-go-to-work-today-to-clear-away.html | WPA AIDS WEST VIRGINIA; 4,000 Laborers Go to Work Today to Clear Away Flood Debris | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/federal-actors-give-satire-on-pink-slips-methods-of-the-wpa-chided.html | FEDERAL ACTORS GIVE SATIRE ON 'PINK SLIPS'; Methods of the WPA Chided in the One-Night Revue-Wexley Play Set for Feb. 14 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wholesaling-code-for-jewelers-set-federal-trade-commission.html | WHOLESALING CODE FOR JEWELERS SET; Federal Trade Commission Promulgates About 35 Rules for the Trade | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/chinese-to-raise-fund-for-u-s-flood-victims.html | Chinese to Raise Fund For U. S. Flood victims | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/social-security-board-gives-taxpaying-rules.html | Social Security Board Gives Tax-Paying Rules | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/golden-cards-net-62-to-triumph-on-links-leads-artists-and-writers.html | GOLDEN CARDS NET 62 TO TRIUMPH ON LINKS; Leads Artists and Writers in Medal Play Handicap Event at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/jersey-squash-postponed.html | Jersey Squash Postponed | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/puerto-rico-opens-fete-tourists-from-new-york-take-part-in-carnival.html | PUERTO RICO OPENS FETE; Tourists From New York Take Part in Carnival Ceremonies | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/trading-here-best-in-eleven-months-58675976-shares-turned-over-in.html | TRADING HERE BEST IN ELEVEN MONTHS; 58,675,976 Shares Turned Over in January, or 10,000,000 More Than in December | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/troops-at-madrid-still-held-by-rain-they-are-bogged-by-mud-in-front.html | TROOPS AT MADRID STILL HELD BY RAIN; They Are Bogged by Mud in Front Lines-- Lull Continues to Help the Loyalists | True | By Herbert L. Matthews | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/peru-backs-cultivation-of-quinoa-as-a-cereal.html | Peru Backs Cultivation Of Quinoa as a Cereal | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/scores-of-wpa-men-fall-in-flood-water-barge-with-60-to-250-sinks-in.html | SCORES OF WPA MEN FALL IN FLOOD WATER; Barge With 60 to 250 Sinks in New Madrid SpillwayLoss of Any Doubted | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/lawyers-and-lawyers.html | LAWYERS AND LAWYERS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/ohio-valley-sets-to-work-on-the-task-of-cleaning-up-as-the-waters.html | Ohio Valley Sets to Work on the Task of Cleaning Up as the Waters Slowly Recede; QUARANTINE SHUTS LOUISVILLE ROADS | True | By Louther S. Horne | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/fort-jay-five-scores-4241.html | Fort Jay Five Scores, 42-41 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/questions-raised-by-tax-act-of-1936-alone-many-concerns-must.html | QUESTIONS RAISED BY TAX ACT OF 1936 ALONE; Many Concerns Must Violate State Law or Pay 'Penalty' Levy, M. D. Kopple Says | True | By Morris D. Kopple | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/god-seen-as-arbiter-rev-s-l-shoemaker-urges-auto-men-to-listen-to.html | GOD SEEN AS ARBITER; Rev. S. L. Shoemaker Urges Auto Men to Listen to Him | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/julius-liebman-loe-fall-kills-general-manager-of-the-milwaukee.html | JULIUS LIEBMAN; loe Fall Kills General Manager of The Milwaukee Sentinel | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/british-find-reich-still-holds-aloof-disappointed-by-hitler-speech.html | BRITISH FIND REICH STILL HOLDS ALOOF; Disappointed by Hitler Speech, They Are Baffled on How to Win Cooperation. | True | By Ferdinand Kuhn Jr. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/german-tobacco-imports-rise-of-4-per-cent-noted-in-receipts-of.html | GERMAN TOBACCO IMPORTS; Rise of 4 Per Cent Noted In Receipts of American Commodity | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/votes-for-c-io-tieup-executive-council-of-philadelphia-guild-favors.html | VOTES FOR C. I.O. TIE-UP; Executive Council of Philadelphia Guild Favors Affiliation | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/heel-mark-causes-arrest.html | Heel Mark Causes Arrest | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/20000-at-philadelphia-ball.html | $20,000 at Philadelphia Ball | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/drafts-youth-commission-bill.html | Drafts Youth Commission Bill | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/to-deliver-refunding-bonds.html | To Deliver Refunding Bonds | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/sea-gulls-top-rover-sextet-32-on-goal-with-25-seconds-to-play.html | Sea Gulls Top Rover Sextet, 3-2, On Goal With 25 Seconds to Play; Gamble Skates Through Red Shirts for Tally Before 14,836 Which Gives Team Clear Lead in Amateur Race--Wareing, Kowel Net for Losers-Stock Exchange Beats Broncos, 7-1 | True | By Thomas J. Deegan | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/collections-of-internal-revenue.html | Collections of Internal Revenue | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/c-w-cadman-composer-iii.html | C. W. Cadman, Composer, III | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/boys-republic-in-fete-weeks-celebration-of-its-fifth-anniversary.html | BOYS REPUBLIC IN FETE; Week's Celebration of Its Fifth Anniversary Here Begins | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/lehmans-budget-to-go-in-tonight-message-probably-will-call-for.html | LEHMAN'S BUDGET TO GO IN TONIGHT; Message Probably Will Call for Largest Sum in the State's History | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/larchmont-races-canceled.html | Larchmont Races Canceled | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/books-published-today.html | Books Published Today | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/15-an-acre-to-be-paid-to-send-cranberry-bogs.html | $15 an Acre to Be Paid To Send Cranberry Bogs | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/jumping-laurels-to-sergeant-joe-wagners-bay-gelding-scores-in.html | JUMPING LAURELS TO SERGEANT JOE; Wagner's Bay Gelding Scores in Olympic Course Event at Trenton Fixture | True | By Emanuel Strauss | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wins-jersey-scholarship.html | Wins Jersey Scholarship | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/financiers-block-peace-lewis-says-leader-of-c-i-o-here-blames.html | FINANCIERS BLOCK PEACE, LEWIS SAYS; Leader of C. I. O., Here, Blames Morgan and du Pont for Auto Strike Stalemate | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/berlin-boerse-gains-after-dull-weeks-improvement-was.html | BERLIN BOERSE GAINS AFTER DULL OPENING; Last Week's Improvement Was Mostly in Steels, Electricals and Engineerings | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/flood-laid-to-man-not-to-gods-anger-several-preachers-assail-the.html | FLOOD LAID TO MAN, NOT TO GOD'S ANGER; Several Preachers Assail the Belief That Punishment Is BeingVisited Upon World | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/three-clip-world-mark-staksrud-leads-norwegian-speed-skaters-in.html | THREE CLIP WORLD MARK; Staksrud Leads Norwegian Speed Skaters in 1,500-Meter Sweepp | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/new-service-strikes-due-building-employes-plan-walkouts-in-drive.html | NEW SERVICE STRIKES DUE; Building Employes Plan Walkouts in Drive for Contracts | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/j-j-wilson-is-dead-trenton-leader-64-lumber-firm-president-a-bank.html | J. J. WILSON IS DEAD; TRENTON LEADER, 64; Lumber Firm President, a Bank Director and Active in Civic and Welfare Circles | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/students-plan-peace-strike.html | Students Plan Peace Strike | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/racing-entries-for-today-at-the-various-tracks-hialeah-park.html | Racing Entries for Today at the Various Tracks; Hialeah Park | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/gain-for-guardian-life-company-reports-rise-in-assets-last-year-to.html | GAIN FOR GUARDIAN LIFE; Company Reports Rise in Assets Last Year to High Record | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/chamber-operas-postponed.html | Chamber Operas Postponed | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/casey-to-wrestle-koverly.html | Casey to Wrestle Koverly | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/italian-conquest-recognized.html | Italian Conquest Recognized | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/city-teacher-dies-in-16story-leap-substitute-unable-to-get-steady.html | CITY TEACHER DIES IN 16-STORY LEAP; Substitute, Unable to Get Steady Work, Plunges From Roof of Butler Hall | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/green-bids-nation-back-ban-on-nazis-denouncing-hitler-regime-at.html | GREEN BIDS NATION BACK BAN ON NAZIS; Denouncing Hitler Regime at Mass Meeting, He Calls for ma Intensified Boycott | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/giants-new-roster-shows-33-players-thirteen-hurlers-are-listed-of.html | GIANTS' NEW ROSTER SHOWS 33 PLAYERS; Thirteen Hurlers Are Listed, of Whom Eight Were in Last Year's Squad | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/french-diplomat-entertains.html | French Diplomat Entertains | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/4-senators-draft-a-cashcarry-bill-on-us-neutrality-bloc-opposing.html | 4 SENATORS DRAFT A 'CASH-CARRY' BILL ON U.S. NEUTRALITY; Bloc Opposing Administration Desire for Discretion Will Submit Measure Today | True | By Harold B. Hinton | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/barnard-honors-trustee.html | Barnard Honors Trustee | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/reich-prices-unchanged-wholesale-index-was-105-on-jan-20-same-as.html | REICH PRICES UNCHANGED; Wholesale Index Was 105 on Jan. 20, Same as Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/city-art-show-to-open.html | City Art Show to Open | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/s-g-weaver-guard-at-lincoln-bier-dies-enlisted-for-war-at-19on.html | S. G. WEAVER, GUARD AT LINCOLN BIER, DIES; Enlisted for War at 19-On Several Occasions Served as White House Orderly | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/15000-see-detroit-defeat-bruins-21-kilrea-brothers-star-as-wing-six.html | 15,000 SEE DETROIT DEFEAT BRUINS, 2-1; Kilrea Brothers Star as Wing Six Rallies to Win Fifth Straight From Boston | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/vote-to-end-strike-on-pacific-rushed-pacific-coast-prepares-for.html | VOTE TO END STRIKE ON PACIFIC RUSHED; Pacific Coast Prepares for Shipping Revival After Ratification Wednesday | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/mgill-six-leads-in-college-league-pidcock-paces-scorers.html | M'GILL SIX LEADS IN COLLEGE LEAGUE; PIDCOCK PACES SCORERS | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/improving-rifle-ranges-work-is-started-at-camp-smith-on-40000.html | IMPROVING RIFLE RANGES; Work Is Started at Camp Smith on $40,000 Program | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/national-fencing-title-retained-by-dr-huffman-dr-huffman-keeps.html | National Fencing Title Retained by Dr. Huffman; DR. HUFFMAN KEEPS 3-WEAPON LAURELS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/chinese-accord-delayed-final-settlement-with-rebels-now-awaits.html | CHINESE ACCORD DELAYED; Final Settlement With Rebels Now Awaits Kuomintang Sessions | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/kashdan-gains-tie-for-chess-honors-conquers-simchow-in-final-and.html | KASHDAN GAINS TIE FOR CHESS HONORS; Conquers Simchow in Final and Deadlocks Simonson at the Manhattan Club | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/relief-gifts-here-rise-to-934727-red-cross-receipts-range-from-two.html | RELIEF GIFTS HERE RISE TO $934,727; Red Cross Receipts Range From Two Dimes to $5,000, Latter Sent by Magazine | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/new-cornell-dean.html | NEW CORNELL DEAN | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dutch-conditions-slowly-improving-guilder-strong-as-capital-is.html | DUTCH CONDITIONS SLOWLY IMPROVING; Guilder Strong as Capital Is Being Repatriated, and Money Is Abundant | True | By Paul Catz | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/international-fear.html | INTERNATIONAL FEAR | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/david-isenberg-dead-leader-in-rockaways-republican-chieftain-there.html | DAVID ISENBERG DEAD; LEADER IN ROCKAWAYS; Republican Chieftain There for 14 Years-A Policeman Here Under T. Roosevelt | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/michigan-gas-well-fire-out.html | Michigan Gas Well Fire Out | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dr-phillips-calls-for-civic-idealism-cleveland-pastor-asks-for-a.html | DR. PHILLIPS CALLS FOR CIVIC IDEALISM; Cleveland Pastor Asks for a Religion That Imparts a Sense of Social Duty | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/vernon-captures-final-in-class-a-triumphs-in-fivegame-squash.html | VERNON CAPTURES FINAL IN CLASS A; Triumphs in Five-Game Squash Racquets Encounter With Everett at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/recitals-offered-by-three-dancers-carola-goya-presents-group-of.html | RECITALS OFFERED BY THREE DANCERS; Carola Goya Presents Group of Spanish Numbers With a Flamenca the Feature | True | By John Martin | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hopkins-departs-for-flood-survey-he-will-get-rehabilitation-data-on.html | HOPKINS DEPARTS FOR FLOOD SURVEY; He Will Get Rehabilitation Data on Steamer Tour Up Rivers From Memphis | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/giltedge-issues-off-further-in-london-steady-decline-contrasts-with.html | GILT-EDGE ISSUES OFF FURTHER IN LONDON; Steady Decline Contrasts With Bankers' Belief That Cheap Money Will Continue | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/gives-farewell-party-mrs-john-w-herbert-entertains-at-reception-and.html | GIVES FAREWELL PARTY; Mrs. John W. Herbert Entertains at Reception and Musicale | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/the-e-w-hoyts-have-a-son.html | The E. W. Hoyts Have a Son | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bidu-sayao-debut-will-be-in-manon-brazilian-soprano-to-make-her.html | BIDU SAYAO DEBUT WILL BE IN 'MANON'; Brazilian Soprano to Make Her First Appearance Here in Eighth Week of Opera | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/would-bar-reich-at-fair.html | Would Bar Reich at Fair | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/5000000-bond-issue-sold.html | $5,000,000 Bond Issue Sold | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/honor-polish-hero-of-our-civil-war-exercises-mark-anniversary-of.html | HONOR POLISH HERO OF OUR CIVIL WAR; Exercises Mark Anniversary of Death of Krzyzanowski, Who Rose to Brigade Command | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/to-head-labor-league-staff.html | To Head Labor League Staff | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/club-basketball-standing.html | CLUB BASKETBALL STANDING | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hoppe-to-oppose-schaefer-tonight-billiard-experts-will-start-3000.html | HOPPE TO OPPOSE SCHAEFER TONIGHT; Billiard Experts Will Start 3,000 Point 28.2 Match at the Strand Academy | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/vines-defeats-perry-57-75-64-in-miami-beach-claycourt-match.html | Vines Defeats Perry, 5-7, 7-5, 6-4, In Miami Beach Clay-Court Match; Californian's Rapid-Fire Service Prevails in Exhibition Before Crowd of 2,000--British Star Puts on Brilliant Rally After Trailing in Deciding Set by 1-5 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/boxer-still-unconscious-condition-of-marino-injured-in-bout.html | BOXER STILL UNCONSCIOUS; Condition of Marino, Injured in Bout, Reported Critical | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/births.html | Births | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/a-beautiful-democracy.html | A "BEAUTIFUL DEMOCRACY" | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bourse-buoyant-despite-bank-rate-rise-with-dearer-carryover-at-next.html | Bourse Buoyant Despite Bank Rate Rise, With Dearer Carryover at Next Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/urge-tax-exemption-for-distress-firms-credit-men-suggest-amendment.html | URGE TAX EXEMPTION FOR 'DISTRESS' FIRMS; Credit Men Suggest Amendment to Aid Concerns Operating Under Agreements | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/sees-youths-forgotten-rev-w-c-bennett-says-church-must-aid-in-their.html | SEES YOUTHS FORGOTTEN; Rev. W. C. Bennett Says Church Must Aid in Their Problems | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/finance-company-earns-21181020-commercial-investment-trust-has-big.html | FINANCE COMPANY EARNS $21,181,020; Commercial Investment Trust Has Big Gain for 1936, With Business Up 200 Million | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/democratic-women-reorganizing.html | Democratic Women Reorganizing | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/enesco-conducts-at-carnegie-hall-rumanian-composer-leads.html | ENESCO CONDUCTS AT CARNEGIE HALL; Rumanian Composer Leads Philharmonic in Masterly Reading of Program | True | By Olin Downes | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/george-a-wilson.html | GEORGE A. WILSON | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/traders-are-wary-in-the-wheat-pit-but-some-operators-believe-that.html | TRADERS ARE WARY IN THE WHEAT PIT; But Some Operators Believe That Recent Recessions Have Been Sufficient | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/w-w-ferguson-73-architect-is-dead-with-hardenburg-firm-here-for-25.html | W. W. FERGUSON, 73, ARCHITECT, IS DEAD; With Hardenburg Firm Here for 25 Years and Aided in Building Big Hotels | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/jewish-physicians-honor-dr-saul-adler-dinner-given-here-for.html | JEWISH PHYSICIANS HONOR DR. SAUL ADLER; Dinner Given Here for Professor of Parasitology at Hebrew University in Palestine | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/anne-rwertheim-becomes-a-bride-daughter-of-banker-married-in-cos.html | ANNE R.WERTHEIM BECOMES A BRIDE; Daughter of Banker Married in Cos Cob Home to. Dr. Louis Langman of New York | True | Special to THE NEW YORK TIMES | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/terre-haute-mayor-and-wife-indicted-both-are-accused-of-misfeasance.html | TERRE HAUTE MAYOR AND WIFE INDICTED; Both Are Accused of Misfeasance in Office-She, Controller, Is Charged With Connivance | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/french-mayor-is-injured-de-monzie-hurt-in-crash-on-way-to-honor.html | FRENCH MAYOR IS INJURED; De Monzie Hurt in Crash on Way to Honor Nurse | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/huberthubbard.html | Hubert--Hubbard | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/tenement-owners-threaten-evictions-blaming-post-and-la-guardia-they.html | TENEMENT OWNERS THREATEN EVICTIONS; Blaming Post and La Guardia, They Say 300,000 Families Must Be Put Out | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/higher-bank-rate-surprised-french-financial-paris-considers.html | HIGHER BANK RATE SURPRISED FRENCH; Financial Paris Considers Official Increase Contrary to Cheap Money Aims | True | By Fernand Maroni | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/peruvian-cotton-exports.html | Peruvian Cotton Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/cairo-walls-hold-against-river-rise-to-a-record-peak-water-creeps.html | CAIRO WALLS HOLD AGAINST RIVER RISE TO A RECORD PEAK; Water Creeps Within 8 Inches of Top of Bulwark, Which Faces Crucial Test Tonight | True | By F. Raymond Daniell | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/exports-held-hope-of-british-business-london-bankers-voice-most.html | EXPORTS HELD HOPE OF BRITISH BUSINESS; London Bankers Voice Most Optimism in Years, but Say Foreign Field Needs Care | True | By Lewis L. Nettleton | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/anderson-adds-police-officers-being-picked-from-list-acceptable-to.html | ANDERSON ADDS POLICE; Officers Being Picked From List Acceptable to Auto Union | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/use-of-german-funds-schachts-press-organ-says-excess-of-exchange-in.html | USE OF GERMAN FUNDS; Schacht's Press Organ Says Excess of Exchange in '36 Is Exhausted | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/mgr-hickey-still-gravely-iii.html | Mgr. Hickey Still Gravely III | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/subway-vote-revealed-a-f-of-l-unions-to-represent-most-workers-on.html | SUBWAY VOTE REVEALED; A. F. of L. Unions to Represent Most Workers on City System | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/plan-wider-activity-for-jewish-women-directors-of-national-council.html | PLAN WIDER ACTIVITY FOR JEWISH WOMEN; Directors of National Council, Meeting in Chicago, Discuss Helpfulness Plans | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/i-m-m-names-chief-of-ship-personnel-paul-e-warfield-appointed-to.html | I. M. M. NAMES CHIEF OF SHIP PERSONNEL; Paul E. Warfield Appointed to Direct the Group's Relations With Maritime Employes | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/fiveyear-record-for-british-prices-economists-commodity-index-up-to.html | FIVE-YEAR RECORD FOR BRITISH PRICES; Economist's Commodity Index Up to 81 From 80.7 a Fortnight Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/marino-retains-title-sets-back-miller-in-series-for-match-bowling.html | MARINO RETAINS TITLE; Sets Back Miller in Series for Match Bowling Championship | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/nicaraguan-movie-tax-will-support-hospitals.html | Nicaraguan Movie Tax Will Support Hospitals | True | Special Cable to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/buys-painting-by-chardin.html | Buys Painting by Chardin | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/merchants-back-bridge-association-says-proposed-span-over-east.html | MERCHANTS BACK BRIDGE; Association Says Proposed Span Over East River Will Aid Fair | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bonds-being-paid-before-maturity-volume-of-such-redemptions-ordered.html | BONDS BEING PAID BEFORE MATURITY; Volume of Such Redemptions Ordered in January Largest in Eleven Years | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/girls-alley-cat-wins-blue-ribbon-red-boy-rescued-from-white-plains.html | GIRL'S ALLEY CAT WINS BLUE RIBBON; Red Boy, Rescued From White Plains Pound by Owner, 12, Triumphs in Paterson | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/flood-control-parley-called.html | Flood Control Parley Called | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/takes-synod-post-here-dr-brown-quits-as-united-presbyterian-pastor.html | TAKES SYNOD POST HERE; Dr. Brown Quits as United Presbyterian Pastor in Providence | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/student-dies-after-college-boxing-contest-virginia-cadet-had-been.html | Student Dies After College Boxing Contest; Virginia Cadet Had Been Felled Twice in Boat | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/governments-aid-mining-in-canada-further-geological-exploration-and.html | GOVERNMENTS AID MINING IN CANADA; Further Geological Exploration and Road Building Planned by Dominion and Provinces | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/knox-brothers-win-on-links.html | Knox Brothers Win on. Links | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/relief-cases-here-cut-107-in-1936-decrease-of-43709-in-wpa-and-erb.html | RELIEF CASES HERE CUT 10.7% IN 1936; Decrease of 43,709 in WPA and ERB Rolls Reported by Miss Carr | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/250000-fair-bonds-bought-by-store-gimbel-brothers-leads-new-list-of.html | $250,000 FAIR BONDS BOUGHT BY STORE; Gimbel Brothers Leads New List of Large Concerns Supporting Project. | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/pastor-chides-hearers-for-sleeping-in-church.html | Pastor Chides Hearers For Sleeping in Church | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/more-icy-weather-hits-pacific-coast-two-california-mountain-towns.html | MORE ICY WEATHER HITS PACIFIC COAST; Two California Mountain Towns Are Isolated--14 Below Zero at Spokane | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/cup-soccer-games-put-off.html | Cup Soccer Games Put Off | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/durrance-annexes-honors-in-slalom-dartmouth-skier-scores-easy.html | DURRANCE ANNEXES HONORS IN SLALOM; Dartmouth Skier Scores Easy Triumph as Team-Mates Take Next Seven Places | True | By Frank Elkins | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/appeals-to-jews-to-aid-democracy-justice-rosenman-at-philadelphia.html | APPEALS TO JEWS TO AID DEMOCRACY; Justice Rosenman, at Philadelphia Session, Calls for Support of Social Betterment | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/tenement-law-ousts-roomers-in-mansion-tenants-are-ordered-out-of-on.html | TENEMENT LAW OUSTS ROOMERS IN MANSION; Tenants Are Ordered Out of Once Palatial House on 78th Street Just Off 5th Avenue | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/emanuel-v-hernandez.html | EMANUEL V. HERNANDEZ | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/books-of-the-times-the-brief-meetings.html | BOOKS OF THE TIMES; The Brief Meetings | True | By Robert van Gelder | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/advance-in-cotton-breaks-5week-rut-active-months-reflect-9-to-36.html | ADVANCE IN COTTON BREAKS 5-WEEK RUT; Active Months Reflect 9 to 36 Point Betterment Here in Period Just Ended | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/fight-is-due-today-on-jersey-pay-bill-law-permitting-slashes-by-the.html | FIGHT IS DUE TODAY ON JERSEY PAY BILL; Law Permitting Slashes by the Municipalities Expires and New Measure Is Asked | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/murphy-strives-for-new-parley-miss-perkins-having-given-him-a-free.html | MURPHY STRIVES FOR NEW PARLEY; Miss Perkins Having Given Him a Free Hand, He Works Hard With Both Sides | True | By Louis Stark | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/packers-beat-bears-1714.html | Packers Beat Bears, 17-14 | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/aid-palestine-appeal-youths-of-20-jewish-organizations-form-junior.html | AID PALESTINE APPEAL; Youths of 20 Jewish Organizations Form Junior Division | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/1690-drought-seen-as-a-turning-point-dr-wedel-of-smithsonian.html | 1690 DROUGHT SEEN AS A TURNING POINT; Dr. Wedel of Smithsonian Deduces Crisis About 250 YearsAgo Evicted Plains Farmers | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/maroons-triumph-by-21-halt-black-hawks-and-strengthen-position-in.html | MAROONS TRIUMPH BY 2-1; Halt Black Hawks and Strengthen Position in Hockey Group | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/ships-to-omit-halt-at-quarantine-today-cameronia-to-be-first-liner.html | SHIPS TO OMIT HALT AT QUARANTINE TODAY; Cameronia to Be First Liner to Benefit From New Plan to Speed Traveler's Landing | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/george-w-green-67-of-brooklyn-is-dead-head-of-printing-concern-and.html | GEORGE W. GREEN, 67, OF BROOKLYN IS DEAD; Head of Printing Concern and a Former Weekly PublisherOnce Linotype Champion | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/americans-beaten-in-overtime-3-to-2-canadiens-victors-on-blakes.html | AMERICANS BEATEN IN OVERTIME, 3 TO 2; Canadiens Victors on Blake's Second Goal After McGill's Freak Score Ties Count | True | By Joseph C. Nichols | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/condition-of-pope-tends-to-improve-pontiff-passes-a-fairly-good.html | CONDITION OF POPE TENDS TO IMPROVE; Pontiff Passes a Fairly Good Night, Enjoying Several Hours of Sleep | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/january-had-5-sundays-all-of-them-rainy-but-we-might-have-had-5foot.html | January Had 5 Sundays, All of Them Rainy, But We Might Have Had 5-Foot Snow Instead | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/road-spends-20000000-canadian-national-railways-place-rollingstock.html | ROAD SPENDS $20,000,000; Canadian National Railways Place Rolling-Stock Orders | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/prokops-dinghy-first-leads-class-b-fleet-on-manhasset-bayfraser.html | PROKOP'S DINGHY FIRST; Leads Class B Fleet on Manhasset Bay-Fraser, Anderson Tie | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/french-affairs-felt-keenly-in-london-best-opinion-in-the-city.html | FRENCH AFFAIRS FELT KEENLY IN LONDON; Best Opinion in The City, However, Is That No Fresh Crisis Is Threatened Now | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/wakefield-six-victor-21.html | Wakefield Six Victor, 2-1 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/german-industry-active-mechanical-and-shipbuilding-shows-boom.html | GERMAN INDUSTRY ACTIVE; Mechanical and Shipbuilding Shows Boom Unabated | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/contributions-made-yesterday-to-new-york-red-cross-flood-relief.html | Contributions Made Yesterday to New York Red Cross Flood Relief Fund | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hold-a-bond-issue-for-housing-legal-john-w-davis-and-other-lawyers.html | HOLD A BOND ISSUE FOR HOUSING LEGAL; John W. Davis and Other Lawyers See No Need for Amendment, Says Riegelman | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/manila-welcomes-cardinal-dougherty-papal-legate-to-eucharistic.html | MANILA WELCOMES CARDINAL DOUGHERTY; Papal Legate to Eucharistic Congress in Auto Parade to Cathedral and Palace | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/to-sell-baseball-as-flood-aid.html | To Sell Baseball as Flood Aid | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/new-flats-planned-in-inwood-section-builders-buy-seaman-avenue-site.html | NEW FLATS PLANNED IN INWOOD SECTION; Builders Buy Seaman Avenue Site Near Good Shepherd Parochial School | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/two-young-burglars-seized-after-escape-one-hurt-in-leap-from-roof.html | TWO YOUNG BURGLARS SEIZED AFTER ESCAPE; One, Hurt in Leap From Roof, Is Found Hiding in Rear Yard-- Other Is Boy of 13 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/nominal-assets-rise-to-11000000-u-s-and-foreign-securities-corp.html | ' NOMINAL' ASSETS RISE TO $11,000,000; U. S. and Foreign Securities Corp. Revalues Investments Carried at $1 Each | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/trip-to-poland-won-by-design-for-ball-student-from-ecuador-gets-the.html | TRIP TO POLAND WON BY DESIGN FOR BALL; Student From Ecuador Gets the Second of Five Scholarships of Kosciuszko Foundation | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/segovia-guitarist-wins-an-ovation-unpublished-scarlatti-prelude-and.html | SEGOVIA, GUITARIST, WINS AN OVATION; Unpublished Scarlatti Prelude and Gavotte Among Works Brilliantly Performed | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hays-to-test-right-to-get-arrested-attorney-says-failure-of-the.html | HAYS TO TEST RIGHT TO 'GET ARRESTED'; Attorney Says Failure of the Jersey City Police to Seize Pickets Bars Court Fight | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/fire-record.html | Fire Record | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/law-guild-is-seen-in-clash-with-bar-predicted-struggle-likened-to.html | LAW GUILD IS SEEN IN CLASH WITH BAR; Predicted Struggle Likened to That Between C. I. O. and Conservative Labor Men | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dr-leon-c-prince-lecturer-61-dies-dickinson-college-professor-was.html | DR. LEON C. PRINCE, LECTURER, 61, DIES; Dickinson College Professor Was Also Minister, Lawyer and State Senator | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/to-tackle-problem-over-nonguild-men-auto-union-publicity-agent-to.html | TO TACKLE PROBLEM OVER NON-GUILD MEN; Auto Union Publicity Agent to Try to Ease Way for Reporters-- Broun States Position | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bulgarian-opera-given-for-czechs-czar-kalojan-presented-in.html | BULGARIAN OPERA GIVEN FOR CZECHS, ' Czar Kalojan' Presented in Bratislava for First Time Outside of Sofia | True | By Herbert F. Peyser | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/waiter-to-resume-stand-faces-long-crossexamination-in-racket-trial.html | WAITER TO RESUME STAND; Faces Long Cross-Examination in Racket Trial Today | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/engagements.html | Engagements | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/loses-home-ends-life-paterson-dentist-found-dead-before-gas-range.html | LOSES HOME, ENDS LIFE; Paterson Dentist Found Dead Before Gas Range by Wife | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/miss-rawls-sets-swim-record.html | Miss Rawls Sets Swim Record | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/bullitt-gives-party-for-bonnet.html | Bullitt Gives Party for Bonnet | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/william-a-shelton-engaged-in-real-estate-business-in-harlem-for-47.html | WILLIAM A. SHELTON; Engaged In Real Estate Business In Harlem for 47 Years | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/carpenter-gains-final-defeats-bedford-2-and-1-in-palm-beach-golfmrs.html | CARPENTER GAINS FINAL; Defeats Bedford, 2 and 1, In Palm Beach Golf--Mrs. Warner Wins | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/4-new-designs-for-memorial.html | 4 New Designs for Memorial | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/trotsky-backers-act-to-clear-him-liberal-group-here-seeks-an.html | TROTSKY BACKERS ACT TO CLEAR HIM; Liberal Group Here Seeks an Impartial Inquiry Into the Recent Moscow Trials | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dr-jones-opens-revival-knowledge-of-jesus-aids-man-in-every.html | DR. JONES OPENS REVIVAL; Knowledge of Jesus Aids Man in Every Endeavor, He Says | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/frank-b-mecray-deputy-sheriff-and-former-mayor-of-cape-may-n-j.html | FRANK B. MECRAY; Deputy Sheriff and Former Mayor of Cape May, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/home-building-boom-is-found-increasing-braunthal-says-construction.html | HOME BUILDING BOOM IS FOUND INCREASING; Braunthal Says Construction, a Major Spur to Recovery, May Outstrip Britain's | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/ramapo-and-winmont-score.html | Ramapo and Winmont Score | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/professional-football.html | PROFESSIONAL FOOTBALL | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/housing-study-opposed-new-investigation-described-as-waste-of.html | HOUSING STUDY OPPOSED; New Investigation Described as Waste of Public Funds | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/vote-from-this-area-in-week-in-congress-how-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Representatives Balloted on Postal Civil Service Measure | True | Speical to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/veteran-yeggs-try-a-perfect-crime-gang-devotes-two-months-to.html | VETERAN YEGGS TRY A 'PERFECT CRIME'; Gang Devotes Two Months to Planning a $50,000 Job Just Off Fifth Avenue | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/brooklyn-houses-are-sold-by-banks-deals-show-an-investment-demand.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Deals Show an Investment Demand For Realty in the Borough | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/moore-heads-childrens-home.html | Moore Heads Children's Home | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/paul-stassevitch-directs.html | Paul Stassevitch Directs | True | | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/campaign-to-draft-la-guardia-begun-friends-of-mayor-are-sure-he.html | CAMPAIGN TO DRAFT LA GUARDIA BEGUN; Friends of Mayor Are Sure He Would Consent to Run--New Fusion Difficult | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/would-drop-4-short-rail-lines.html | Would Drop 4 Short Rail Lines | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/events-today.html | EVENTS TODAY | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dog-guards-his-dead-stays-beside-masters-body-in-idaho-cabin-a.html | DOG GUARDS HIS DEAD; Stays Beside Master's Body in Idaho Cabin a Month | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/13-plotters-pleas-futile-in-moscow-all-will-be-shot-soviet.html | 13 PLOTTERS' PLEAS FUTILE IN MOSCOW; ALL WILL BE SHOT; Soviet Officials Reject Their Request for Clemency Deaths Expected Soon | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/l-i-u-quintet-hard-pressed-by-two-opponents-during-week-but.html | L. I. U. Quintet Hard Pressed By Two Opponents During Week; But Blackbirds Raised Streak to Ten in Row Against Tennessee and W. and J.-- Impressive Manhattan Team Added Another Triumph--Penn String in League Now Six Straight | True | By Francis J. O'Riley | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/herman-winter.html | HERMAN WINTER | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/sanman-breaks-94-takes-high-gun-cup-burns-dominates-competition-for.html | SANMAN BREAKS 94; TAKES HIGH GUN CUP; Burns Dominates Competition for the January Prizes at New York A. C. Traps | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/elizabeth-r-lieb-engaged-to-marry-member-of-a-bedford-village.html | ELIZABETH R. LIEB ENGAGED TO MARRY; Member of a Bedford Village Family to Be the Bride of George D. Lawrence | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/78836400-of-gold-received-in-january-imports-were-the-largest-since.html | $78,836,400 OF GOLD RECEIVED IN JANUARY; Imports Were the Largest Since October -$61,560,000 Sent by Britain | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/racketeer-slain-in-bronx-bookmaker-and-policy-slip-dealer-shot.html | RACKETEER SLAIN IN BRONX; Bookmaker and Policy Slip Dealer Shot Three Times | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/clarifies-seat-purchase-e-a-pierce-says-kin-of-a-partner-not-he.html | CLARIFIES SEAT PURCHASE; E. A. Pierce Says Kin of a Partner, Not He, Owns Membership | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/suicides-in-austria-stir-drive-on-casinos-womans-ending-of-life.html | SUICIDES IN AUSTRIA STIR DRIVE ON CASINOS; Woman's Ending of Life With Husband Is Latest Tragedy Attributed to Gambling | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/cunningham-rated-better-than-ever-kansan-showed-in-sensational.html | CUNNINGHAM RATED BETTER THAN EVER; Kansan Showed in Sensational Boston Race He Is in Top Condition of Career | True | By Arthur J. Daley | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/the-screen-fritz-langs-you-only-live-once-is-shown-at-the.html | THE SCREEN; Fritz Lang's 'You Only Live Once' Is Shown at the Rivoli--'Stolen Holiday' Opens at the Strand | True | By Frank S. Nugent | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/provident-loan-rate-cut-society-reduces-interest-charges-to-9-per.html | PROVIDENT LOAN RATE CUT; Society Reduces Interest Charges to 9 Per Cent a Year | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/waiters-strike-as-500-dine-in-5th-av-cafe-customers-carry-own-food.html | Waiters Strike as 500 Dine in 5th Av. Cafe; Customers Carry Own Food From Kitchen | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/walter-damrosch-at-75.html | WALTER DAMROSCH AT 75 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hachenbach-sets-national-record-in-north-american-speed-skating.html | Hachenbach Sets National Record In North American Speed Skating; Chicagoan Races Two Miles in 5:54.8 at St. Paul, but Swanson Leads for Title--Miss Franey, Double Victor, Paces Women--Moe Clips Two Intermediate Marks | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/book-notes.html | BOOK NOTES | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/rev-a-h-bohls-inducted-texas-minister-becomes-assistant-at-fordham.html | REV. A. H. BOHLS INDUCTED; Texas Minister Becomes Assistant at Fordham Lutheran | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/dates-announced-for-ring-series-evening-cycle-of-wagnerian-operas.html | DATES ANNOUNCED FOR 'RING' SERIES; Evening Cycle of Wagnerian Operas to Be Given Feb. 20, Feb. 27, March 13 and 20 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/gods-plumbline-viewed-as-standard-for-man.html | God's Plumb-Line Viewed As Standard for Man | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/news-of-the-screen-influenza-delays-production-on-coast-loss-to-the.html | NEWS OF THE SCREEN; Influenza Delays Production on Coast; Loss to the Industry Is Placed at $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/tax-revenue-up-in-reich.html | Tax Revenue Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/40-art-exhibitions-to-open-this-week-sculpture-by-epstein-sterne.html | 40 ART EXHIBITIONS TO OPEN THIS WEEK; Sculpture by Epstein, Sterne, Zorach and Warneke Will Constitute One Show | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/spenser-wilkinson-dead-in-england-british-military-historian-83-was.html | SPENSER WILKINSON DEAD IN ENGLAND; British Military Historian, 83, Was Professor at Oxford From 1909. to 1923 | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/charge-price-favoritism-the-f-t-c-files-complaint-against-cosmetic.html | CHARGE PRICE FAVORITISM; The F. T. C. Files Complaint Against Cosmetic Maker Here | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/manhattan-lists-meets-six-dual-events-and-eastern-title-swim-remain.html | MANHATTAN LISTS MEETS; Six Dual Events and Eastern Title Swim Remain on Schedule | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/leaking-u-s-ship-sends-s-0-s-in-midocean-dutch-vessel-stands-by-to.html | Leaking U. S. Ship Sends S 0 S in Mid-Ocean; Dutch Vessel Stands By to Save Crew of 35 | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/princeton-cubs-elect-zaugg.html | Princeton Cubs Elect Zaugg | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/months-dividends-show-shrinkage-fall-sharply-from-those-of-the-two.html | MONTH'S DIVIDENDS SHOW SHRINKAGE; Fall Sharply From Those of the Two Preceding Months, When Taxes Were in Mind | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/hangs-himself-in-cell-jersey-man-jailed-on-wifes-complaint-found-5.html | HANGS HIMSELF IN CELL; Jersey Man, Jailed on Wife's Complaint, Found 5 Hours Later | True | Special to THE NEW YORK TIMES. | C1B 327140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/foreign-missions-lauded-dr-speer-reviews-century-of-presbyterian.html | FOREIGN MISSIONS LAUDED; Dr. Speer Reviews Century of Presbyterian Board. | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/cairo-offers-to-share-water.html | Cairo Offers to Share Water | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/david-lowenthal.html | DAVID LOWENTHAL | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/leads-y-m-h-a-branch.html | Leads Y. M. H. A. Branch | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/deficiency-bill-faces-two-fights-in-senate-curb-on-borrowing-of.html | Deficiency Bill Faces Two Fights in Senate; Curb on 'Borrowing of Inquiry Aides Opposed | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/delbos-bars-war-by-reich-on-soviet-replying-to-hitler-he-warns.html | DELBOS BARS WAR BY REICH ON SOVIET; Replying to Hitler, He Warns Franco-German Amity Must Not Be Aimed at Russiaa | True | By P. J. Philip | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/clergy-in-germany-praised-for-stand-bishop-dallas-views-their.html | CLERGY IN GERMANY PRAISED FOR STAND; Bishop Dallas Views Their Courage as Evidence of God's Work in World | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/ohio-area-faces-rain-or-snow.html | Ohio Area Faces Rain or Snow | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/french-discount-rumors-of-pounds-stabilization.html | French Discount Rumors Of Pound's Stabilization | True | Wireless to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/money-rates-held-steady-in-month-rise-in-discount-quotations-on.html | MONEY RATES HELD STEADY IN MONTH; Rise in Discount Quotations on Bankers' Acceptances Was Only Change | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/the-press-and-peace.html | THE PRESS AND PEACE | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/forecast-of-the-weather-over-the-nation-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION; Forecasts | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/serves-50-years-with-mop-at-union-and-today-mrs-kate-melber-78-will.html | SERVES 50 YEARS WITH MOP AT UNION; And Today Mrs. Kate Melber, 78, Will Retire on a Special Pension | True | Special to THE NEW YORK TIMES. | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/government-maturities-3849334000-in-year.html | Government Maturities $3,849,334,000 in Year | True | | C1B 327140 |
| 1937-02-01 | 1937-02-01 | https://www.nytimes.com/1937/02/01/archives/court-test-today-on-flint-sitdown-men-in-plants-arm-strikers-not.html | COURT TEST TODAY ON FLINT SIT-DOWN; MEN IN PLANTS ARM; Strikers 'Not Worrying About Any Injunction' the G. M. C. May Obtain | True | By Russell B. Porter | C1B 327140 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/communism-inquiry-dies-but-mcnaboe-wins-senate-vote-at-albany-to.html | COMMUNISM INQUIRY DIES; But McNaboe Wins Senate Vote at Albany to 'Revive' It | True | Special to THE NEW YROK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/helen-wilmerding-sets-wedding-date-philip-bastedo-will-take-her-for.html | HELEN WILMERDING SETS WEDDING DATE; Philip Bastedo Will Take Her for His Bride on Thursday in St. George's Church | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dorothy-spalding-engaged-to-marry-montclair-n-j-girl-a-member-of.html | DOROTHY SPALDING ENGAGED TO MARRY; Montclair, N. J., Girl, a Member of Junior League, Will Be Wed to Dr. Cecil Swann | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/subways-clattercosts-city-137950-66-householders-of-windsor-terrace.html | SUBWAY'S CLATTERCOSTS CITY $137,950; 66 Householders of Windsor Terrace in Brooklyn Are Compensated by Court | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/yale-wrestlers-score-defeat-tufts-in-dual-meet-246-taking-six-bouts.html | YALE WRESTLERS SCORE; Defeat Tufts in Dual Meet, 24-6, Taking Six Bouts to Two | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/illinois-official-assure-full-support-for-heavyweight-championship.html | Illinois Official Assure Full Support for Heavyweight Championship Fight; CHICAGO TITLE BOUT APPROVED BY BOARD | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/hialeah-park-chart-alamo-downs-entries.html | HIALEAH PARK CHART; Alamo Downs Entries | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cardinal-dougherty-honored-in-manila-papal-legate-to-eucharistic.html | CARDINAL DOUGHERTY HONORED IN MANILA; Papal Legate to Eucharistic Fete Entertained Also at Antipolo--Pilgrims Jam Capital | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/yacht-club-setting-for-mariners-ball-baron-and-baroness-frederic.html | YACHT CLUB SETTING FOR MARINERS BALL; Baron and Baroness Frederic Van Hogendorf to Be Hosts at Coconut Grove, Fla. | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/lindberghs-unreported-on-secret-flight-forced-landing-rumored-on.html | Lindberghs Unreported on Secret Flight:; Forced Landing Rumored on Trip to 'Egypt' | True | Special Cable to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/retiring-educatorscores-colleges-dr-smith-38-years-on-board-of.html | RETIRING EDUCATORSCORES COLLEGES; Dr. Smith, 38 Years on Board of Examiners, Says Graduates of Today Are Shallow | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/times-union-is-moved-brooklyn-newspaper-is-transferred-to-eagle.html | TIMES UNION IS MOVED; Brooklyn Newspaper Is Transferred to Eagle Plant | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/drastic-war-bans-sought-in-senate-measure-to-divest-americans-of.html | DRASTIC WAR BANS SOUGHT IN SENATE; Measure to Divest Americans of Title to Goods Shipped to Belligerents Offered by 4 | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/events-today.html | EVENTS TODAY | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/snapshot-contest-rules.html | SNAPSHOT CONTEST RULES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/4-fair-contracts-made-for-designs-whalen-signs-with-firms-of.html | 4 FAIR CONTRACTS MADE FOR DESIGNS; Whalen Signs With Firms of Architects to Draw Plans for $1,475,000 Buildings | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/museum-committee-to-meet.html | Museum Committee to Meet | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rail-tax-to-defray-control-cost-void-supreme-court-in-first-54.html | RAIL TAX TO DEFRAY CONTROL COST VOID; Supreme Court in First 5-4 Split This Term Rules on Washington State Law | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/investment-trusts-report-condition-net-assets-of-the-continental.html | INVESTMENT TRUSTS REPORT CONDITION; Net Assets of the Continental Securities Corporation at Year-End $4,896,246 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/womens-brigade-uses-heavy-clubs-group-of-20-is-doubled-after.html | WOMEN'S BRIGADE USES HEAVY CLUBS; Group of 20 Is Doubled After Fighting Begins, Some Young and Some Middle-Aged | True | Special to THE NEW YORK TIMES.. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/budge-and-grant-win-take-opening-matches-in-tennis-tourney-in.html | BUDGE AND GRANT WIN; Take Opening Matches in Tennis Tourney in Florida | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/police-department.html | Police Department | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/investors-active-in-housing-field-herman-king-purchases-two.html | INVESTORS ACTIVE IN HOUSING FIELD; Herman King Purchases Two Buildings at Park Avenue and 121st Street | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/7th-av-cafe-paid-3500-shakedown-to-schultz-gang-witness-tells-how.html | 7TH AV. CAFE PAID $3,500 'SHAKEDOWN' TO SCHULTZ GANG; Witness Tells How Demands of Union Were 'Straightened Out' by Tribute to 'Mob' | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/contest-over-pennell-works.html | Contest Over Pennell Works | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/maystem.html | May-Stem | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/auto-accidents-rose-sharply-last-week-rain-held-responsible-for-the.html | AUTO ACCIDENTS ROSE SHARPLY LAST WEEK; Rain Held Responsible for the Gain Over 1936 Period in Deaths and Injuries | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/rice-winner-at-squash-defeats-dailey-1510-157-and-advances-in.html | RICE WINNER AT. SQUASH; Defeats Dailey, 15-10, 15-7, and Advances in Trophy Tourney | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/rebels-close-arc-in-malaga-drive-they-report-city-is-virtually.html | REBELS CLOSE ARC IN MALAGA DRIVE; They Report City Is Virtually Isolated-Their Line Runs From Marbellato Otivar | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/elected-trustee-of-packer.html | Elected Trustee of Packer | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/doubles-test-won-by-wonhamnorris-greenwich-team-beats-benson-and.html | DOUBLES TEST WON BY WONHAM-NORRIS; Greenwich Team Beats Benson and Gray in Metropolitan Squash Racquets | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/automobile-output-shows-another-decline-replacement-sales-expected.html | Automobile Output Shows Another Decline; Replacement Sales Expected in Flood Area | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/archives/james-c-brogan-retired-battalion-chief-served-49-years-in-fire.html | JAMES C. BROGAN; Retired Battalion Chief Served 49 Years in Fire Department | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/on-basketball-courts-brought-about-rule-changes.html | On Basketball Courts; Brought About Rule Changes | True | By Francis J. O'Riley | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/farley-aids-poletti-dinner.html | Farley Aids Poletti Dinner | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/snow-ice-and-cold-upstate.html | Snow, Ice and Cold Up-State | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/12story-house-sold-in-university-place-trust-company-disposes-of.html | 12-STORY HOUSE SOLD IN UNIVERSITY PLACE; Trust Company Disposes of Apartment Building in Greenwich Village | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cincinnati-utility-shows-gain.html | Cincinnati Utility Shows Gain | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wheat-weakens-after-early-rise-selling-of-the-may-leaves-the-list.html | WHEAT WEAKENS AFTER EARLY RISE; Selling of the May Leaves the List 1/8 to 3/4c Lower--Liverpool Is Strong | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/pope-pius-resumes-weekly-audiences-his-condition-has-improved.html | POPE PIUS RESUMES WEEKLY AUDIENCES; His Condition Has Improved Enough to Let Him Receive Heads of Congregations | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mississippi-rises-but-levees-hold-general-markham-confident-waters.html | MISSISSIPPI RISES, BUT LEVEES HOLD; General Markham Confident Waters Will Reach Gulf Within the Bulwarks | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/backs-textile-reorganization.html | Backs Textile Reorganization | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/overflow-throng-of-16197-is-thrilled-by-silver-skates-finals-at.html | Overflow Throng of 16,197 Is Thrilled by Silver Skates Finals at Garden; DILLE WINS BY YARD IN TWO-MILE DERBY | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/halberstadtgoldmann.html | Halberstadt-Goldmann | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/charles-h-tibbits-nonagenarians-name-given-to-broadway-park-white.html | CHARLES H. TIBBITS; Nonagenarian's Name Given to Broadway Park, White Plains | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/lehman-affirms-child-labor-view-amendment-not-states-or-federal-act.html | LEHMAN AFFIRMS CHILD LABOR VIEW; Amendment, Not States or Federal Act, Only Sound Course, He Says | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/americans-obtain-moore-give-jackson-wingman-and-cash-to-new-haven.html | AMERICANS OBTAIN MOORE; Give Jackson, Wingman, and Cash to New Haven for Goalie | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/treasurys-bonds-set-upward-pace-better-tone-in-the-market-ascribed.html | TREASURY'S BONDS SET UPWARD PACE; Better Tone in the Market Ascribed to Dissipation of Reserves Uncertainty | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/stocks-in-london-paris-and-berlin-british-giltedge-issues-recover.html | STOCKS IN LONDON, PARIS AND BERLIN; British Gilt-Edge Issues Recover, but Fail to Maintain All the Gains | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/parkers-lose-plea-to-prevent-trial-newark-court-holds-wendel-grand.html | PARKERS LOSE PLEA TO PREVENT TRIAL; Newark Court Holds Wendel Grand Jury Drawn Legally--Delay in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dentontunis.html | Denton-Tunis | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/more-study-urged-for-cadet-seamen-twoyear-course-should-be-extended.html | MORE STUDY URGED FOR CADET SEAMEN; Two-Year Course Should Be Extended to Three, C. H. C.Pearsall Suggests | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dinner-party-here-for-the-t-j-penns-reidsville-n-c-couple-who-are-t.html | DINNER PARTY HERE FOR THE T. J. PENNS; Reidsville, N. C., Couple, Who Are to Sail on Bremen, Honored by Mrs. Robert Parrish | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/goodwin-cards-72-to-take-medal-in-south-florida-title-golf-play-new.html | Goodwin Cards 72 to Take Medal In South Florida Title Golf Play; New York State Amateur Champion Leads Schenck by a Stroke at Palm Beach Club-Pagan and Cunningham Finish in Tie for Third Place With 75s | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/14000-for-case-of-winei-miami-benefit-adds-30000-to-flood-relief.html | $14,000 FOR CASE OF WINEI; Miami Benefit Adds $30,000 to Flood Relief Contribution | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cafe-loyale-strike-ended.html | Cafe Loyale Strike Ended | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/hospital-guild-elects-long-island-group-renames-mrs-r-w-winslow-as.html | HOSPITAL GUILD ELECTS; Long Island Group Renames Mrs. R. W. Winslow as President | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/auto-gas-death-accidental.html | Auto Gas Death Accidental | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/ending-insurance-group-pink-to-liquidate-cremieux-society-organized.html | ENDING INSURANCE GROUP; Pink to Liquidate Cremieux Society Organized in 1851 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING, AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/young-republicans.html | YOUNG REPUBLICANS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/hull-hears-arab-plea-delegates-present-their-side-in-issue-with.html | HULL HEARS ARAB PLEA; Delegates Present Their Side In Issue With Jews in Palestine | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/francis-b-bracken-dies-in-philadelphia-chancellor-of-bar.html | FRANCIS B. BRACKEN DIES IN PHILADELPHIA; Chancellor of Bar Association There Succumbs to Heart Attack in His Office | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/reopen-jersey-chevrolet-plant.html | Reopen Jersey Chevrolet Plant | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/georgias-willie-58-smith-always-gets-his-mail.html | Georgia's Willie 5/8 Smith Always Gets His Mail | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/high-court-voids-gas-field-control-texass-limitation-law-is.html | HIGH COURT VOIDS GAS FIELD CONTROL; Texas's Limitation Law Is Declared Invalid in Decision by Brandeis | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-southall-hostess-gives-a-party-for-group-of-women-aiding.html | MRS. SOUTHALL HOSTESS; Gives a Party for Group of Women Aiding Nursing Center | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/bar-groups-moveto-speed-courts-22-units-form-a-committee-to-study.html | BAR GROUPS MOVETO SPEED COURTS; 22 Units Form a Committee to Study Ways. for Clearing Up Clogged Calendars | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/louis-f-middlebrook-affiliated-with-hartford-insurance-company-for.html | LOUIS F. MIDDLEBROOK; Affiliated With Hartford Insurance Company for 52 Years | True | Special to THE NEW YORK TIMES. | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/urges-acceptance-of-mellon-gift-president-in-message-to-congress.html | URGES ACCEPTANCE OF MELLON GIFT; President, in Message to Congress, Calls Offer of Paintings 'Magnificent' | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/topics-in-wall-street-interim-dividends.html | TOPICS IN WALL STREET; Interim Dividends | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/letters-to-the-times-benefits-in-30hour-week.html | Letters to The Times; BENEFITS IN 30-HOUR WEEK | True | CARL EPSTEIN. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/newport-tops-red-cross-quota.html | Newport Tops Red Cross Quota | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/miss-e-r-reisinger-to-be-wed-feb-16-will-become-bride-of-joseph-j.html | MISS E. R. REISINGER TO BE WED FEB. 16; Will Become Bride of Joseph J. Morsman Jr. in a Home Ceremony at Greenwich | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/ohio-river-is-falling-pittsburgh-to-evansville.html | Ohio River Is Falling Pittsburgh to Evansville | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/f-t-c-accuses-film-firms-concerns-are-charged-with-failing-to.html | F. T. C. ACCUSES FILM FIRMS; Concerns Are Charged With Failing to Fulfill Contract Terms | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rev-george-f-oley-is-dead-in-syracuse-one-of-three-brothers-priests.html | REV. GEORGE F. OLEY IS DEAD IN SYRACUSE; One of Three Brothers, Priests in Catholic Diocese ThereHad Charge at Durhamville | True | Special to THE NEW YORE TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wife-of-minister-beaten-by-robbers-mrs-c-s-trexler-followed-by.html | WIFE OF MINISTER BEATEN BY ROBBERS; Mrs. C. S. Trexler Followed by Thugs and Knocked Senseless in Rectory Vestibule | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dr-henry-b-savage-new-york-physician-is-stricken-at-home-of-son.html | DR. HENRY B. SAVAGE; New York Physician Is Stricken at Home of Son in Texas | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/house-republicans-ask-security-shifts-group-would-end-reserves.html | HOUSE REPUBLICANS ASK SECURITY SHIFTS; Group Would End Reserves Provision and Delay Increases in Payroll Taxes | True | Special to THE NEW YORK TIMES.. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dempsey-to-coach-at-miami.html | Dempsey to Coach at Miami | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/spring-term-opens-in-schools.html | Spring Term Opens in Schools | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/troops-surround-plants-following-riots-in-flint-whole-state-guard.html | TROOPS SURROUND PLANTS FOLLOWING RIOTS IN FLINT; WHOLE STATE GUARD ON WAY Court Bars 'Sit-Down' as Issue; 1,200 PATROL AREA | True | By Russell B. Porter | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/buys-jersey-city-block-continental-can-co-to-build-factory-on-32.html | BUYS JERSEY CITY BLOCK; Continental Can Co. to Build Factory on 32 Vacant Lots | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/heads-national-life-insurance.html | Heads National Life Insurance | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/two-ship-strikers-freed-assault-case-dropped-as-corroborative.html | TWO SHIP STRIKERS FREED; Assault Case Dropped as Corroborative Evidence Is Lacking | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/change-in-stock-planned.html | Change in Stock Planned | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/3500-fiveman-teams-will-seek-honors-in-bowling-tourney-here.html | 3,500 Five-Man Teams Will Seek Honors in Bowling Tourney Here; Gathering of Pin-Topplers for A. B. C. Meet Will be Greatest in History-400 Combinations Recruited in New York to Offset Reductions Caused by Floods, Auto Strike | True | By Fred van Ness | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/influenza-cases-decline.html | Influenza Cases Decline | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/miss-e-m-gallagher-bride-in-church-here-rev-john-toomey-officiates.html | MISS E. M. GALLAGHER BRIDE IN CHURCH HERE; Rev. John Toomey Officiates at Her Marriage to Gerald J. McKeman at St. Agnes's | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wide-defense-tests-start-at-singapore-nearly-all-britains-military.html | WIDE DEFENSE TESTS START AT SINGAPORE; Nearly All Britain's Military and Naval Forces in the Far East Are in Four-Day Battle | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/casey-gets-verdict-in-rough-mat-bout-irish-wrestler-scores-over.html | CASEY GETS VERDICT IN ROUGH MAT BOUT; Irish Wrestler Scores Over Koverly on Disqualification After 11:33 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/business-records-mechanics-liens.html | BUSINESS RECORDS; MECHANICS LIENS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/fiducia-knocks-out-barbara.html | Fiducia Knocks Out Barbara | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/accessories-show-attracts-buyers-exhibitors-display-116-lines.html | ACCESSORIES SHOW ATTRACTS BUYERS; Exhibitors Display 116 Lines, Almost Twice as Many as Year Ago | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/utility-profit-up-in-year-illinois-hell-telephone-reports-net.html | UTILITY PROFIT UP IN YEAR; Illinois hell Telephone Reports Net Income of $12,761,667 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/assembly-passes-jurywomen-bills-adopts-for-third-year-measures-of.html | ASSEMBLY PASSES JURYWOMEN BILLS; Adopts for Third Year Measures of Type Twice Killed in the Senate | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wpa-army-speeds-ohio-river-mopup-cincinnati-looks-forward-to.html | WPA ARMY SPEEDS OHIO RIVER MOP-UP; Cincinnati Looks Forward to Resumption of Business Within a Day or Two. | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/justin-adams-actor-and-playwright-succumbs-in-dorchester-mass-at-75.html | JUSTIN ADAMS; Actor and Playwright Succumbs in Dorchester, Mass., at 75 C | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dr-gustave-gruenbaum-professor-of-italian-26-years-at-johns-hopkins.html | DR. GUSTAVE GRUENBAUM; Professor of Italian 26 Years at Johns Hopkins University | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/manhattan-swims-tonight.html | Manhattan Swims Tonight | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/kreuger-payment-feb-18-2313-on-1000-to-be-distributed-on-secured.html | KREUGER PAYMENT FEB. 18; $23.13 on $1,000 to Be Distributed on Secured Debentures | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/snow-in-massachusetts-good-skiing-reported-in-areas-north-of.html | SNOW IN MASSACHUSETTS; Good Skiing Reported In Areas North of Springfield | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/snow-threatens-flood-in-oregon-melting-of-record-24hour-fall-of-16.html | SNOW THREATENS FLOOD IN OREGON; Melting of Record 24-Hour Fall of 16 Inches Perils 125Mile Willamette Valley | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/electricity-too-high-here-mninch-holds-house-committee-told-by.html | ELECTRICITY TOO HIGH HERE, M'NINCH HOLDS; House Committee Told by Federal Power Commission Head Rates Should Be Cut | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/inquiry-on-teaching-in-paterson-ordered-charges-of-radicalism-made.html | INQUIRY ON TEACHING IN PATERSON ORDERED; Charges of Radicalism Made by Mayor in Announcing 5%. Pay Cut Restorations | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dead-at-louisville-are-numbered-at-221-river-falling-at-rate-of.html | DEAD AT LOUISVILLE ARE NUMBERED AT 221; River Falling at Rate of 1-10th of a Foot an Hour, and Many Refugees Slosh Back | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cuba-will-deport-50000-to-make-jobs-for-natives.html | Cuba Will Deport 50,000 To Make Jobs for Natives | True | Wireless t o THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/princeton-honors-hough-swimmer-gets-major-letter-for-world.html | PRINCETON HONORS HOUGH; Swimmer Gets Major Letter for World Breast-Stroke Record | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/church-groups-to-give-dance.html | Church Groups to Give Dance | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rea-allotments-are-made-new-jersey-pennsylvania-and-virginia-power.html | REA ALLOTMENTS ARE MADE; New Jersey, Pennsylvania and Virginia Power Projects Benefit | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/crescents-triumph-3027-top-john-marshall-quintet-on-late-goals-by.html | CRESCENTS TRIUMPH, 30-27; Top John Marshall Quintet on Late Goals by Loik and Condict | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/50385000-bills-sold-treasury-accepts-that-amountbids-for-191855000.html | $50,385,000 BILLS SOLD; Treasury Accepts That Amount--Bids for $191,855,000 | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/riverdale-on-top-4517-turns-back-collegiate-quintetmarquand-wins.html | RIVERDALE ON TOP, 45-17; Turns Back Collegiate QuintetMarquand Wins, 22-21 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/sports-today-automobile-racing.html | Sports Today; AUTOMOBILE RACING | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-edward-hornig-volunteer-social-worker-on-welfare-island-for-20.html | MRS. EDWARD HORNIG; Volunteer Social Worker on Welfare Island for 20 Years | True | Special to THE NEW YORE TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/luncheon-to-aid-hospital-in-tokyo-entertainment-will-be-given-feb-9.html | LUNCHEON TO AID HOSPITAL IN TOKYO; Entertainment Will Be Given Feb. 9 at Pierre by Friends of St. Luke's Center | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/permits-5000000-rail-loan.html | Permits $5,000,000 Rail Loan | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/yorkville-fete-tonight-last-dance-in-seasons-series-to-aid.html | YORKVILLE FETE TONIGHT; Last Dance in Season's Series to Aid Community Association | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/ohe-of-japan-here-for-pole-vaulting-olympian-will-make-new-york.html | OHE OF JAPAN HERE FOR POLE VAULTING; Olympian Will Make New York Debt Saturday in Games at the Garden | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/food-trade-up-in-year-exports-and-imports-gained-9-commerce.html | FOOD TRADE UP IN YEAR; Exports and Imports Gained 9%, Commerce Department Says | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dr-beattie-dead-settlement-head-had-been-superintendent-of-madison.html | DR. BEATTIE DEAD; SETTLEMENT HEAD; Had Been Superintendent of Madison Square Church House Since 1901 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/madison-avenue-corner-sold-as-apartment-site.html | Madison Avenue Corner Sold as Apartment Site | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/luening-conducts-bennington-series-he-directs-fourth-concert-of-the.html | LUENING CONDUCTS BENNINGTON SERIES; He Directs Fourth Concert of the Philharmonic-Symphohy Chamber Orchestra | True | By Olin Downes | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/hofmann-has-third-son-child-born-to-pianists-wife-will-be-named.html | HOFMANN HAS THIRD SON; Child Born to Pianist's Wife Will Be Named Peter | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/new-stock-issue-planned-commercial-credit-to-ask-vote-on-35000000.html | NEW STOCK ISSUE PLANNED; Commercial Credit to Ask Vote on $35,000,000 Preferred | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/reparation-bonds-scrapped-by-reich-3billionmark-if-and-when-issue.html | REPARATION BONDS SCRAPPED BY REICH.; 3-Billion-Mark 'If and When' Issue, Held in World Bank, Repudiated by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/for-federal-flood-bill-ohio-legislature-asks-congress-to-set-up.html | FOR FEDERAL FLOOD BILL; Ohio Legislature Asks Congress to Set Up Valley Authority | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rfc-loan-opposed-in-garment-area-owners-in-district-urge-the-rage.html | RFC LOAN OPPOSED IN GARMENT AREA; Owners in District Urge the rage Federal Agency to Reject $2,000,000 Application | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/yale-freshmen-elect-mann.html | Yale Freshmen Elect Mann | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/calls-nations-farm-leaders.html | Calls Nation's Farm Leaders | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/heads-fairchild-aviation.html | Heads Fairchild Aviation | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/marine-midland-earns-81c-a-share-corporation-and-its-banking-units.html | MARINE MIDLAND EARNS 81C A SHARE; Corporation and its Banking Units Last Year Had Income of $4,361,193 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/meet-jersey-delegation-business-leaders-of-state-talk-over-problems.html | MEET JERSEY DELEGATION; Business Leaders of State Talk Over Problems With Congressman | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/pickets-boo-sloan-at-g-m-building-here-they-fail-to-recognize-him.html | PICKETS BOO SLOAN AT G. M. BUILDING HERE; They Fail to Recognize Him Until He'Gets in Car--80 Parade on Street for an Hour | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/addison-y-reid.html | ADDISON Y. REID | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/minnesota-appoints-kelly.html | Minnesota Appoints Kelly | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wood-field-and-stream-interest-in-snapshot-entries.html | Wood, Field and Stream; Interest in Snapshot Entries | True | By George Greenfield | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/fire-department.html | Fire Department | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/frank-b-hall-dies-insurance-man-73-founder-of-wall-street-firm-that.html | FRANK B. HALL DIES; INSURANCE MAN, 73; Founder of Wall Street Firm That Bore His Name--Had Retired in 1916 | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rangers-play-tonight-meet-detroit-sextet-in-national-league-clash.html | RANGERS PLAY TONIGHT; Meet Detroit Sextet in National League Clash at Garden | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/greenwich-high-six-victors.html | Greenwich -High Six Victors | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/reelect-jailed-leader-puerto-rican-nationalists-in-parley-name.html | RE-ELECT JAILED LEADER; Puerto Rican Nationalists in Parley Name Albizu President | True | Special Cable to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/article-1-no-title-will-make-her-debut-at-dance-on-friday-miss-mary.html | Article 1 -- No Title; WILL MAKE HER DEBUT AT DANCE ON FRIDAY Miss Mary Armstrong | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/coast-ship-lines-ready-to-resume-start-to-book-passengers-on.html | COAST SHIP LINES READY TO RESUME; Start to Book Passengers on Expectation That Strike Will Be Ended This Week | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/daniel-schaffer.html | DANIEL SCHAFFER | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/group-entertained-by-mrs-roosevelt-she-is-hostess-at-mrs-lawrence.html | GROUP ENTERTAINED BY MRS. ROOSEVELT; She Is Hostess at Mrs. Lawrence Townsend's 96th Musical Morning in Capital | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/28-named-to-scan-basic-law-change-grace-abbottheads-group-chosen-by.html | 28 NAMED TO SCAN BASIC LAW CHANGE; Grace Abbott-Heads Group Chosen by Conference on Clarifying Constitution | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/gillespie-reaches-school-net-final-scarborough-school-student-turns.html | GILLESPIE REACHES SCHOOL NET FINAL; Scarborough School Student Turns Back Dreyer, Boys High, by 6-2, 6-1 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/commodity-average-down-in-january-decline-158-in-dun-index.html | COMMODITY AVERAGE DOWN IN JANUARY; Decline 15/8% in Dun Index Number-- First Reaction Since Last May | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/reserve-balances-rise-in-the-week-increase-of-30000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $30,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/news-of-the-screen-the-good-earth-opens-tonightnew-film-at.html | NEWS OF THE SCREEN; ' The Good Earth' Opens Tonight-- New Film at Rialto--Anna Neagle to Be Queen Victoria in Wilcox Film | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/threefamily-bronx-house-sold.html | Three-Family Bronx House Sold | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/friends-honor-humphrey.html | Friends Honor Humphrey | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/says-union-plans-steel-edict-soon-c-i-o-spokesman-declares-national.html | SAYS UNION PLANS STEEL EDICT SOON; C. I. O. Spokesman Declares National Convention of Workers Will Draft Demands | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/would-bar-shipping-fast-autos.html | Would Bar Shipping Fast Autos | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/reich-cooperation-still-britains-hope-no-reply-planned-to-hitlers.html | REICH COOPERATION STILL BRITAIN'S HOPE; No Reply Planned to Hitler's Speech Until the Cabinet Has Studied Foreign Issues | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/jersey-city-firm-loses-rights-to-mama-dolls.html | Jersey City Firm Loses Rights to 'Mama' Dolls | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/more-flood-relief-gifts-to-the-red-cross-here.html | More Flood Relief Gifts to the Red Cross Here | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/australia-scores-157-for-2-wickets-bradman-and-mccabes-strong.html | AUSTRALIA SCORES 157 FOR- 2 WICKETS; Bradman and McCabe's Strong Batting in Second Attempt Marks Cricket Test | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/work-to-start-on-ski-slide.html | Work to Start on Ski Slide | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/lazzeri-here-to-receive-writers-award-plans-salary-conference-this.html | Lazzeri, Here to Receive Writers' Award, Plans Salary Conference This Week; CONTRACT CHANGE SOUGHT BY LAZZERI | True | By James P. Dawson | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/columbia-enrollment-up-gain-for-the-spring-semester-is-put-at-4000.html | COLUMBIA ENROLLMENT UP; Gain for the Spring Semester Is Put at 4,000 Students | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/balbo-victor-on-mat-pins-zbysko-in-2756-of-feature-match-at.html | B-ALBO VICTOR -ON .MAT; Pins Zbysko in 27:56 of Feature Match at Coliseum | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/radamsky-sings-for-league.html | Radamsky Sings for League | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/federal-flood-aid-by-loans-is-urged-house-group-would-provide.html | FEDERAL FLOOD AID BY LOANS IS URGED; House Group Would Provide Special Rehabilitation Credit for Victims | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/u-s-air-mail-to-china-to-begin-about-march-24.html | U. S. Air Mail to China To Begin About March 24 | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/12667000-is-voted-for-jersey-relief-assembly-ballots-49-to-9-for.html | $12,667,000 IS VOTED FOR JERSEY RELIEF; Assembly Ballots 49 to 9 for Measure Approved Earlier by Democratic Caucus | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/3-units-to-merge-in-niagara-hudson-operating-companies-on-the.html | 3 UNITS TO MERGE IN NIAGARA HUDSON; Operating Companies on the Niagara Frontier File Petition for Consolidation | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/moderate-cabinet-inducted-in-tokyo-public-and-financial-circles.html | MODERATE CABINET INDUCTED IN TOKYO; Public and Financial Circles Show Relief as Gen. Hayashi is Installed as Premier | True | By Hugh Byas | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/blacksod-scores-by-two-lengths-filly-wins-sixfurlong-dash-over.html | BLACKSOD SCORES BY TWO LENGTHS; Filly Wins Six-Furlong Dash Over Heavy Alamo DownsTrack, Paying $9.40 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/borah-urges-vote-on-new-deal-power-only-the-people-can-sanction.html | BORAH URGES VOTE ON NEW DEAL POWER; Only the People Can Sanction Change to a Strong Central Authority, He Says | True | By Turner Catledge | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-robert-paddock-dies-here-suddenly-wife-of-retired-episcopal.html | MRS. ROBERT PADDOCK DIES HERE SUDDENLY; Wife of Retired Episcopal Bishop of Oregon--Daughter of Late John W. Aitken | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/swanson-captures-title-in-skating-takes-the-north-american-indoor.html | SWANSON CAPTURES TITLE IN SKATING; Takes the North American Indoor Crown--Miss Franey Retains Laurels | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/would-consolidate-brill-subsidiaries-c-american-car-and-foundry.html | WOULD CONSOLIDATE BRILL SUBSIDIARIES c; American Car and Foundry, Parent Company, Plans Payment of Overdue Dividends | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/harttenweeks.html | Hartten--Weeks | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/frederic-a-muller-inventor-dies-at-83-consulting-engineer-for.html | FREDERIC A. MULLER, INVENTOR, DIES AT 83; Consulting Engineer for Singer Manufacturing Company From 1872 to 1907 | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/movie-actors-in-auto-crash.html | Movie Actors in Auto Crash | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/celotex-drops-exchange-offer.html | Celotex Drops Exchange Offer | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/jeanne-behrend-in-new-york-debut-young-pianist-who-when-11-years.html | JEANNE BEHREND IN NEW YORK DEBUT; Young Pianist, Who When 11 Years Old Was a Soloist, Is Heard at Carnegie Hall | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/business-world-wholesale-markets-uneasy.html | Business World; Wholesale Markets Uneasy | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/favors-rule-by-business-mr-printz-addresses-coat-group-hereofficers.html | FAVORS RULE BY BUSINESS; Mr. Printz Addresses Coat Group Here--Officers Re-elected | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/guilty-of-12000-robbery-two-suspects-in-farmingdale-bank-case-are.html | GUILTY OF $12,000 ROBBERY; Two Suspects in Farmingdale Bank Case Are Convicted | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/heavy-car-orders-placed-american-car-foundry-to-build-2900-freight.html | HEAVY CAR ORDERS PLACED; American Car & Foundry to Build 2,900 Freight, 28 Passenger Units | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/miss-josephine-f-foote.html | MISS JOSEPHINE F. FOOTE | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/y-w-c-a-studio-club-will-give-reception-party-this-afternoon-to.html | Y. W. C. A. STUDIO CLUB WILL GIVE RECEPTION; Party This Afternoon to Mark Opening of Group's Annual Exhibition of Art | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mayonnaise-group-back-otto-seidner-heads-association-disbanded.html | MAYONNAISE GROUP BACK; Otto Seidner Heads Association Disbanded After NRA | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mussolini-anxious-over-spanish-war-sees-perilous-tensionsays-strife.html | MUSSOLINI ANXIOUS OVER SPANISH WAR; Sees Perilous Tension-Says Strife Precludes a General European Settlement | True | By Anne O'Hare McCormick | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/area-gets-more-police-added-force-in-east-flatbush-follows-reports.html | AREA GETS MORE POLICE; Added Force in East Flatbush Follows Reports of Hold-Ups | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/i-senator-possibly-10-advertises-a-cigarette.html | I Senator (Possibly 10) Advertises a Cigarette | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/st-george-team-wins-swim.html | St. George Team Wins Swim | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/five-bodies-found-where-barge-sank-thirty-other-levee-workers-are.html | FIVE BODIES FOUND WHERE BARGE SANK; Thirty Other Levee Workers Are Still Missing After Accident in Mississippi Flood Spillway | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/bingham-arrives-on-way-to-louisville-after-quick-call-in-washington.html | BINGHAM ARRIVES ON WAY TO LOUISVILLE; After Quick Call in Washington Envoy Will Spend 2 Weeks Aiding Home City | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/two-former-aides-of-edison-are-dead-phillips-shaw-89-built-plants.html | TWO FORMER AIDES OF EDISON ARE DEAD; Phillips Shaw, 89, Built Plants for Inventor-Isaac Walker Long an Executive | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/natural-gas-lines-exchanged-in-deal-columbia-gas-and-standard-oil.html | NATURAL GAS LINES EXCHANGED IN DEAL; Columbia Gas and Standard Oil of N. J. End Mutual Ownership of Facilities in East | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/held-on-senatecharge-six-railway-audit-and-inspection-officials.html | HELD ON SENATE-CHARGE; Six Railway Audit. and Inspection Officials Arraigned in Capital | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rabin-sworn-to-new-post-takes-oath-as-head-of-state-mortgage.html | RABIN SWORN TO NEW POST; Takes Oath as Head of State Mortgage Commission | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/3-hurt-as-auto-overturns.html | 3 Hurt as Auto Overturns | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/no-senate-action-on-relief-fund-fails-to-reach-775000000-in.html | NO SENATE ACTION ON RELIEF FUND; Fails to Reach $775,000,000 in Deficiency Bill at Wrangling Session | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/belief-gifts-here-pass-1000000-local-red-cross-at-twothirds-mark.html | BELIEF GIFTS HERE PASS $1,000,000; Local Red Cross, at Two-thirds Mark, Has Raised Tenth of the National Goal | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/miller-outpoints-temes.html | Miller Outpoints Temes | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/the-screen.html | THE SCREEN | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/herbert-e-wilton.html | HERBERT E. WILTON | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/palasa-is-victor-over-copper-tube-mrs-thompsons-5yearold-scores-by.html | PALASA IS VICTOR OVER COPPER TUBE; Mrs. Thompson's 5-Year-Old Scores by Length in the Fair Grounds Feature | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/buys-chesapeake-stock-alleghany-corp-pays-424437-for-4800-shares.html | BUYS CHESAPEAKE STOCK; Alleghany Corp. Pays $424,437 for 4,800 Shares | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/brookline-policemen-indicted.html | Brookline Policemen. Indicted | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/squash-title-goes-to-princeton-club-honors-in-class-b-clinched-as.html | SQUASH TITLE GOES TO PRINCETON CLUB; Honors in Class; B Clinched as Team Gains 5-0 Sweep Against Short Hills | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/32624988-profit-by-fw-wool-worth-net-last-year-equivalent-to-335-a.html | $32,624,988 PROFIT BY F.W. WOOL WORTH; Net Last Year Equivalent to $3.35 a Share, Compared With $3.20 in 1935 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/chanalis-a-law-guild-leader.html | Chanalis a Law Guild Leader | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/death-by-automobile.html | DEATH BY AUTOMOBILE | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/new-auto-registrations-are-38250-ahead-of-36.html | New Auto Registrations Are 38,250 Ahead of '36 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/arrest-halts-tire-plant-akron-workers-besiege-police-when-bombing.html | ARREST HALTS TIRE PLANT; Akron Workers Besiege Police When Bombing Suspect Is Held | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/kirkland-quits-at-vanderbilt.html | Kirkland Quits at Vanderbilt | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/perkins-aide-is-sent-to-flint-as-observer-labor-secretary-tells-of.html | PERKINS AIDE IS SENT TO FLINT AS OBSERVER; Labor Secretary Tells of New Efforts to Bring Together Sloan and Lewis | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mgr-hickey-still-in-coma.html | Mgr. Hickey Still in Coma | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/lifts-gasoline-prices-standard-oil-of-new-jersey-an-ounces-onehalf.html | LIFTS GASOLINE PRICES; Standard Oil of New Jersey An ounces One-Half Cent Rise | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/news-of-the-stage-and-now-goodbye-has-premiere-tonightit-cant.html | NEWS OF THE STAGE; ' And Now Goodbye' Has Premiere Tonight--'It Can't Happen Here' to Leave Adelphi on Saturday | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/metlakatla-aids-relief-fund.html | Metlakatla Aids Relief Fund | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/yale-six-is-routed-by-queens-10-to-0-canadians-romp-to-victory-in.html | YALE SIX IS ROUTED BY QUEEN'S, 10 TO 0; Canadians Romp to Victory in International Collegiate Hockey League Game | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cornell-medical-picks-dr-smillie-harvard-man-will-head-public.html | CORNELL MEDICAL PICKS DR. SMILLIE; Harvard Man Will Head Public Health and Preventive Medicine Department Here | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/bond-offerings-by-municipalities-halsey-stuart-group-obtains.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart Group Obtains $8,520,000 Issue of 1 3/4 s for Connecticut Parkway | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/holds-100-railroad-jobs-b-h-sheffer-authorized-by-icc-to-occupy.html | HOLDS 100 RAILROAD JOBS; B. H. Sheffer Authorized by I.C.C. to Occupy Multiple Posts | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/jessurun-scores-in-macedon-bout-bronx-welterweight-annexes-decision.html | JESSURUN SCORES IN MACEDON BOUT; Bronx Welterweight Annexes Decision in Eight Rounds at St. Nicholas Palace | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/aerts-to-ride-in-garden.html | Aerts to Ride in Garden | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/coe-scores-an-81-to-top-qualifiers-sets-pace-by-two-strokes-in.html | COE SCORES AN 81 TO TOP QUALIFIERS; Sets Pace by Two Strokes in Artists and Writers' Golf on Palm Beach Course | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/harry-l-nicolet.html | HARRY L. NICOLET | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/warren-brothers-reorganization-planned-pending-an-adjustment-of.html | Warren Brothers' Reorganization Planned Pending an Adjustment of Debt by Cuba | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/weiner-ordered-back-into-prison-supreme-court-holds-poultry.html | WEINER ORDERED BACK INTO PRISON; Supreme Court Holds Poultry Racketeer Must Serve Full 2-Year Contempt Term | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/sec-hears-6-rules-of-trust-manager-is-opposed-to-borrowing.html | SEC HEARS 6 RULES OF TRUST MANAGER; IS OPPOSED TO BORROWING | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/early-gains-lost-cotton-ends-off-prices-move-into-new-high-ground.html | EARLY GAINS LOST, COTTON ENDS OFF; Prices Move Into New High Ground for the Seasons Before Selling Is Met | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/court-bars-sitdown-as-issue-as-auto-iniunction-case-begins-union.html | Court Bars 'Sit-Down' as Issue As Auto Iniunction Case Begins; Union Charges General Motors With 'Unclean Hands' as Arguments Start in Company's Suit to Oust Strikers From the Plants-Decision Is Expected Today | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/new-ships-plannedfor-canal-zone-line-panama-railroad-company-unit.html | NEW SHIPS PLANNEDFOR CANAL ZONE LINE; Panama Railroad Company Unit to Call for Bids 'in the Very Near Future' | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/recital-by-stell-andersen.html | Recital by Stell Andersen | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/skiing-group-from-switzerland-yodels-a-greeting-to-new-york.html | Skiing Group From Switzerland Yodels a Greeting to New York; University Students Will Appear in Dartmouth Carnival and Seek Eastern and Intercollegiate Titles-Broadcast, Dinner, Sight-Seeing Keep Them Busy in City | True | By Frank Elkins | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/almoners-will-meet-group-to-plan-for-annual-dance-aiding-foundling.html | ALMONERS WILL MEET; Group to Plan for Annual Dance Aiding Foundling Hospital | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/thief-trapped-commits-suicide-private-accused-of-robberies-at-fort.html | THIEF, TRAPPED, COMMITS SUICIDE; Private Accused of Robberies at Fort Totten Turns His Pistol on Officers | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/colgate-triumphs-2826-downs-clarkson-in-overtime-period-on-lenharts.html | COLGATE TRIUMPHS, 28-26; Downs Clarkson in Overtime Period on Lenhart's Goal | True | Special to THE NEW YORK TIMES. | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/gunmen-hold-up-25-at-veterans-session-three-escape-with-572-after.html | GUNMEN HOLD UP 25 AT VETERANS' SESSION; Three Escape With $572 After Raid on Bronx Hail-$600 Saved by Victim's Ruse | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/soviet-executes-13-as-trotskyists-curtly-announces-sentences-have.html | SOVIET EXECUTES 13 AS TROTSKYISTS; Curtly Announces Sentences Have Been Carried Out, but Gives No Details | True | By Walter Duranty | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cornelius-j-sullivan.html | CORNELIUS J. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/benefits-of-appeal-for-neediest-hailed-state-charities-aid.html | BENEFITS OF APPEAL FOR NEEDIEST HAILED; State Charities Aid Association, in Resolution, Stresses Its Educational Value | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cuban-house-plans-to-expel-officers-impeached-presidents-friend.html | CUBAN HOUSE PLANS TO EXPEL OFFICERS; impeached President's Friend Ignores Demand That He Resign as Chairman | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |