Exhibit B2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/morgenthau-on-holiday-he-is-in-close-touch-however-with-the.html | MORGENTHAU ON HOLIDAY; He Is in Close Touch, However, With the Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/put-slain-priests-in-spain-at-13400-members-of-college-in-rome-say.html | PUT SLAIN PRIESTS IN SPAIN AT 13,400; Members of College in Rome Say 40 to 50% of 33,500 Have Been 'Slaughtered' | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/oil-firm-buys-land-richfield-interests-acquire-six-acres-in-bayonne.html | OIL FIRM BUYS LAND; Richfield Interests Acquire Six Acres in Bayonne, N. J. | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dr-w-p-maccracken-father-of-excommerce-aidegave-lindbergh-pilots.html | DR. W. P. MacCRACKEN; Father. of Ex-Commerce AideGave Lindbergh Pilot's Test | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/germanys-concordat.html | GERMANY'S CONCORDAT | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/deaths.html | Deaths | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/jersey-commuters-fight-carry-protests-against-rate-rise-of-the.html | JERSEY COMMUTERS FIGHT; Carry Protests Against Rate Rise of the Pennsylvania to I. C. C. | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/contracts-awarded-on-fabrics-for-ccc-large-quantities-of-shirtings.html | CONTRACTS AWARDED ON FABRICS FOR CCC; Large Quantities of Shirtings and Suitings Taken--Army Buys Worsted Goods | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/urges-more-work-to-sell-n-y-trade-coutant-tells-sales-executives.html | URGES MORE WORK TO SELL N. Y. TRADE; Coutant Tells Sales Executives Small Brooklyn Section Exceeds Many Cities | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/british-navy-acts-in-officer-shortage-offers-permanent.html | BRITISH NAVY ACTS IN OFFICER SHORTAGE; Offers Permanent Lieutenancies to Mercantile Men Who Have That Rank in the Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/3-apartment-sites-are-sold-in-queens-adjacent-blockfront-parcels-in.html | 3 APARTMENT SITES ARE SOLD IN QUEENS; Adjacent Block-Front Parcels in Rego Park Change Hands--Other Sales Reported | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/125ton-airplanes-predicted-at-show-t-p-wright-says-they-will-have.html | 125-TON AIRPLANES PREDICTED AT SHOW; T. P. Wright Says They Will Have Cruising Speeds of 300 Miles an Hour | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/school-matron-beaten-womans-skull-fractured-she-acuses-boy.html | SCHOOL MATRON BEATEN; Woman's Skull Fractured, She Acuses Boy Second-Termer in Ohio | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/increase-in-stock-for-detroit-edison-stockholders-approve-rise-in.html | INCREASE IN STOCK FOR DETROIT EDISON; Stockholders Approve Rise in Capital From $150,000,000 to $200,000,000 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/u-s-table-tennis-stars-win-five-matches-in-international-team.html | U. S. Table Tennis Stars Win Five Matches In International Team Series in Austria | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dr-john-hagerty-surgeon-67-dies-medical-director-of-hospital-in.html | DR. JOHN HAGERTY, SURGEON, 67, DIES; Medical Director of Hospital in Newark Succumbs to Pneumonia at Home | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/bates-assumes-new-post-former-federal-prison-head-praises-work-of.html | BATES ASSUMES NEW POST; Former Federal Prison Head Praises Work of Boys Clubs | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/dykstra-is-favored-to-succeed-dr-frank-cincinnati-city-manager.html | DYKSTRA IS FAVORED TO SUCCEED DR. FRANK; Cincinnati City Manager Interviewed by the Regents of Wisconsin University | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/henri-frank.html | HENRI FRANK | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/joseph-arata.html | JOSEPH ARATA | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/arctic-priests-saved-when-ship-is-beached-flier-lands-in-polar.html | ARCTIC PRIESTS SAVED WHEN SHIP IS BEACHED; Flier Lands in Polar Night Through Illumination Supplied by Northern Lights | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wall-st-approves-bank-reserve-rise-discount-rates-on-bankers.html | WALL ST. APPROVES BANK RESERVE RISE; Discount Rates on Bankers Acceptances First to Respond to 33 1-3% Increase | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/in-washington-horsetrading-on-neutrality-legislation.html | In Washington; Horse-Trading on Neutrality Legislation | True | By Arthur Krock | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/edward-is-host-to-his-hostess.html | Edward Is Host to His Hostess | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/trustees-defend-mortgage-deals-westchester-officials-report-to.html | TRUSTEES DEFEND MORTGAGE DEALS; Westchester Officials Report to Certificate Holders That $30,000 Was Paid Weekly | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/3-kidnap-suspects-held-in-raids-here-last-fugitives-in-oconnell.html | 3 KIDNAP SUSPECTS HELD IN RAIDS HERE; Last Fugitives in O'Connell Case Are Seized Quietly by U. S. Agents and Police | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/schaefer-defeats-hoppe-by-250240-chicagoan-wins-first-block-of-2500.html | SCHAEFER DEFEATS HOPPE BY 250-240; Chicagoan Wins First Block of 2,500 Point 28.2 Match at Strand Academy | True | By Lincoln A. Werden | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/new-paris-styles-lengthen-shorts-tailored-play-ensembles-with.html | NEW PARIS STYLES LENGTHEN SHORTS; Tailored Play Ensembles With Hip-Length Jackets and Sports Shirts. Displayed | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-c-s-treder-followed-by-gro-thugs-and-knocked-senseless-fig-in.html | Mrs. C. S. Treder Followed by Gro Thugs and Knocked Senseless Fig in Rectory Vestibule | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/colombia-votes-changes-senate-approves-federal-district-and-special.html | COLOMBIA VOTES CHANGES; Senate Approves Federal District and Special Labor Courts | True | Special Cable to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/fisher-asks-injunction-suit-to-oust-cleveland-sitdowners-to-be.html | FISHER ASKS INJUNCTION; Suit to Oust Cleveland Sit-Downers to Be Heard Today | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/amory-hare-drama-given-the-return-of-hannibal-has-its-premiere-in.html | AMORY HARE DRAMA GIVEN; The Return of Han'nibal' Has Its Premiere in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mail-payments-delayed-maritime-board-indicates-it-awaits-adjusted.html | MAIL PAYMENTS DELAYED; Maritime Board Indicates It Awaits Adjusted Contracts | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/croon-retired-from-racing.html | Croon Retired From Racing | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/daughter-to-otis-t-bradleys.html | Daughter to Otis T. Bradleys | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/iran-orders-u-s-trucks-to-replace-camel-trains.html | Iran Orders U. S. Trucks To Replace Camel Trains | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/fire-record.html | Fire Record | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/howard-criticizes-filmplay-awards-head-of-dramatists-guild-says.html | HOWARD CRITICIZES FILM-PLAY AWARDS; Head of Dramatists Guild Says Work of Young Winners May Have to Be Scrapped | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/new-contract-for-bell-s-m-u-coach-signs-for-5-yearssalary-will-be.html | NEW CONTRACT 'FOR. BELL; S. M. U. Coach Signs for 5 Years--Salary Will Be $6,500 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-cullman-left-estate-of-859680-two-sons-share-the-residuarymax-r.html | MRS. CULLMAN LEFT ESTATE OF $859,680; Two Sons Share the Residuary--Max R. Bashford's Fortune Put at $1,078,576 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/marquis-asano-95-is-dead-in-tokyo-exminister-to-italy-and-last-of.html | MARQUIS ASANO, 95, IS DEAD IN TOKYO; Ex-Minister to Italy and Last of Japanese Feudal Lords Had Distinguished Career | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/palm-beach-villa-is-scene-of-party-mrs-dodge-sloane-entertains-at.html | PALM BEACH VILLA IS SCENE OF PARTY; Mrs. Dodge Sloane Entertains at Dinner and Dance for Sarah Jane Sanford | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/women-wpa-workers-beat-and-chase-red-communist-leader-of-male.html | WOMEN WPA WORKERS BEAT AND CHASE RED; Communist Leader of Male Project Crews' Strike Flees to Reading Police Headquarters | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/norways-bond-offer-bankers-to-sell-29000000-loan-to-public-tomorrow.html | NORWAY'S BOND OFFER; Bankers to Sell $29,000,000 Loan to Public Tomorrow | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/a-gold-contract-decision.html | A "GOLD CONTRACT" DECISION | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/poland-to-fortify-german-border-matching-reichs-new-defenses-france.html | Poland to Fortify German Border, Matching Reich's New Defenses; France Will Provide Most of the Funds and Engineers to Supervise Construction of 'Maginot' Line-Similar Works Are Planned Along the Soviet Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/general-motors-votes-dividends-25c-on-the-common-stock-is-not.html | GENERAL MOTORS VOTES DIVIDENDS; 25c on the Common Stock Is Not Referred to as a Quarterly Payment | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/la-guardia-calls-on-president.html | La Guardia Calls on President | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/advertising-news-and-notes-retail-linage-up-73.html | Advertising News and Notes; Retail Linage Up 7.3% | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/st-peters-prepvictor-brooklyn-prep-five-also-gains-in-jersey-city.html | ST. PETER'S PREP-VICTOR; Brooklyn Prep Five Also Gains In Jersey City Tourney | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/louis-o-mgowan-director-of-sinoamerican-trading-firm-dies-in-china.html | LOUIS O. M'GOWAN; Director of Sino-American Trading Firm Dies in China | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/house-takes-up-1046757143-bill-78601588-more-is-asked-for.html | HOUSE TAKES UP $1,046,757,143 BILL; $78,601,588 More Is Asked for Independent Agencies Than Was Voted Last Year | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/rev-m-j-earls-63-educator-is-dead-faculty-representative-of-holy.html | REV. M. J. EARLS, 63, EDUCATOR, IS DEAD; Faculty Representative of Holy Cross Alumni Stricken in Grand Central Terminal | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/tenyearold-bridge-soon-will-cross-water.html | Ten-Year-Old- Bridge Soon Will Cross Water | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/plan-party-for-charity-academy-of-st-elizabeth-alumnae-to-give-tea.html | PLAN PARTY FOR CHARITY; Academy of St. Elizabeth Alumnae to Give Tea Saturday | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/deal-by-schulte-is-approved.html | Deal by Schulte Is Approved | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/edward-seagram-sportsman-dead-canadian-racehorse-owner-colors-of.html | EDWARD SEAGRAM, SPORTSMAN, DEAD; Canadian Race-Horse Owner Colors of His Stable First 19 Times in King's Plate | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/schriner-jackson-top-hockey-list-americans-star-and-harvey-of-leafs.html | SCHRINER, JACKSON TOP HOCKEY LIST; Americans' Star and Harvey of Leafs Tie for Scoring Lead With 30 Points | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/jalenques-to-sail-saturday.html | Jalenques to Sail Saturday | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/builders-acquire-tracts-in-jersey-bungalow-colony-planned-by.html | BUILDERS ACQUIRE TRACTS IN JERSEY; Bungalow Colony Planned by Developers at Dumont on 17-Acre Site | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/wellshann.html | Wells-Hann | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/named-italian-envoy-to-rebels.html | Named Italian Envoy to Rebels | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/aylesworth-joins-scrippshoward-first-head-of-nbc-will-retire-as.html | AYLESWORTH JOINS SCRIPPS-HOWARD; First Head of NBC Will Retire as Chairman of R.K.O. to Enter Newspaper Field | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/cairos-hopes-rise-river-creeping-up-but-not-so-rapidly-wall-holds.html | CAIRO'S HOPES RISE; RIVER CREEPING UP, BUT NOT SO RAPIDLY; Wall Holds and Shows No Sign of Weakening-One Road of Escape Is Threatened | True | By F. Raymond Daniell | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/insurance-office-robbed-and-veteran-broker-is-without-indemnity.html | INSURANCE OFFICE ROBBED; And Veteran Broker Is Without Indemnity Against $200 Theft | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/his-own-exhibition-given-by-watrous-exhead-of-national-academy.html | HIS OWN EXHIBITION GIVEN BY WATROUS; Ex-Head of National Academy Waits 60 Years to Give First One-Man Show | True | By Edward Alden Jewell | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/geneva-conquers-l-i-u-five-3331-pennebakers-goal-in-final-minute.html | GENEVA CONQUERS L. I. U. FIVE, 33-31; Pennebaker's Goal in Final Minute Brings Repetition of Upset of 2 Years Ago | True | By A. E. Kessler | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/more-gifts-urged-by-red-cross-head-with-fund-at-9963354-he-cites.html | MORE GIFTS URGED BY RED CROSS HEAD; With Fund at $9,963,354, He Cites the $17,000,000 Which Was Used in 1927 | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/text-of-gov-lehmans-annual-message-to-the-legislature-on-the-state.html | Text of Gov. Lehman's Annual Message to the Legislature on the State Budget; State's Financial Condition as Told in Tables | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/union-charges-radio-censorship.html | Union Charges Radio Censorship | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/franco-heils-hitler-on-anniversary-date-spanish-rebel-chief.html | FRANCO 'HEILS' HITLER ON ANNIVERSARY DATE; Spanish Rebel Chief Expresses Wish That Reich May Reach 'Goal of Immortal Destiny' | True | Wireless to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/ring-injuries-fatal-to-marino-pugilist-bantamweight-dies-in.html | RING INJURIES FATAL TO MARINO, PUGILIST; Bantamweight Dies in Hospital of Brain Hemorrhage After Beating in Queens Bout | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/steel-output-at-796-17point-gain-in-week.html | Steel Output at 79.6%; 1.7-Point Gain in Week | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/schools-to-cut-aid-in-clothing-pupils-campbell-warns-relief-fund.html | SCHOOLS TO CUT AID IN CLOTHING PUPILS; Campbell Warns Relief Fund for Shoes and Attire Is Less Than Last Year | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/murphy-withholds-martial-law-order-michigan-governor-opposes.html | MURPHY WITHHOLDS MARTIAL LAW ORDER; Michigan Governor Opposes Extending Troop Rule to All General Motors Plants | True | By Louis Stark | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/new-subway-entrance-asked.html | New Subway Entrance Asked | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/the-civil-service.html | The Civil Service | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/how-flood-crest-moves.html | How Flood Crest Moves | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/reports-insurance-gain-jefferson-standard-life-wrote-12-more.html | REPORTS INSURANCE GAIN; Jefferson Standard Life Wrote 1.2% More Business in 1936 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/books-published-today.html | Books Published Today | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/step-in-power-fusion-in-chicago-due-feb-23-stockholders-of-public.html | STEP IN POWER FUSION IN CHICAGO DUE FEB. 23; Stockholders of Public Service of Northern Illinois to Vote on the New Bonds | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/produce-markets-denoungedbyftc-truck-racket-and-refusal-of.html | PRODUCE MARKETS DENOUNGEDBYF.T.C.; Truck 'Racket' and Refusal of Shipments if Price Drops Are Among Abuses Alleged | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/buys-tract-in-old-westbury.html | Buys Tract in Old Westbury | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/plans-his-own-101st-birthday.html | Plans His Own 101st Birthday | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/lehman-submits-365555789-total-in-record-budget-calls-on.html | LEHMAN SUBMITS $365,555,789 TOTAL IN RECORD BUDGETT; Calls on Legislature to Continue All Present Taxes and Restore 4-Cent Gasoline Levy | True | By W. A. Warn | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/excellence.html | EXCELLENCE | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/no-fanfare-as-free-port-opens-customs-men-guard-idle-piers-mckenzie.html | No Fanfare as Free Port Opens; Customs Men Guard Idle Piers; McKenzie and Palma Unlock Gates of the City's Staten Island Transshipping Area to Meet Federal Terms-Ceremony Awaits Center's Completion | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/fourth-tristan-given-flagstad-thorborg-and-melchior-in-cast-at.html | FOURTH 'TRISTAN' GIVEN; Flagstad, Thorborg and Melchior in Cast at Metropolitan | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/college-hockeyleague.html | COLLEGE HOCKEY-LEAGUE | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/neusel-stops-petersen-english-heavyweights-seconds-toss-towel-in.html | NEUSEL STOPS PETERSEN; English Heavyweight's Seconds Toss Towel in Ring in 10th | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mills-to-cost-9000000-two-steel-companies-planning-to-build-in.html | MILLS TO COST $9,000,000; Two Steel Companies Planning to Build in Pittsburgh Area | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/argentina-downs-brazil-triumphs-20-in-rough-game-for-soccer.html | ARGENTINA DOWNS BRAZIL; Triumphs, 2-0, in Rough Game for Soccer Championship | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/hardy-makes-dailey-chief-aide.html | Hardy Makes Dailey Chief Aide | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-marsh-hostess-at-reception-in-home-entertains-committee-aiding.html | MRS. MARSH HOSTESS AT RECEPTION IN HOME; Entertains Committee Aiding Her in Sale of Tickets for Benefit Recital to Be Given Friday | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/protestants-form-council-of-laymen-to-act-as-central-spokesman-much.html | PROTESTANTS FORM COUNCIL OF LAYMEN; To Act as Central Spokesman, Much as Catholic Action Does for Its Faith | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/mrs-thomas-h-hodge.html | MRS. THOMAS H. HODGE | True | Special to THE NEW YORK TIMES. | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 327212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/perry-downs-vines-at-palm-beach-net-reduces-pro-champions-lead-i-in.html | PERRY DOWNS VINES .AT PALM BEACH NET; Reduces Pro Champion's Lead I in Series to Two Matches as He Wins at 2-6, 6-3, 9-7 | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/favored-optic-runs-third-as-guy-fawkes-triumphs-at-hialeah-park-guy.html | Favored Optic Runs Third as Guy Fawkes Triumphs at Hialeah Park; GUY FAWKES 4 TO 1, DEFEATS RAINLAND | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/books-of-the-times-also-sunk.html | BOOKS OF THE TIMES; Also Sunk | True | By Ralph Thompson | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/chinese-plan-60000-flood-aid.html | Chinese Plan $60,000 Flood Aid | True | | C1B 327212 |
| 1937-02-02 | 1937-02-02 | https://www.nytimes.com/1937/02/02/archives/going-to-indir-to-fight-plague.html | Going to Indir to Fight Plague | True | | C1B 327212 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/all-evidence-given-in-hose-patent-suit-final-arguments-of-the.html | ALL EVIDENCE GIVEN IN HOSE PATENT SUIT; Final Arguments of the Counsel Will Be Heard on April 9 in Philadelphia Court | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/awaits-reich-plan-world-bank-still-lacks-official-confirmation.html | AWAITS REICH PLAN; World Bank Still Lacks Official Confirmation | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/stephen-c-smith-active-for-years-in-the-building-industry-of-white.html | STEPHEN C. SMITH; Active for Years in the Building Industry of White Plains | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/guard-increased-at-auto-factories-troops-permit-food-to-reach-flint.html | GUARD INCREASED AT AUTO FACTORIES; Troops Permit Food to Reach Flint Strikers After Outsiders Quit Plants | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/letters-to-the-times-regulating-child-labor.html | Letters to The Times; REGULATING CHILD LABOR | True | GERHART H. SEGER, | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/article-1-no-title-summaries-of-the-races.html | Article 1 -- No Title; Summaries of the Races | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/loan-cotton-released-amount-is-small-so-new-orleans-market-is.html | LOAN COTTON RELEASED; Amount Is Small, So New Orleans Market Is Fairly Steady | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/appeals-for-barnegat-inlet.html | Appeals for Barnegat Inlet | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/dress-frills-barred-for-our-diplomats-roosevelt-order-against.html | DRESS FRILLS BARRED FOR OUR DIPLOMATS; Roosevelt Order Against Uniforms Makes Official a Long-Standing Ban | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/local-flood-gifts-reach-1129891-red-cross-new-york-chapter-nears.html | LOCAL FLOOD GIFTS REACH $1,129,891; Red Cross New York Chapter Nears Goal of $1,500,000 Set Only a Week Ago | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mayor-spurs-drive-on-carwatching-proclamation-calls-on-public-to.html | MAYOR SPURS DRIVE ON CAR-WATCHING; Proclamation Calls on Public to Back Police by Refusing to Tip Children | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/vast-arms-scheme-is-voted-in-france-to-match-germany-chamber-backs.html | VAST ARMS SCHEME IS VOTED IN FRANCE TO MATCH GERMANY; Chamber Backs New Outlay of 19 Billion Francs as It Gives Approval of Defense Policy | True | By P. J. Philip | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/2-women-killed-on-new-parkway-passengers-83-and-70-are-fatally-hurt.html | 2 WOMEN KILLED ON NEW PARKWAY; Passengers, 83 and 70, Are Fatally Hurt When Auto Crashes Into Bridge | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/kappa-beta-phi-dinner-today.html | Kappa Beta Phi Dinner Today | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/russian-fete-tomorrow-oldtime-ceremonies-will-mark-dinner-dance-at.html | RUSSIAN FETE TOMORROW; Old-Time Ceremonies Will Mark Dinner Dance at Ambassador | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/shankar-dancer-draws-big-audience-hindu-company-at-seventh.html | SHAN-KAR, DANCER, DRAWS BIG AUDIENCE; Hindu Company, at Seventh Performance Here, Greeted With Enthusiasm | True | By John Martin | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/godoy-in-bout-tonight-heavyweight-boxes-thomas-over-10round-route.html | GODOY IN BOUT TONIGHT; Heavyweight Boxes Thomas Over 10-Round Route at Hippodrome | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/our-air-supremacy-aim-of-westover-chief-of-army-fliers-declares.html | OUR AIR SUPREMACY AIM OF WESTOVER; Chief of Army Fliers Declares Goal Will Follow Balancing of Aviation Program | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/reserve-is-reduced-at-the-reichsbank-small-gain-in-gold-but-foreign.html | RESERVE IS REDUCED AT THE REICHSBANK; Small Gain in Gold, but Foreign Exchange Holdings Decrease--Circulation Rises | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/autolite-issue-on-market-today-1-0000000-of4-debentures-offered-by.html | AUTO-LITE ISSUE ON MARKET TODAY; $1 0,000,000 of4% Debentures Offered by Bankers at 104 1/2 and-Interest | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/to-act-on-home-work-infants-wear-committee-named-to-propose.html | TO ACT ON HOME WORK; Infants' Wear Committee Named to Propose Reaulation | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/will-spend-500000-on-four-apartments-builders-file-plans-for-new.html | WILL SPEND $500,000 ON FOUR APARTMENTS; Builders File Plans for New Houses on 63d Drive in Forest Hills | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ban-on-child-labor-approved-38-to-12-by-albany-senate-ratification.html | BAN ON CHILD LABOR APPROVED, 38 TO 12, BY ALBANY SENATE; Ratification of Federal Amendment Is Voted in Surprise Move by Democrats | True | By W. A. Warn | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/590-sail-on-the-bremen.html | 590 Sail on the Bremen | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/new-contributions-collected-here-for-flood-relief-funds-of-the-red.html | New Contributions Collected Here for Flood Relief Funds of the Red Cross; Gifts to Brooklyn Fund | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sprint-in-texas-goes-to-trouper-shandon-farm-racer-scores-over.html | SPRINT IN TEXAS GOES TO TROUPER; Shandon Farm Racer. Scores Over Bulstrode by Length--Parva Stella Third | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/king-george-offers-sympathy-on-flood-roosevelt-also-gets-message.html | KING GEORGE OFFERS SYMPATHY ON FLOOD; Roosevelt Also Gets Message From China, Noting Our 'Fortitude' in Meeting Disasters | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/miss-mpherson-engaged-to-wed-ethel-walker-school-alumna-will-be.html | MISS M'PHERSON ENGAGED TO WED; Ethel Walker School Alumna Will Be Bride of Braman B. Adams 2d in Spring | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-p-frank-keenan.html | MRS. P. FRANK KEENAN | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/only-one-bid-made-for-twin-tunnel-contract-for-new-midtown-tube.html | ONLY ONE BID MADE FOR TWIN TUNNEL; Contract for New Midtown Tube Expected to Be Let to Company Tomorrow | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/lindberghs-in-rome-spent-night-in-pisa-colonel-and-wife-landed.html | LINDBERGHS IN ROME; SPENT NIGHT IN PISA; Colonel and Wife Landed There After Delay Due to a Storm in the Alps | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/12000-seek-574-suites-in-harlem-housing-unit.html | 12,000 Seek 574 Suites In Harlem Housing Unit | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/business-world-buyers-arrivals-fall-off.html | Business World; Buyers' Arrivals Fall Off | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/state-aid.html | STATE AID | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/yorkville-dance-attracts-throng-many-committee-members-give-dinners.html | YORKVILLE DANCE ATTRACTS THRONG; Many Committee Members Give Dinners at Ritz-Carlton for Charity Event | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/rice-leads-advance-of-favorites-in-sterling-trophy-squash-tennis.html | Rice Leads Advance of Favorites In Sterling Trophy Squash Tennis; Top-Ranked Star Eliminates McLoughlin, 15-5, 15-3, in Third Round at New York A. C.-Hall Subdues Loughman, 15-11, 15-6-Strasser, Kemble and Furno Among Victors | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/adds-12699-phones-in-month.html | Adds 12,699 Phones in Month | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/house-sold-after-48-years.html | House Sold After 48 Years | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/frank-kane-sr-60-dies-in-princeton-athletic-goods-dealer-was-for.html | FRANK KANE SR., 60, DIES IN PRINCETON; Athletic Goods Dealer Was for Many Years Identified With University's Sports | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/plots-in-brooklyn-bought-for-plant-refrigeration-unit-planned-by.html | PLOTS IN BROOKLYN BOUGHT FOR PLANT; Refrigeration Unit Planned by Figge Co. as Adjunct to Storage Warehouse | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-military-win-in-japan.html | THE MILITARY WIN IN JAPAN | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/accolade-is-first-at-santa-anita-with-the-favored-red-rain-third.html | Accolade Is First at Santa Anita, With the Favored Red Rain Third; Christmas's 7-Year-Old Closes Strongly to Conquer Tempestuous By a Neck-Winner, With Howell Up, Pays $9.80 for $2 Sir Emerson Fourth in Five-Horse Field | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/subway-shooting-ends-with-tackle-peddler-flourishes-a-pistol-chases.html | SUBWAY SHOOTING ENDS WITH TACKLE; Peddler Flourishes a Pistol, Chases Football Man Round Pillar as Crowd Scatters | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/dinner-party-here-by-j-hallam-boyds-mr-and-mrs-william-farnell-and.html | DINNER PARTY HERE BY J. HALLAM BOYDS; Mr. and Mrs. William Farnell and the John H. Bakers Are Their Guests in St. Regis | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cold-to-remain-groundhogs-say-one-look-at-their-shadows-on.html | COLD TO REMAIN, GROUNDHOGS SAY; One Look at Their Shadows on Candlemas Day Sends Them Back to Burrows | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/flood-fight-eases-on-southern-front-lull-in-bad-weather-aids.html | FLOOD FIGHT EASES ON SOUTHERN FRONT; Lull in Bad Weather Aids Levee-Topping Operations All Along the Line | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/waives-tariffs-for-flood-relief-president-permits-free-entry-of.html | WAIVES TARIFFS FOR FLOOD RELIEF; President Permits Free Entry of Gifts of Supplies From Other Countries | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/saye-and-sele-78-18th-baron-dead-high-steward-of-city-of-oxford-won.html | SAYE AND SELE, 78, 18TH BARON, DEAD; High Steward of City of Oxford Won Decorations in Zulu and World Wars | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/esquirol-gets-cathedral-post.html | Esquirol Gets Cathedral Post | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/news-of-the-stage-tonight-thirsty-soilequity-rules-livesey-can-stay.html | NEWS OF THE STAGE; Tonight: 'Thirsty Soil'-Equity Rules Livesey Can Stay for Guild Show-Kesselring Play for March | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/clifford-brokaws-palm-beach-hosts-100-colonists-their-guests-at.html | CLIFFORD BROKAWS PALM BEACH HOSTS; 100 Colonists Their Guests at House Warming in Newly Remodeled Residence | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/schaefer-runs-128-to-set-gue-record-wins-two-blocks-from-hoppe.html | SCHAEFER RUNS 128 TO SET GUE RECORD; Wins Two Blocks From Hoppe, Erasing 28.2 Mark Set by Rival Earlier in Day | True | By Lincoln A. Werden | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cousins-beat-cousins-at-polls.html | Cousins Beat Cousins at Polls | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/utility-case-continued-judge-studies-plea-for-trustee-for-utilities.html | UTILITY CASE CONTINUED; Judge Studies Plea for Trustee for Utilities Power and Light | True | Special to THE NEW YORK TIMES. | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/power-memorial-wtops-de-la-salle-scores-3227-to-strengthen.html | POWER MEMORIAL wTOPS DE LA SALLE; Scores, 32-27, to Strengthen Manhattan-Richmond Lead in C. H. S. A. A. Race | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bankers-dinner-here-feb-11.html | Bankers' Dinner Here Feb. 11 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/fishbach-goes-to-final-vanquishes-buffington-61-63-in-clinton.html | FISHBACH GOES TO FINAL; Vanquishes Buffington, 6-1, 6-3, in Clinton Tennis Tourney | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ship-building-up-60-lloyds-reports-huge-gain-in-world-merchant.html | SHIP BUILDING UP 60%; Lloyd's Reports Huge Gain in World Merchant Marine | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/kelvinator-has-sitdown-men-close-plant-in-wage-and-hours-demand.html | KELVINATOR HAS SIT-DOWN; Men Close Plant in Wage and Hours Demand | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; SNAPSHOT CONTEST RULES | True | By George Greenfield | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/roosevelts-hosts-to-supreme-court-chief-justice-hughes-heads-group.html | ROOSEVELT'S HOSTS TO SUPREME COURT; Chief Justice Hughes Heads Group at the Last State Occasion of Season | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/friends-deny-farley-plans-walker-boom-repudiate-report-of-move-to.html | FRIENDS DENY FARLEY PLANS WALKER BOOM; Repudiate Report of Move to Nominate Ex-Mayor for Race With La Guardia | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-lynch-married-to-tr-wickersham-sisterinlaw-of-governor-earle.html | MRS. LYNCH MARRIED TO T.R. WICKERSHAM; Sister-in-Law of Governor Earle Becomes Bride in Executive Mansion at Harrisburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-play-philip-merivale-in-and-now-goodbye-from-the-novel-by-james.html | THE PLAY; Philip Merivale in 'And Now Good-Bye,' From the Novel by James Hilton | True | By Brooks Atkinson | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/hurt-on-ship-in-storm-one-of-2-officers-injured-on-coamo-sent-to.html | HURT ON SHIP IN STORM; One of 2 Officers Injured on Coamo Sent to Puerto Rican Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/23-italian-soldiers-killed-by-an-alpineavalanche.html | 23 Italian Soldiers Killed By an AlpineAvalanche | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/rev-t-m-chalmers-evangelist-is-dead-united-presbyterian-clergyman.html | REV. T. M. CHALMERS, EVANGELIST, IS DEAD; United Presbyterian Clergyman Had Studied in Germany in '80s-Wrote Several Books | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/shipping-and-mails-shins-which-arrived-yesterday.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/salvadors-congress-convenes.html | Salvador's Congress Convenes | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/files-a-mercydeath-bill.html | Files a 'Mercy-Death' Bill | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/explosives-loose-2-hours-in-harbor-two-barges-get-out-of-tugs.html | EXPLOSIVES LOOSE 2 HOURS IN HARBOR; Two Barges Get Out of Tug's Control and Menace Shore Outside Narrrows | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/boepple-directs-dessoff-choirs-absorbing-program-of-sacred-music.html | BOEPPLE DIRECTS DESSOFF CHOIRS; Absorbing Program of Sacred Music Presented in Concert at the Town Hall | True | By H. Howard Taubman | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/australia-scores-433-in-2d-innings-total-leaves-england-needing-392.html | AUSTRALIA SCORES 433 IN 2D INNINGS; Total Leaves England Needing 392 to Win Fourth Test Match at Cricket | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/girl-12-man-19-wed-upstate-lass-showed-birth-certificate-giving-age.html | GIRL 12, MAN 19, WED; Up-State Lass Showed Birth Certificate Giving Age of 18 | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/firemen-vote-flood-aid.html | Firemen Vote Flood Aid | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/social-hygiene-day-to-be-marked-here-conference-today-to-be-one-of.html | SOCIAL HYGIENE DAY TO BE MARKED HERE; Conference Today to Be One of 200 Community Programs in National Drive | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/committee-for-warren-brothers.html | Committee for Warren Brothers | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/to-buy-national-regulator-co.html | To Buy National Regulator Co. | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/lazzeri-asks-16000-salary-4000-more-than-yanks-offer-but-hadley.html | Lazzeri Asks $16,000 Salary, $4,000 More Than Yanks' Offer; But Hadley Signs and Whitehead Joins Giants' Fold -- Lindstrom Off Dodger Roster | True | By John Drebinger | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/attaches-german-funds-pan-american-securities-gets-writ-against.html | ATTACHES GERMAN FUNDS; Pan American Securities Gets Writ Against Fried, Krupp Company | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sees-reich-propaganda-yugoslav-deputy-charges-nazis-finance.html | SEES REICH PROPAGANDA; Yugoslav Deputy Charges Nazis Finance Lyotitch Movement | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/british-regency-bill-assailed-in-commons-communist-says-the-measure.html | BRITISH REGENCY BILL ASSAILED IN COMMONS; Communist Says the Measure Indicates Government Does Not Expect King to Reign Long | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mollie-barness-bridal-will-be-wed-today-to-colonel-m-e-gilmore-at.html | MOLLIE BARNES'S BRIDAL; Will Be Wed Today to Colonel M. E. Gilmore at St. Patrick's | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bronx-garage-leased-5-years-for-46800-plot-sold-on-tremont-avenue.html | BRONX GARAGE LEASED 5 YEARS FOR $46,800; Plot Sold on Tremont Avenue for Erection of Two-Story Store and Dwelling | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/dr-ernest-p-clement.html | DR. ERNEST P. CLEMENT | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/fashion-group-course-to-start.html | Fashion Group Course to Start | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/retail-failures-drop-manufacturing-and-wholesalers-groups-show.html | RETAIL FAILURES DROP; Manufacturing and Wholesalers' Groups Show Increases | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/miss-margaret-salvage-debutante-of-1933-to-be-wed-to-james-potter.html | Miss Margaret Salvage, Debutante of 1933, To Be Wed to James Potter Polk in April | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/captain-james-f-keane.html | CAPTAIN JAMES F. KEANE | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/232-seek-city-tax-posts.html | 232 Seek City Tax Posts | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/nadia-reisenberg-heard-american-pianist-applauded-at-her-debut-in.html | NADIA REISENBERG HEARD; American Pianist Applauded at Her Debut in Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/four-firemen-fall-into-flooded-cellar-two-taken-to-hospital-after.html | FOUR FIREMEN FALL INTO FLOODED CELLAR; Two Taken to Hospital After Floor Collapses Under Them at Fifth Avenue Blaze | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/tire-workers-evict-a-goodyear-official-vice-president-defied.html | TIRE WORKERS EVICT A GOODYEAR OFFICIAL; Vice President Defied Refusal to Let Man Work-Plant Is Then Closed Down | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/supports-truck-with-his-neck.html | Supports Truck With His Neck | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/jersey-city-flats-sold-two-ocean-avenue-parcels-taken-over-by.html | JERSEY CITY FLATS SOLD; Two Ocean Avenue Parcels Taken Over by Realty Company | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/moves-to-extend-trade-treaty-act-ways-and-means-committee-calls-on.html | MOVES TO EXTEND TRADE TREATY ACT; Ways and Means Committee Calls on Congress to Continue Program as Peace Aid | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-law-of-it.html | THE LAW OF IT | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/lewis-to-convene-union-strategists-he-is-expected-in-detroit-to.html | LEWIS TO CONVENE UNION STRATEGISTS; He Is Expected in Detroit to Meet His Leaders Soon After His Arrival | True | By Louis Stark | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/news-of-the-screen-hays-office-frowns-on-drinkinglaemmle-buys-nine.html | NEWS OF THE SCREEN; Hays Office Frowns on Drinking-Laemmle Buys 'Nine Officers'-'Champagne Waltz' Opens | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/federal-employes-now-total-831095-decreased-by-7958-in-december.html | FEDERAL EMPLOYES NOW TOTAL 831,095; Decreased by 7,958 in December -3,174 Dropped by Emergency Agencies | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/66339-raised-for-nurses.html | $66,339 Raised for Nurses | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/villanova-beats-ursinus-triumphs-by-3914-as-montgomerv-and-dubino.html | VILLANOVA BEATS URSINUS; Triumphs by 39-14 as Montgomerv and Dubino Lead Attack | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/john-h-kline.html | JOHN H KLINE | True | Special to THE NEW YORK TIMES. | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/geneva-body-fixes-1937-narcotic-needs-the-world-medicinal-figure.html | GENEVA BODY FIXES 1937 NARCOTIC NEEDS; The World Medicinal Figure for Morphine Is Put at 45 TonsTotals Are Increased | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/events-today.html | EVENTS TODAY | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/blind-student-wins-colgate-as.html | Blind Student Wins Colgate A's | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/state-red-inquiry-apparently-is-dead-mcnaboes-resolution-for-its.html | STATE RED INQUIRY APPARENTLY IS DEAD; McNaboe's Resolution for Its Extension Is Sidetracked in Assembly Committee | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/troth-announced-of-miss-sinclair-debutante-of-1931-and-member-of.html | TROTH ANNOUNCED OF MISS SINCLAIR; Debutante of 1931 and Member of Junior League Will Be Wed to Louis W. Hoyle | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/freighter-out-of-danger-meanticut-proceeding-on-way-after-emergency.html | FREIGHTER OUT OF DANGER; Meanticut Proceeding on Way After Emergency Repairs | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cards-1st-or-last-depending-on-dean-dizzy-sizes-up-pennant-race-and.html | CARDS 1ST OR LAST, DEPENDING ON DEAN; Dizzy Sizes Up Pennant Race and Proposes Trade of Rickey for Yawkey | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/herman-gries.html | HERMAN GRIES | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/points-out-flaws-in-lehman-budget-moffat-says-governor-follows-plan.html | POINTS OUT FLAWS IN LEHMAN BUDGET; Moffat Says Governor Follows Plan for Which He Criticized Assembly G. O. P. | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/power-bill-bars-cityowned-plant-measure-that-would-scrap-la-guardia.html | POWER BILL BARS CITY-OWNED PLANT; Measure That Would Scrap La Guardia 'Yardstick' Plan Is Filed at Albany | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bingham-visits-white-house.html | Bingham Visits White House | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/railway-statements-reading.html | RAILWAY STATEMENTS; Reading | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/australian-gold-output-rose-pound2000000-in-1936.html | Australian Gold Output Rose [Pound]2,000,000 in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/railroad-bus-line-to-expand.html | Railroad Bus Line to Expand | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/stocks-in-london-paris-and-berlin-british-market-quiet-and-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet and Firm in General, but Mild Boom in Oil Shares Develops | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bechtthompson.html | Becht-Thompson | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/woman-falls-dead-as-career-looms-organist-stricken-on-her-way-to.html | WOMAN FALLS DEAD AS CAREER LOOMS; Organist Stricken on Her Way to Audition for Radio Post After Hard Preparation | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mitchel-field-five-wins-at-hippodrome-halts-fort-hamilton-regulars.html | MITCHEL FIELD FIVE WINS AT HIPPODROME; Halts Fort Hamilton Regulars by 38-28-Third and Fourth Battalion Marines Score | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/australia-warned-loss-of-population-is-grave.html | Australia Warned Loss Of Population Is Grave | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/building-gain-brisk-construction-four-times-over-january-of-1936-in.html | BUILDING GAIN BRISK; Construction Four Times Over January of 1936 in Brooklyn | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/reich-curbs-doughnut-days.html | Reich Curbs Doughnut. Days | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/u-s-playing-card-elects-b-rosenthal-becomes-chairman-of-board-of.html | U. S. PLAYING CARD ELECTS; B. Rosenthal Becomes Chairman of Board of Directors | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/fire-record.html | Fire Record | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/william-a-de-blois-retired-importer-of-new-york-dies-on-california.html | WILLIAM A. DE BLOIS; Retired Importer of New York Dies on California Visit | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/linzcoyle-annex-title-defeat-trulio-and-ford-in-final-of-state.html | LINZ-COYLE ANNEX TITLE; Defeat Trulio and Ford in Final of State Handball Tourney | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/topics-in-wall-street-general-motors-shares.html | TOPICS IN WALL STREET; General Motors Shares | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mercury-dives-to-170-in-60mile-gale-here-cold-grips-east-as-far.html | Mercury Dives to 170 in 60-Mile Gale Here; Cold Grips East as Far South as Georgia | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/braddock-to-box-in-exhibition-here-champion-agrees-to-engage-two.html | BRADDOCK TO BOX IN EXHIBITION HERE; Champion Agrees to Engage Two Heavyweights at the Hippodrome on Feb. 15 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/c-m-warren-left-1682393-estate-yale-to-get-1400000-fund-as-memorial.html | C. M. WARREN LEFT $1,682,393 ESTATE; Yale to Get $1,400,000 Fund as Memorial to His Son at Death of Widow | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bulova-watch-issue-called.html | Bulova Watch Issue Called | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/miss-woodworths-troth-englewood-n-j-girl-will-be-wed-to-rene-r.html | MISS WOODWORTH'S TROTH; Englewood, N. J., Girl Will Be Wed to Rene R. Salembier Jr. | True | Special to THE NEW YORK TIMES | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/william-m-meredith-publisher-and-the-younger-son-of-george-meredith.html | WILLIAM M. MEREDITH; Publisher and the Younger Son of George Meredith, the Novelist | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/arnold-bernstein-detained-in-reich-he-and-four-officials-of-his.html | ARNOLD BERNSTEIN DETAINED IN REICH; He and Four Officials of His Ship Line Held a Week and Then Released | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/scenes-of-krakow-mark-balltonight-kosciuszko-foundation-will.html | SCENES OF KRAKOW MARK BALLTONIGHT; Kosciuszko Foundation Will Present Poland Dance at the Waldorf-Astoria | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/world-catholics-open-manila-fete-thousands-pray-during-night.html | WORLD CATHOLICS OPEN MANILA FETE; Thousands Pray During Night Waiting for First Eucharistic Congress Ceremony at Dawn | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bayside-clinches-second-in-group-2-beats-block-hall-41-as-play-in.html | BAYSIDE CLINCHES SECOND IN GROUP 2; Beats Block Hall, 4-1, as Play in Eastern Squash Racquets Tourney Nears Close | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/to-discuss-florida-fruit-rates.html | To Discuss Florida Fruit Rates | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mgr-hickey-dead-vicar-general-84-officiated-in-the-diocese-of.html | MGR. HICKEY DEAD; VICAR GENERAL, 84; Officiated in the Diocese of Brooklyn-Founded the St. Francis Xavier Parish | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/miss-tyler-betrothed-baltimore-girl-to-become-bride-of-john-archer.html | MISS TYLER BETROTHED; Baltimore Girl to Become Bride of John Archer in June | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/acts-to-end-practice-of-watering-meat-health-board-finds-dealers.html | ACTS TO END PRACTICE OF 'WATERING' MEAT; Health Board Finds Dealers Have Been Adding Too Much Weight to Products | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/stone-age-strata-yield-big-building-mesopotamia-expedition-digs-up.html | STONE AGE STRATA YIELD BIG BUILDING; Mesopotamia Expedition Digs Up an Acropolis, Earliest Great Structure Known | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/storms-delay-gripsholm-liner-to-make-quick-turnaround-after-docking.html | STORMS DELAY GRIPSHOLM; Liner to Make Quick Turn-Around After Docking This Morning | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/predicts-heavy-deficits-professor-fairchild-in-yale-talk-criticizes.html | PREDICTS HEAVY DEFICITS; Professor Fairchild in Yale Talk Criticizes Roosevelt Budget | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/statements-on-strike-william-s-knudsen.html | Statements on Strike; William S. Knudsen | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/resume-reich-navytalks-british-renew-efforts-to-obtain-a.html | RESUME REICH NAVY-TALKS; British Renew Efforts to Obtain a Qualitative Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/german-pig-murders-attributed-to-jews-reich-agriculture-chief-says.html | GERMAN 'PIG MURDERS' ATTRIBUTED TO JEWS; Reich Agriculture Chief Says, in Book, They Caused Failure in War by Sabotage Acts | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/holds-roads-desire-to-eliminate-ships-freight-associations-attorne.html | HOLDS ROADS DESIRE TO ELIMINATE SHIPS; Freight Association's Attorne Says Repeal of Haul Clause Would Cut Coast Trade | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/book-notes.html | BOOK NOTES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/canadiens-defeat-boston-sextet-10-sieberts-goal-in-the-third-period.html | CANADIENS DEFEAT BOSTON SEXTET, 1-0; Siebert's Goal in the Third Period -Brings Victory as 15,000 Look On | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/hoover-here-for-weeks-visit.html | Hoover Here for Week's Visit | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/treasurys-deficit-less-than-in-1936-1745758978-at-jan-30-is-listed.html | TREASURY'S DEFICIT LESS THAN IN 1936; $1,745,758,978 at Jan. 30 Is Listed for Nation, Compared to $2,124,419,129 | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/police-department.html | Police Department | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/asks-action-on-building-code.html | Asks Action on Building Code | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/st-augustines-high-five-beats-cathedral-boys-team-45-to-17-brooklyn.html | St. Augustine's High Five Beats Cathedral Boys Team, 45 to 17; Brooklyn Catholic School Leader Scores in Non-League Clash on Home Court-St. Francis Prep Downs St. Nicholas of Tolentine, 26-16-Results of Other Contests | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/frederick-veser.html | FREDERICK VESER | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bond-notes.html | BOND NOTES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/snow-in-the-northlands-cheers-vast-army-of-skiing-enthusiasts-five.html | Snow in the 'Northlands' Cheers Vast Army of Skiing Enthusiasts; Five to Ten Inch Falls Reported by Some Sections of Upper New York, Vermont and New Hampshire-Train Bureaus Are Rushed-Swiss Team Leaves for Dartmouth | True | By Frank Elkins | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/breaks-mrs-jarretts-record.html | Breaks Mrs. Jarrett's Record | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sec-gets-reports-of-more-salaries-kelvinator-paid-g-w-mason-193128.html | SEC GETS REPORTS OF MORE SALARIES; Kelvinator Paid G. W. Mason $193,128 in Year--Data for Several Others Issued | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/3502486-cleared-by-baking-company-continental-and-subsidiaries-earn.html | $3,502,486 CLEARED BY BAKING COMPANY; Continental and Subsidiaries Earn $1.01 on A Common for 1936, a Sharp Gain | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/tva-makes-offer-to-extend-pact-commonwealth-southern-gets-chance-to.html | TVA MAKES OFFER TO EXTEND PACT; Commonwealth & Southern Gets Chance to Continue Accord Expiring Today | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/murphy-on-mat-tonight.html | Murphy on Mat Tonight | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/norway-offers-loan-of-29000000-new-issue-of-4-bonds-to-be-put-on.html | NORWAY OFFERS LOAN OF $29,000,000; New issue of 4% Bonds to Be Put on Market Today by Lazard Freres Group | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/in-washington-background-of-republican-security-act-proposals.html | In Washington; Background of Republican Security Act Proposals | True | By Arthur Krock | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mayor-sees-his-work-as-housekeeping-job-women-could-run-city-as.html | MAYOR SEES HIS WORK AS 'HOUSEKEEPING' JOB; Women Could Run City as Well as Men, He Says--Stresses Rising Cost of Needed Service | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/braddock-stops-a-bout-intervenes-as-referee-and-williams-wins-69th.html | BRADDOCK STOPS A BOUT; Intervenes as Referee and Williams Wins 69th Regiment Fight | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/fire-department.html | Fire Department | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/union-men-defiant-tell-governor-use-of-force-will-mean-bloodshed.html | UNION MEN DEFIANT; Tell Governor Use of Force Will Mean Bloodshed | True | By Russell B. Porter | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/text-of-injunction-granted-in-auto-strike-15000000-penalty-provided.html | Text of Injunction Granted in Auto Strike; $15,000,000 Penalty Provided | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cincinnati-stores-start-to-open-business-as-usual-by-monday-is.html | CINCINNATI STORES START TO OPEN; ' Business as Usual' by Monday Is Promised-Water Ebbs From Portsmouth | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/nazis-create-office-for-germans-abroad-foreign-ministry-subdivision.html | NAZIS CREATE OFFICE FOR GERMANS ABROAD; Foreign Ministry Subdivision Will Look After Interests of Emigrants in All Countries | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/francis-g-walthew-bond-broker-is-dead-associated-with-b-j-van.html | FRANCIS G. WALTHEW, BOND BROKER, IS DEAD; Associated With B. J. Van Ingen-Served as a Captain in France With Artillery | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/u-s-men-hold-place-in-table-tennis-play-lose-to-hungary-then.html | U. S. MEN HOLD PLACE IN TABLE TENNIS PLAY; Lose to Hungary Then Capture Three Matches - Women's Team Wins Fifth in Row | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/atlas-profitable-to-a-subsidiary-utilities-and-investors-ltd-earned.html | ATLAS PROFITABLE TO A SUBSIDIARY; Utilities and Investors, Ltd., Earned $10,006,376 on Sales to Parent in 1936 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/trexler-robbers-described-to-police-detective-hopeful-of-finding.html | TREXLER ROBBERS DESCRIBED TO POLICE; Detective Hopeful of Finding Two Thugs Who Beat Wife of Minister | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/buys-into-davy-concern-united-engineering-and-foundry-co-acquires.html | BUYS INTO DAVY CONCERN; United Engineering and Foundry Co. Acquires Interest in Britain | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/death-rate-in-city-normal-last-week-marked-drop-in-pneumonia-and-in.html | DEATH RATE IN CITY NORMAL LAST WEEK; Marked Drop in Pneumonia and Influenza Fatalities Brought Average Down to 11.8 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/pontiff-shows-gain-despite-exertions-happy-and-cheerful-he-grants.html | PONTIFF SHOWS GAIN DESPITE EXERTIONS; Happy and Cheerful, He Grants Four Audiences-Plans Program for Four Months | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/walter-e-duncan.html | WALTER E. DUNCAN | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/brother-beats-sister-in-vote.html | Brother Beats Sister in Vote | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/episcopal-group-marks-50th-year-bishop-manning-is-the-chief-speaker.html | EPISCOPAL GROUP MARKS 50TH YEAR; Bishop Manning Is the Chief Speaker at Annual Dinner of Church Club of New York | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/peak-hosiery-shipments-122700366-dozen-pairs-in-1936-established.html | PEAK HOSIERY SHIPMENTS; 122,700,366 Dozen Pairs In 1936 Established New Record | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/relief-sum-held-to-789000000-senate-downs-bones-motion-for.html | RELIEF SUM HELD TO $789,000,000; Senate Downs Bone's Motion for $1,200,000,000 to Speed Deficiency Bill | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/wired-flood-refugees-how-to-save-pianos.html | Wired Flood Refugees How to Save Pianos | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/east-side-parcels-change-ownership-spring-st-site-is-assembled-by.html | EAST SIDE PARCELS CHANGE OWNERSHIP; Spring St. Site Is Assembled by Investor for One-Story Freight Terminal | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/doubles-test-goes-to-melroyweeks-rally-tops-young-and-hinton-in.html | DOUBLES TEST GOES TO M'ELROY-WEEKS; Rally Tops Young and Hinton in Five-Game Metropolitan WSquash Racquets Match | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/intracity-games-in-garden-tonight-n-y-u-faces-st-johns-and.html | INTRACITY GAMES IN GARDEN TONIGHT; N. Y. U. Faces St. John's and Manhattan Plays C. C. N. Y. in Basketball Twin Bill | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-s-v-r-gray-dies-chautauqua-worker-cambridge-n-y-woman-94-was.html | MRS. S. V. R. GRAY DIES; CHAUTAUQUA WORKER; Cambridge, N. Y., Woman, 94, Was Graduated From University of hicago at Age of 55 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/2-rackets-linked-by-victim-at-trial-max-rosoff-says-bakery-case.html | 2 RACKETS LINKED BY VICTIM AT TRIAL; Max Rosoff Says Bakery Case Prisoner Vouched for Powers of Restaurant Gangster | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/solem-signs-munn-as-aide.html | Solem Signs Munn as Aide | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/trotskyist-plots-laid-to-old-ideal-troanovsky-soviet-envoy-says.html | TROTSKYIST PLOTS LAID TO OLD IDEAL; Troanovsky, Soviet Envoy Says Foes of Stalin Still Think Peasants Bar Socialism | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/platinum-price-up-again.html | Platinum Price Up Again | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/answering-the-waters.html | ANSWERING THE WATERS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-william-asher-moody-aide-is-dead-volunteer-religious-worker-in.html | MRS. WILLIAM ASHER, MOODY AIDE, IS DEAD; Volunteer Religious Worker in Youth Was Wife of PreacherAssisted Billy Sunday | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sail-to-fish-off-galapagos.html | Sail to Fish Off Galapagos | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/roosevelt-cites-jan-20-and-chaffs-weather-man.html | Roosevelt Cites Jan. 20 And Chaffs Weather Man | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sports-of-the-times-regu-s-pat-off.html | Sports of the Times; Reg.U. S. Pat Off. | True | By John Kieran | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/munich-artist-ends-life-prof-moritz-heymann-65-forced-to-give-up.html | MUNICH ARTIST ENDS LIFE; Prof. Moritz Heymann, 65, Forced to Give Up School, Dies in Leap | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/kills-man-88-and-himself.html | Kills Man, 88, and Himself | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/nine-judges-urge-new-court-house-general-sessions-group-asks.html | NINE JUDGES URGE NEW COURT HOUSE; General Sessions Group Asks Passage of Proposed Bills for $15,000,000 Building | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/concert-in-jerusalem-dobrowen-conducts-palestine-orchestra-scoring.html | CONCERT IN JERUSALEM; Dobrowen Conducts Palestine Or-chestra, Scoring Success | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/100000-bail-fixed-for-3-in-abduction-suspects-in-oconnell-kidnap-to.html | $100,000 BAIL FIXED FOR 3 IN ABDUCTION; Suspects in O'Connell Kidnap to Fight Removal -Two Wives Held in $10,000 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/woman-acrobat-hurt-in-fall-before-200-diners-at-hotel-here-see-her.html | WOMAN ACROBAT HURT IN FALL BEFORE 200; Diners at Hotel Here See Her Topple From Pole--Think at First It Is Part of Act | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/earl-ferrers-dies-noted-architect-only-british-peer-of-his-day-to.html | EARL FERRERS DIES; NOTED ARCHITECT; Only British Peer of His Day to Practice That ProfessionPupil of Champneys | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/etchers-society-to-open-exhibition-lithographs-block-prints-and.html | ETCHERS' SOCIETY TO OPEN EXHIBITION; Lithographs, Block Prints and Woodcuts Will Be Shown at National Arts Club | True | By Edward Alden Jewell | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/to-lecture-on-new-wall-street-i.html | To Lecture on 'New Wall Street' I | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/lawyer-ends-life-by-shot-in-office-gustav-lange-jr-sportsman-kills.html | LAWYER ENDS LIFE BY SHOT IN OFFICE; Gustav Lange Jr., Sportsman, Kills Himself With One of His Hunting Rifles | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/tenements-sold-on-the-west-side-savings-banks-are-listed-as-sellers.html | TENEMENTS SOLD ON THE WEST SIDE; Savings Banks Are Listed as Sellers of Several Multifamily Properties | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/s-c-bartlett-dies-exmissionary-71-served-nearly-half-century-under.html | S. C. BARTLETT DIES; EX-MISSIONARY, 71; Served Nearly Half Century Under the Congregational Society in Japan | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/600000-spent-on-egg-program.html | $600,000 Spent on Egg Program | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/steel-wage-rise-traced-hourly-average-23-above-1923s-institute-says.html | STEEL WAGE RISE TRACED; Hourly Average 23% Above 1923's, Institute Says | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/leftists-advance-south-of-madrid-strike-hard-in-aranjuez-zone-and.html | LEFTISTS ADVANCE SOUTH OF MADRID; Strike Hard in Aranjuez Zone and Push Rebels Back From Valdemoro Toward Pinto | True | By Herbert L. Matthews | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cuban-officials-resign-president-and-secretary-of-house-quit-after.html | CUBAN OFFICIALS RESIGN; President and Secretary of House Quit After Adverse Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/refrigerator-sales-up-association-puts-home-sales-at-1892378-units.html | REFRIGERATOR SALES UP; Association Puts Home Sales at 1,892,378 Units in 1936 | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/10000-see-turiello-beat-furr-on-points-italian-triumphs-decisively.html | 10,000 SEE TURIELLO BEAT FURR ON POINTS; Italian Triumphs Decisively in Coliseum Feature FightJulian Stops Ambruso | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/exeterandover-hockey-set.html | Exeter-Andover Hockey Set | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/world-threefurlong-record-equaled-by-sally-shall-in-miami-juvenile.html | World Three-Furlong Record Equaled by Sally Shall in Miami Juvenile Race; SALLY SHALL WINS BY FOUR LENGTHS | True | By Bryan Field | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ethel-barrymore-colt-fined.html | Ethel Barrymore Colt Fined | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/orders-15-new-locomotives.html | Orders 15 New Locomotives | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/copper-price-abroad-rises.html | Copper Price Abroad Rises | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/brazil-held-eager-for-our-exports-ambassador-advises-u-s-to-adapt.html | BRAZIL HELD EAGER FOR OUR EXPORTS; Ambassador Advises U. S. to Adapt Business to Tap Vast Potential Market | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/seminary-inducts-dr-john-a-mackay-new-head-of-princeton-school-says.html | SEMINARY INDUCTS DR. JOHN A. MACKAY; New Head of Princeton School Says 'Churches Must Return to Theology or Perish' | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cross-for-child-act-test-writes-roosevelt-he-favors-amendment-only.html | CROSS FOR CHILD ACT TEST; Writes Roosevelt He Favors Amendment Only as Last Resort | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/harvey-fisk-sons-to-resume-activities-one-of-oldest-banking-houses.html | HARVEY FISK & SONS TO RESUME ACTIVITIES; One of Oldest Banking Houses in Country Takes New Offices for Operations in Bonds | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/7-admit-lumber-fraud-plead-guilty-to-overcharging-for-supplies-to.html | 7 ADMIT LUMBER FRAUD; Plead Guilty to Overcharging for Supplies to WPA Factory | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/party-for-st-marys-alumnae.html | Party for St. Mary's Alumnae | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-screen-the-good-earth-with-paul-muni-and-luise-rainer-opens-at.html | THE SCREEN; ' The Good Earth,' with Paul Muni and Luise Rainer, Opens at the Astor-A New Film at the Rialto | True | By Frank S. Nugent | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/tea-for-prosperity-shop-polyclinic-hospital-group-to-give.html | TEA FOR PROSPERITY SHOP; Polyclinic Hospital Group to Give Entertainment on Mondayy | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cleared-in-boxers-death-opponent-and-others-absolved-after-queens.html | CLEARED IN BOXER'S DEATH; Opponent and Others Absolved After Queens Inquiry | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/program-to-honor-pushkin.html | Program to Honor Pushkin | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/state-loan-plan-held-invalid.html | State Loan Plan Held Invalid | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/big-apartment-to-rise-on-cornell-church-site.html | Big Apartment to Rise On Cornell Church Site | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/dutch-oil-concern-ready-to-pay-1693-on-4-dollar-coupons-due-before.html | Dutch Oil Concern Ready to Pay 169.3% On 4% Dollar Coupons Due Before Oct. 1, '36 | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/labor-lefislation-is-roosevelts-aim-fair-trade-practices-put-in.html | LABOR LEFISLATION IS ROOSEVELTS AIM; Fair Trade Practices Put in Secondary Place in Studies of New Action on NRA | True | By Turner Catledge | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/books-published-today.html | Books Published Today | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/three-firstperiod-goals-carry-toronto-to-easy-hockey-victory-over.html | Three First-Period Goals Carry Toronto to Easy Hockey Victory Over Yale; TORONTO VARSITY DEFEATS YALE, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/buys-new-jersey-estate.html | Buys New Jersey Estate | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/financial-observer-appears-this-week-new-magazine-to-offer-comment.html | FINANCIAL OBSERVER APPEARS THIS WEEK; New Magazine to Offer Comment and Histories of Concerns and Personalities | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/grant-scores-at-tennis-eliminates-seabury-in-floridabudge-stops.html | GRANT SCORES AT TENNIS; Eliminates Seabury in Florida-Budge Stops Marcum | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/gets-journalism-scholarship.html | Gets Journalism Scholarship | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/goodwin-defeats-cushman-3-and-1-medalist-triumphs-in-first-round-of.html | GOODWIN DEFEATS CUSHMAN, 3 AND 1; Medalist Triumphs in First Round of South Florida Championship Golf | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/assets-of-blue-ridge-increase-30-in-year-investment-trust-reports.html | ASSETS OF BLUE RIDGE INCREASE 30% IN YEAR; Investment Trust Reports Net Holdings of $51,671,279 at End of 1936 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/-home-and-beauty-staged-in-london-cochrans-coronation-revue-at.html | ' HOME AND BEAUTY' STAGED IN LONDON; Cochran's Coronation Revue at Adelphi Theatre Is Hailed as His Best Show in Years | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/daily-oil-output-declines-in-week-average-of-3194050-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,194,050 Barrels Is Drop of 11,100, but 195,650 Above Bureau's Estimate | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cause-and-effect.html | CAUSE AND EFFECT | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/42story-building-tied-up-by-strike-office-workers-marooned-four.html | 42-STORY BUILDING TIED UP BY STRIKE; Office Workers Marooned Four Hours as Elevators Halt at 1,450 Broadway | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/convict-commutes-from-jail-to-job-jersey-man-sentenced-for-auto.html | CONVICT COMMUTES FROM JAIL TO JOB; Jersey Man, Sentenced for Auto Crash, Keeps Up Work to Support Family | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/william-h-alexander.html | WILLIAM H. ALEXANDER | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/trotsky-to-talk-by-phone-to-audience-here-mexico-is-asked-to-permit.html | Trotsky to Talk by Phone to Audience Here; Mexico Is Asked to Permit Speech Feb. 14 | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/pay-rise-is-still-rejected-by-costa-rican-president.html | Pay Rise Is Still Rejected By Costa Rican President | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/doherty-offers-to-pay-1250000-20000000-suit-of-cities-service-group.html | DOHERTY OFFERS TO PAY $1,250,000; $20,000,000 Suit of Cities Service Group Not Good for Company, He Says | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/hamilton-names-two-aides.html | Hamilton Names Two Aides | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/yugoslavia-sees-threat-war-minister-stresses-needs-amid-armaments.html | YUGOSLAVIA SEES THREAT; War Minister Stresses Needs Amid Armaments Race | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/rally-in-wheat-leaves-list-higher-market-ends-with-gains-of-78-to-1.html | RALLY IN WHEAT LEAVES LIST HIGHER; Market Ends With Gains of 7/8 to 1 1/8c After Early Decline of 1c | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/queens-apartment-sold-trust-company-disposes-of-threestory-building.html | QUEENS APARTMENT SOLD; Trust Company Disposes of ThreeStory Building in Woodside | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/daughter-born-to-a-n-wilders.html | Daughter Born to A. N. Wilders | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/dividend-news-sears-roebuck-co.html | DIVIDEND NEWS; Sears, Roebuck & Co. | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ohe-japanese-vaulter-trains-at-columbia-bright-to-compete-in.html | Ohe, Japanese Vaulter, Trains at Columbia; Bright to Compete at National A. A. U. Meet | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/birth-control-for-egypt-grand-mufti-approves-moslems-increasing.html | BIRTH CONTROL FOR EGYPT; Grand Mufti Approves Moslem's Increasing Practice | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/fontaine-fox-beats-price-in-links-play-triumphs-by-4-and-3-in-first.html | FONTAINE FOX BEATS PRICE IN LINKS PLAY; Triumphs by 4 and 3 in First Round of Artists and Writers Tourney-Coe Wins | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/four-women-clip-par-as-miss-berg-leads-qualifiers-in-coral-gables.html | Four Women Clip Par as Miss Berg Leads Qualifiers in Coral Gables Golf; MISS BERG TAKES MEDAL WITH AN 8( | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/collective-labor-pacts-rise-as-depression-falls.html | Collective Labor Pacts Rise as Depression Falls | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/piercehewlett.html | Pierce-Hewlett | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/minimum-jewelry-pay-is-set.html | Minimum Jewelry Pay Is Set | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/robert-tait.html | ROBERT TAIT | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ernie-dusek-triumphs-throws-barber-in-4116-of-main-bout-at-st.html | ERNIE DUSEK TRIUMPHS; Throws Barber in 41:16 of Main Bout at St. Nicholas Palace | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/beulah-belgard-married-ceremony-for-her-and-dr-h-e-gluck-by-dr-s-s.html | BEULAH BELGARD MARRIED; Ceremony for Her and Dr. H. E. Gluck by Dr. S. S. Wise | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/insurance-assets-gain-fidelity-mutual-reports-rise-of-5791000-in.html | INSURANCE ASSETS GAIN; Fidelity Mutual Reports Rise of $5,791,000 in Year | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/city-museum-gains-as-school-adjunct-drew-339748-pupils-last-year.html | CITY MUSEUM GAINS AS SCHOOL ADJUNCT; Drew 339,748 Pupils Last Year, Nicoll Reports-Warns More Revenue Is Needed | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/floods-and-disease-wrack-northwest-melting-blizzard-snows-and-rain.html | FLOODS AND DISEASE WRACK NORTHWEST; Melting Blizzard Snows and Rain Cut Off Oregon Centers-Seven Dead in Area | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/william-edwin-davis-retired-chairman-of-firm-of-steel-distributors.html | WILLIAM EDWIN DAVIS; Retired Chairman of Firm of Steel Distributors in Jersey | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/wage-and-hour-laws.html | WAGE AND HOUR LAWS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/columbia-conquers-pratt-quintet-4533-obrien-stars-as-lions-stage.html | COLUMBIA CONQUERS PRATT QUINTET, 45-33; O'Brien Stars as Lions Stage Strong Second-Half Rally to Triumph at Home | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/william-jaffin.html | WILLIAM JAFFIN | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/named-to-bond-club-council.html | Named to Bond Club Council | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/colony-house-group-gives-tea.html | Colony House Group Gives Tea | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/hill-bike-star-hurt-suffers-spine-injury-in-sixday-grind-at-buffalo.html | HILL, BIKE STAR, HURT; Suffers Spine Injury in Six-Day Grind at Buffalo | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/argentina-registers-70000000-of-bonds.html | Argentina Registers $70,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/trust-meeting-postponed.html | Trust Meeting Postponed | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/dr-davis-active-in-politics-guide-lamp-and-delcoremy-units-of.html | Dr. Davis Active in Politics; Guide Lamp and Delco-Remy Units of General Motors Resume | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/wilhelmina-at-austrian-resort.html | Wilhelmina at Austrian Resort | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/10acre-tract-bought-for-hofstra-college-plot-at-south-of-the.html | 10-ACRE TRACT BOUGHT FOR HOFSTRA COLLEGE; Plot at South of the Original Grounds Will Enlarge Campus to Twenty-five Acres | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/albert-h-rittenhouse.html | ALBERT H. RITTENHOUSE | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bribe-to-brazilian-denied-by-argentines-wheat-growers-assert-they.html | BRIBE TO BRAZILIAN DENIED BY ARGENTINES; Wheat Growers Assert They Did Not Fight Move to Raise Grain in Neighboring Country | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/alabama-dry-veto-beaten-legislature-passes-repeal-measure-for.html | ALABAMA DRY VETO BEATEN; Legislature Passes Repeal Measure for Modified County Option | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/advertising-news-and-notes-to-promote-home-wares.html | Advertising News and Notes; To Promote Home Wares | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/school-basketball-standings.html | School Basketball Standings | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cairo-withstands-levee-battering-as-ohio-climbs-on-weary-fighters.html | CAIRO WITHSTANDS LEVEE BATTERING AS OHIO CLIMBS ON; Weary Fighters Relax, Though Mayor Warns of This and Drafts the Slackers | True | By F. Raymond Daniell | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/births.html | Births | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/phipps-is-named-envoy-to-france-present-british-ambassador-to.html | PHIPPS IS NAMED ENVOY TO FRANCE; Present British Ambassador to Berlin Will Succeed Sir George Clerk, Retiring | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/british-writer-missing-harold-pemberton-of-daily-express-lost-in.html | BRITISH WRITER MISSING; Harold Pemberton of Daily Express Lost in Plane With Three | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/investigate-soldiers-death.html | Investigate Soldier's Death | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/declare-labor-act-undermines-press-publishers-tell-high-court.html | DECLARE LABOR ACT UNDERMINES PRESS; Publishers Tell High Court Congress Has No Power to Compel Bargaining | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/profit-increased-by-phone-company-new-england-telephone-and.html | PROFIT INCREASED BY PHONE COMPANY; New England Telephone and Telegraph Made $8,877,523 in 1936, or $6.66 a Share | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/astoria-site-purchased-for-apartment-project.html | Astoria Site Purchased For Apartment Project | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/child-to-t-h-whitneys-jr.html | Child to T. H. Whitneys Jr. | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/acknowledgment.html | ACKNOWLEDGMENT | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/grimsby-town-plays-tie-draws-with-birmingham-11-in-english-football.html | GRIMSBY TOWN PLAYS TIE; Draws With Birmingham, 1-1, in English Football Match | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/lewis-takes-lead-c-i-o-head-is-in-jovial-poetic-mood-as-he-leaves.html | LEWIS TAKES LEAD; C. I. O. Head Is in Jovial, Poetic Mood as He Leaves the Capital | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/italy-and-turkey-open-talks-today-ciano-at-milan-conference-will.html | ITALY AND TURKEY OPEN TALKS TODAY; Ciano at Milan Conference Will Seek a Permanent Basis for Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/accident-chasers-in-kings-facedrive-geoghan-plans-inquiry-that-may.html | ACCIDENT CHASERS IN KINGS FACEDRIVE; Geoghan Plans Inquiry That May Exceed in Scope That Being Held in Manhattan | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/high-court-in-jersey-upholds-14juror-act-tribunal-rules-on-the-law.html | HIGH COURT IN JERSEY UPHOLDS 14-JUROR ACT; Tribunal Rules on the Law in Affirming Death Sentences in Dolbow-Driscoll Case | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/home-show-is-opened-exposition-with-nearly-1000-exhibits-under-way.html | HOME SHOW IS OPENED; Exposition With Nearly 1,000 Exhibits Under Way in Jamaica | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/24-nations-listed-in-davis-cup-draw-united-states-to-meet-japan-in.html | 24 NATIONS LISTED IN DAVIS CUP DRAW; United States to Meet Japan in First Round of North American Zone Play | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/iron-and-steel-exports-at-best-level-since-1930.html | Iron and Steel Exports At Best Level Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/2521000-gold-is-taken-engagements-are-made-in-canada-england-and.html | $2,521,000 GOLD IS TAKEN; Engagements Are Made in Canada, England and Italy | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/first-bank-stock-gains-corporation-shows-earnings-of-101-a-share.html | FIRST BANK STOCK GAINS; Corporation Shows Earnings of $1.01 a Share for 1936 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/99-fireproof-ship-ready-to-put-to-sea-the-catherine-rebuilt-at.html | 99% FIREPROOF SHIP READY TO PUT TO SEA; The Catherine, Rebuilt at Baltimore, Will Have Less Than 1% of Wood Construction | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/miss-audoux-dead-french-novelist-seamstress-created-literary.html | MISS AUDOUX DEAD; FRENCH NOVELIST; Seamstress Created Literary Sensation in 1910 With Her First Book, 'Marie Claire' | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/woman-juror-bill-changed-in-senate-made-permissible-instead-of.html | WOMAN JUROR BILL CHANGED IN SENATE; Made Permissible Instead of Mandatory as Reported by Judiciary Committee | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/milstein-presents-luminous-recital-violinist-plays-with-glow-and-in.html | MILSTEIN PRESENTS LUMINOUS RECITAL; Violinist Plays With Glow and Incandescence in Varied List at Carnegie Hall | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/u-s-to-give-bridges-to-panama.html | U. S. to Give Bridges to Panama | True | Special Cable to THE NEW YORK TIMS. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/approves-fha-bond-guarantee.html | Approves FHA Bond Guarantee | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/physician-called-then-kidnapped-dr-j-c-b-davis-67-of-willow-springs.html | PHYSICIAN CALLED, THEN KIDNAPPED; Dr. J. C. B. Davis, 67, of Willow Springs, Mo., Abducted From Office Jan. 26 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/alleghany-bonds-seen-weakened-holders-of-77000000-warned-of.html | ALLEGHANY BONDS SEEN WEAKENED; Holders of $77,000,000 Warned of Possible Drop in Value of Collateral Due to Suit | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/50-jean-valjeans-taken-oklahoma-warden-obtains-return-of-prison.html | 50 'JEAN VALJEANS' TAKEN; Oklahoma Warden Obtains Return of Prison Refuaees | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/rev-james-s-gale-orientalist-dies-long-presbyterian-missionary-in.html | REV. JAMES S. GALE, ORIENTALIST, DIES; Long Presbyterian Missionary in Korea-He Prepared Dictionary of Tongue | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/worthington-pump-to-expand.html | Worthington Pump to Expand | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/huge-arms-outlay-by-reich-reported-193637-military-budget-totals.html | HUGE ARMS OUTLAY BY REICH REPORTED; 1936-37 Military Budget Totals 12,600,000,000 Marks, British Publication Declares | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/freescroing-hockey-game-results-in-draw-between-rangers-and-red.html | Free-Scroing Hockey Game Results in Draw Between Rangers and Red Wings; RANGERS PLAY TIE WITH DETROIT, 4-4 | True | By Joseph C. Nichols | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/deaths.html | Deaths | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/stock-exchange-notes-stock-offerings.html | STOCK EXCHANGE NOTES; STOCK OFFERINGS | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mayor-to-address-realty-men.html | Mayor to Address Realty Men | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/egyptian-mummy-is-xrayed.html | Egyptian Mummy Is X-Rayed | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/many-stars-enter-bowling-congress-marino-matchgame-champion-lindsey.html | MANY STARS ENTER BOWLING CONGRESS; Marino, Match-Game Champion, Lindsey, Falcaro, Stein Listed to Compete Here | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/the-text-of-judge-gadolas-decision-against-the-flint-sitdown.html | The Text of Judge Gadola's Decision Against the Flint Sit-Down Strikers; Compares Other Systems | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ship-lines-in-east-grant-rises-in-pay-unlicensed-personnel-of-41.html | SHIP LINES IN EAST GRANT RISES IN PAY; Unlicensed Personnel of 41 Atlantic and Gulf Operators Will Benefit | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mary-h-stevens-wed-darien-girl-bride-of-george-w-harper-in-home.html | MARY H. STEVENS WED; Darien Girl Bride of George W. Harper in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/marie-schermerhorn-engaged.html | Marie Schermerhorn Engaged | True | Special to THE NEW YORK TIMES | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/new-judges-in-special-sessions.html | New Judges in Special Sessions | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/storm-delays-u-s-warship.html | Storm Delays U. S. Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/funeral-in-paris-for-gaston-haardt-officer-of-legion-of-honor-was.html | FUNERAL IN. PARIS FOR GASTON HAARDT; Officer of Legion of Honor Was Belgian Banker and Traction and Munitions Financier | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/canada-will-buy-american-aircraft-new-service-calls-for-the-use-of.html | CANADA WILL BUY AMERICAN AIRCRAFT; New Service Calls for the Use of Twelve or More High Powered Planes | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-trader-is-indicted-maryland-woman-charged-with-murdering-her.html | MRS. TRADER IS INDICTED; Maryland Woman Charged With Murdering Her Estranged Husband | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bootleg-coal-curb-asked-citys-five-district-attorneys-seek.html | BOOTLEG COAL CURB ASKED; City's Five District Attorneys Seek Aldermanic Ordinance | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cardahlers.html | Card--Ahlers | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/selling-continues-in-cotton-market-list-off-1-a-bale-at-one-time.html | SELLING CONTINUES IN COTTON MARKET; List Off $1 a Bale at One Time, but Ends With Losses of 4 to 8 Points | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/manhattan-victor-in-swim-42-to-29-takes-seven-of-eight-events-to.html | MANHATTAN VICTOR IN SWIM, 42 TO 29; Takes Seven of Eight Events to Turn Back Brooklyn College in Dual Meet | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/to-honor-dr-w-h-day-bridgeport-congregationalists-will-hold.html | TO HONOR DR. W. H. DAY; Bridgeport Congregationalists Will Hold Reception for Pastor | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mgoldrick-keeps-post-mayor-persuades-him-not-to-quit-higher.html | M'GOLDRICK KEEPS POST; Mayor Persuades Him Not to Quit Higher Education Board | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/250000-city-flood-aid-is-approved-at-albany.html | $250,000 City Flood Aid Is Approved at Albany | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/krieger-triumphs-over-turner-in-8th-scores-technical-knockout-as.html | KRIEGER TRIUMPHS OVER TURNER IN 8TH; Scores Technical Knockout as Rival Fails to Answer BellPaul and Cavana Draw | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/southern-group-plans-parties.html | Southern Group Plans Parties | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/books-of-the-times-elks-tooth-and-swastika.html | BOOKS OF THE TIMES; Elk's Tooth and Swastika | True | By Ralph Thompson | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bond-market-here-retains-strength-higher-grade-issues-improve.html | BOND MARKET HERE RETAINS STRENGTH; Higher Grade Issues Improve Further and General Tone Is an Affirmative One | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bank-monitors-hit-at-branch-banking-nationwide-group-of-state.html | BANK MONITORS HIT AT BRANCH BANKING; Nation-Wide Group of State Officials Would Limit Spreading by National Institutions | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/president-favors-some-trade-in-war-said-to-back-mandatory-ban-on.html | PRESIDENT FAVORS SOME TRADE IN WAR; Said to Back Mandatory Ban on Munitions, but Leeway on Other Commodities | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/britain-fines-comedian-for-joking-about-hitler.html | Britain Fines Comedian For Joking About Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/lay-trial-halted-in-a-church-row-presbyterian-board-defied-sends.html | LAY TRIAL HALTED IN A CHURCH ROW; Presbyterian Board, Defied, Sends Bennet Ouster Case Back to Assembly | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/two-experts-added-to-german-cabinet-dorpmueller-transport.html | TWO EXPERTS ADDED TO GERMAN CABINET; Dorpmueller Transport Minister--Ohnesorge Gets Communications--Eltz-Ruebenach Out | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/insull-unit-wins-tax-fight.html | Insull Unit Wins Tax Fight | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/registration-at-hunter-today.html | Registration at Hunter Today | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-j-c-brady-heads-girl-scouts-again-reelected-commissioner-of-the.html | MRS. J. C. BRADY HEADS GIRL SCOUTS AGAIN; Re-elected Commissioner of the Manhattan Council at Its Annual Meeting | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/opera-schedule-changed-metropolitan-lists-new-program-of-showings.html | OPERA SCHEDULE CHANGED; Metropolitan Lists New Program of Showings for Next Week | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/ledebergwhitken.html | Ledeberg-Whitken | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/wpa-lacks-funsds-for-supplies-here-outlay-in-january-dropped-1000000.html | WPA LACKS FUNSDS FOR SUPPLIES HERE; Outlay in January Dropped $1,000,000, Compared With Monthly Average in 1936 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/l-c-probert-dies-rail-executive-vice-president-of-chesapeake-ohio.html | L. C. PROBERT DIES; RAIL EXECUTIVE; Vice President of Chesapeake & Ohio Once Headed Associated Press Capital Staff | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/bond-offerings-by-municipalities-825000-of-minneapolis-21-os.html | BOND OFFERINGS BY MUNICIPALITIES; $825,000 of Minneapolis 2.1 Os Awarded to Brown Harriman Group on Bid of 100.075 | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/sec-considers-plea-for-unlisted-trade-hears-san-francisco-curb-ask.html | SEC CONSIDERS PLEA FOR UNLISTED TRADE; Hears San Francisco Curb Ask for Privilege on Seven Issues and Reserves Decision | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/king-gustaf-visits-leopold.html | King Gustaf Visits Leopold | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mcgurngriffin.html | McGurn-Griffin | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/-slowdownstrike-started-in-toledo-men-stay-at-benches-but-lag-on.html | ' SLOW-DOWN'STRIKE STARTED IN TOLEDO; Men Stay at Benches, but Lag on the Job in Unison in Effort to Hamper Plant's Output | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/steel-production-lowered-by-the-floods-buying-at-higher-prices-now.html | Steel Production Lowered by the Floods; Buying at Higher Prices Now Quite Heavy | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/president-to-choose-new-draperies-in-red-golden-piano-also-favored.html | PRESIDENT TO CHOOSE NEW DRAPERIES IN RED; Golden Piano Also Favored in East Room-Earlier Roosevelt Upset This Original Plan | True | Special to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/cold-kills-rumanians-many-are-frozen-in-the-lowest-temperatures-in.html | COLD KILLS RUMANIANS; Many Are Frozen in the Lowest Temperatures in Years | True | Wireless to THE NEW YORK TIMES. | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/mrs-john-h-hoffecker.html | MRS. JOHN H. HOFFECKER | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/a-daughter-to-mrs-se-boone.html | A Daughter to Mrs. S.E. Boone | True | | C1B 327370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/merchants-head-censures-lewis-sovietizing-of-industry-is-back-of-c.html | MERCHANTS' HEAD CENSURES LEWIS; ' Sovietizing of Industry Is Back of C. I. O. Program, Comstock Declares | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/willysoverland-output-up.html | Willys-Overland Output Up | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/u-s-wage-ruling-raises-fears-here-walshhealey-minimum-of-15-set-by.html | U. S. WAGE RULING RAISES FEARS HERE; Walsh-Healey Minimum of $15 Set by Secretary Perkins 25% Over NRA Rate | True | | C1B 327370 |
| 1937-02-03 | 1937-02-03 | https://www.nytimes.com/1937/02/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327370 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/godoy-knocks-out-thomas-in-the-3d-chilean-heavyweight-scores-as.html | GODOY KNOCKS OUT THOMAS IN THE 3D; Chilean Heavyweight Scores as Referee Halts Bout in the Hippodrome Ring M/DONALD GETS DECISION Outpoints Howell in 8-Round Semi-Final—Wood Defeats Hasrato—Celli Wins Thomas a Willing Fighter Crowd Cheers Decision | True | By James P. Dawson | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-stock-planned-by-bonwit-teller-200000-shares-of-preferred.html | NEW STOCK PLANNED BY BONWIT TELLER; 200,000 Shares of Preferred, 320,000 of Common to Be Issued in Recapitalization | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/bids-on-new-dry-dock-above-appropriation-lowest-offer-to-build.html | BIDS ON NEW DRY DOCK ABOVE APPROPRIATION; Lowest Offer to Build 446-Foot Hawaii Structure Is $432,000 Over Congress Allowance | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/longest-sitdown-ends-settlement-at-hercules-motorsplant-occupied.html | LONGEST SIT-DOWN ENDS; Settlement at Hercules Motors-Plant Occupied Since Dec. 10 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/oconnell-reward-causes-row-here-police-and-federal-agents-at-odds.html | O'CONNELL REWARD CAUSES ROW HERE; Police and Federal Agents at Odds as Permit to See Prisoners Is Refused CONSENT FINALLY GRANTED Geoghan Arranges Interview as Several Lay Claim to Credit for Arrests Access to Prisoners Refused | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/lederbergwhitken.html | Lederberg-Whitken | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/americans-play-tonight-dutton-sextet-to-meet-toronto-in-contest-at.html | AMERICANS PLAY TONIGHT; Dutton Sextet to Meet Toronto in Contest at Garden | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/files-15000000-issue-national-bond-and-investment-co-lists.html | FILES $15,000,000 ISSUE; National Bond and Investment Co. Lists Debentures With SEC | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/business-world-retail-deliveries-rise-17-smaller-buyers-now-active.html | Business World; Retail Deliveries Rise 17% Smaller Buyers Now Active Surveys Anti-Chain Laws To Expand Retail Report Dress Volume Gains Sustained Good Volume in Better Millinery No Worry Over Gray Cloth Dip Burlap Prices Advance Printcloths Again Weaker | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/farm-youth-slew-kidnapped-doctor-abductor-confesses-and-takes.html | FARM YOUTH SLEW KIDNAPPED DOCTOR; Abductor Confesses and Takes Missouri Police to the Body of His Victim NOTE SENT AFTER KILLING Indenture in Paper Chief Clue in Solving 'Amateur' Crime, Say Police and Federal Men Murder Warrant Served Bungling by Amateur Criminal" FARM YOUTH SLEW KIDNAPPED DOCTOR Nighthawk" Did It, Says Kenyon | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/geneva-weakening-labor-convention-strong-trend-to-limit-proposed.html | GENEVA WEAKENING LABOR CONVENTION; Strong Trend to Limit Proposed Freedom of Association Pact Develops in I. L. O. Group | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rev-a-lewis-hyde.html | REV. A. LEWIS HYDE | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/third-race-in-row-annexed-by-bacon-mrs-allens-star-wins-from-dreel.html | THIRD RACE IN ROW ANNEXED BY BACON; Mrs. Allen's Star Wins From Dreel by a Nose in Dash at Alamo Downs REAPING IS HOME NEXT Laidley Sends Victor Over Six Furlongs in 1:11 3-5 to Return $9.30 for $2 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/eliza-mdonald-91-club-leader-dead-organizer-of-flushing-equal.html | ELIZA M'DONALD, 91, CLUB LEADER, DEAD; Organizer of Flushing Equal Franchise Association Was Active in Queens Affairs HONORED BYTHE BOROUGH A Founder of Good Citizenship League-- Helped Form State Federation of Clubs | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/white-house-flowers-change.html | White House Flowers 'Change' | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/lynette-fowler-becomes-engaged-alumna-of-friends-seminary-to-be-wed.html | LYNETTE FOWLER BECOMES ENGAGED; Alumna of Friends Seminary to Be Wed to Quentin Burke, Real Estate Executive NUPTIALS WILL BE IN MAY Bride-Elect Is Granddaughter of Late Dr. Matthew Woods, Well-Known Specialist | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/medical-concerns-hit-trade-board-accuses-three-here-of.html | MEDICAL CONCERNS HIT; Trade Board Accuses Three Here of Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/celtic-conquers-linfield.html | Celtic Conquers Linfield | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/14500-see-manhattan-down-c-c-n-y-in-garden-basketball-n-y-u-triumph.html | 14,500 See Manhattan Down C. C. N. Y. in Garden Basketball; N. Y. U. Triumphs; MANHATTAN WINS WITH LONG SHOTS City College Shift in Defense Paves Way for Set Tries in 38-33 Basketball Triumph N. Y. U. DOWNS ST. JOHN'S Scores by 29-21 in Opener of Twin Bill--Carnevale Paces Violet With 8 Points Not Good Enough Change Proves Costly Violet Proves Too Clever | True | By Arthur J. Daley | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/defends-herndon-sentence.html | Defends Herndon Sentence | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/many-at-luncheons-in-miami-beach-club-mrs-f-j-fisher-among-those.html | MANY AT LUNCHEONS IN MIAMI BEACH CLUB; Mrs. F. J. Fisher Among Those Entertaining Parties at the Hialeah Race Course | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ernest-a-alcorn-greenwich-merchant-for-last-60-yearsnative-of.html | ERNEST A. ALCORN; Greenwich Merchant for Last 60 Years-Native of England | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/steel-rate-rises-as-flood-recedes-resumption-by-some-affected-mills.html | STEEL RATE RISES AS FLOOD RECEDES; Resumption by Some Affected Mills Sends Pace to 79%, Up 4 Points in Week LABOR THREAT IMPORTANT Iron Age Predicts Pressure on Operations by Those Who Fear a Shortage Much Repairing to Be Needed Threat by Lewis Important | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/duke-of-marlborough-here.html | Duke of Marlborough Here | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/edward-mountel-sr.html | EDWARD MOUNTEL SR. | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/miss-drummond-married-in-rome-eldest-daughter-of-the-british-envoy.html | MISS DRUMMOND MARRIED IN ROME; Eldest Daughter of the British Envoy Is the Bride of John Walker 3d of Pittsburgh | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/millrose-meet-officials-predict-world-records-for-mile-and-600.html | Millrose Meet Officials Predict World Records for Mile and 600; Cunningham, Lash and Venzke in Top Condition for Longer Test at Garden on Saturday--Herbert, Added to List for Other Feature, Will Race O'Brien, Woodruff and Beetham All Are Driving Finishers An Unknown Quantity | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/services-saturday-for-mgr-d-j-hickey-pontifical-mass-to-be.html | SERVICES SATURDAY FOR MGR. D. J. HICKEY; Pontifical Mass to Be Celebrated by Bishop Molloy in St. Francis Xavier, Brooklyn | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/in-washington-just-the-beginnin-av-th-overchure-effects-of-wagner.html | In Washington; Just 'The Beginnin' av th' Overchure' Effects of Wagner Act The President's Position | True | By Arthur Krock | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/guernsey-currans-palm-beach-hosts-they-entertain-at-tea-in-their.html | GUERNSEY CURRANS PALM BEACH HOSTS; They Entertain at Tea in Their Villa for Mrs. B.E. LInde--F.L. Lutzes Have Guests | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/panama-tolls-fall-off-399-ships-paid-1598323-at-the-canal-during.html | PANAMA TOLLS FALL OFF; 399 Ships Paid $1,598,323 at the Canal During January | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/volunteer-guinea-pig-jailed.html | Volunteer 'Guinea Pig' Jailed | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/child-to-r-e-mcdonnells.html | Child to R. E. McDonnells | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/news-of-the-stage-frederika-opens-tonightclitterhouse-booked-for.html | NEWS OF THE STAGE; ' Frederika' Opens Tonight-'Clitterhouse' Booked for The Hudson--'Storm in a Teacup' Here March 8. | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/books-published-today.html | Books Published Today | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/the-governors-letter-urging-end-of-salary-cuts-in-city.html | The Governor's Letter Urging End of Salary Cuts in City | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/gain-in-insurance-for-mutual-life-1936-showed-first-increase-since.html | GAIN IN INSURANCE FOR MUTUAL LIFE; 1936 Showed First Increase Since 1930, With the Total in Force Up $4,178,213 ASSETS RISE $69,239,255 Northwestern Mutual and Mutual Benefit Life Also Report improvement in Year NEW BUSINESS UP 4.4% Northwestern Mutual Life Also Reports Record Admitted Assets MUTUAL BENEFIT LIFE GAINS Insurance in Force Up $1,276,349 to $2,006,774,187 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/2-germans-desert-en-route-to-spain-arrested-on-yugoslav-border-they.html | 2 GERMANS DESERT EN ROUTE TO SPAIN; Arrested on Yugoslav Border, They Tell Police of Refusal to Serve Under Franco | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/windsor-hears-laments-of-love-and-ballads-of-exile-at-recital-duke.html | Windsor Hears Laments of Love And Ballads of Exile at Recital; Duke, Guest at British Legation, Listens to Song About Foreigner Who Came From Far Away Because She Had a 'Great Desire to Set the Thames on Fire' | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/adolph-lankering-86-of-hoboken-is-dead-mayor-there-from-1902-to.html | ADOLPH LANKERING, 86, OF HOBOKEN, IS DEAD; Mayor There From 1902 to 1906 and One of Wilson's First Political Boosters | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/museum-group-meets-brooklyn-committee-guests-of-mrs-frank-e-simmons.html | MUSEUM GROUP MEETS; Brooklyn Committee Guests of Mrs. Frank E. Simmons | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/railroad-cancels-certificate-sale-burlington-halts-equipmenttrust.html | RAILROAD CANCELS CERTIFICATE SALE; Burlington Halts EquipmentTrust Issue, With Title of Underlying Security in Doubt SUBSTITUTE LOAN IN VIEW Budd to Ask 1. C. C. Approval of Flotation of Series of One to Ten Year Notes | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-is-easing-up-roosevelt-is-told-but-gen-craig-warns-that-all.html | FLOOD IS EASING UP, ROOSEVELT IS TOLD; But Gen. Craig Warns That All Danger Will Not Be Past for 4 Days More VAST DAMAGE TO ROADS Worst on Record in the Ohio Valley, Auto Club Says--Red Cross Fund $12,651,000 Red Cross Fund $12,651,000 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/a-new-theological-leader.html | A NEW THEOLOGICAL LEADER | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/laclege-gas-earns-less-net-income-was-23296-in-1936-against-73003.html | LACLEGE GAS EARNS LESS; Net Income Was $23,296 in 1936, Against $73,003 the Year Before | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rev-j-j-fitzgerald-of-fairhaven-dead-pastor-and-founder-of-the-st.html | REV. J. J. FITZGERALD OF FAIRHAVEN DEAD; Pastor and Founder of the St. Rose's Catholic Church-Ordained in 1896 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mreynolds-75-years-old-supreme-court-justice-is-second-in-seniority.html | M'REYNOLDS 75 YEARS OLD; Supreme Court Justice Is Second in Seniority on That Bench | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/the-play-calamities-and-blessings-of-farm-life-in-nebraska-in-a.html | THE PLAY; Calamities and Blessings of Farm Life in Nebraska in a Drama Entitled 'Thirsty Soil.' | True | By Brooks Atkinson | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/joseph-j-mnally-former-albany-editor-and-aide-of-exlieut-gov-conway.html | JOSEPH J. M'NALLY; Former Albany Editor and Aide of Ex-Lieut. Gov. Conway | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/fordham-prevails-in-overtime-2726-defeats-st-francis-quintet-in.html | FORDHAM PREVAILS IN OVERTIME, 27-26; Defeats St. Francis Quintet in Thrilling Game Before 1,500 on Maroon Court HASSMILLER STAR SCORER Ties Count Near End of the Regular Time, Then Throws Foul to Decide Issue | True | By Thomas J. Dengan | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/goodwin-annexes-close-links-test-birdies-on-last-two-holes-beat.html | GOODWIN ANNEXES CLOSE LINKS TEST; Birdies on Last Two Holes Beat Kittleman, 1 Up, in South Florida Tourney | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dr-omwake-dies-ursinus-exhead-colleges-president-24-years-during.html | DR. OMWAKE DIES; URSINUS EX-HEAD; College's President 24 Years During Which Institution Had Greatest Growth QUIT OFFICE LAST JUNE Critic of 'Educational Goose-Step-- Former Leader of College Heads in Pennsylvania Graduate of Ursinus Held Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dartmouth-halts-middlebury-by-53-indian-sextet-tallies-twice-near.html | DARTMOUTH HALTS MIDDLEBURY BY 5-3; Indian Sextet Tallies Twice Near End of Third Period to Register Triumph | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ray-s-trent.html | RAY S. TRENT | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hylan-portrait-at-city-hall.html | Hylan Portrait at City Hall | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/7382000-gold-engaged-4100000-taken-in-londondollar-stronger-in.html | $7,382,000 GOLD ENGAGED; $4,100,000 Taken In London-Dollar Stronger in Foreign Exchanges | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dream-university-nearly-shattered-first-16-teachers-quit-then.html | DREAM UNIVERSITY' NEARLY SHATTERED; First 16 Teachers Quit, Then President Resigns as Hope Fades for Jersey School IT STARTED IN HIGH GLEE But Endowments Didn't Arrive, Bills Mounted and Finally Faculty Demanded Pay | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/drew-five-is-victor-turns-back-wagner-by-47-to-22-as-spannert.html | DREW FIVE IS VICTOR; Turns Back Wagner by 47 to 22 as Spannert Excels | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/seton-hall-shows-way-tops-st-peters-college-quintet-in-hard-battle.html | SETON HALL SHOWS WAY; Tops St. Peter's College Quintet In Hard Battle, 35-29 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/air-hunt-for-writer-vain-planes-in-britain-find-no-trace-of.html | AIR HUNT FOR WRITER VAIN; Planes In Britain Find No Trace of Pemberton and Companions | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/fire-record.html | Fire Record | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/l-i-u-cub-five-triumphs.html | L. I. U. Cub Five Triumphs | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/judge-hennessey-54-divorce-foe-is-dead-milwaukee-jurist-adjusted.html | JUDGE HENNESSEY, 54, DIVORCE FOE, IS DEAD; Milwaukee Jurist Adjusted More Than 40 Per Cent of 4,000 Marital Rifts Since 1934 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/asks-vote-on-basic-law-governor-would-modernize-new-hampshires.html | ASKS VOTE ON BASIC LAW; Governor Would 'Modernize' New Hampshire's Constitution | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/masons-elect-c-g-wilhels.html | Masons Elect C. G. Wilhels | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/spaniards-seek-refuge-ships-officers-reaching-rumania-say-crew.html | SPANIARDS SEEK REFUGE; Ship's Officers Reaching Rumania Say Crew Arrested Them | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/assembly-delays-child-labor-curb-reoux-gibing-at-the-sentate-s.html | ASSEMBLY DELAYS CHILD LABOR CURB; Reoux, Gibing at the Sentate 's Sudden Speed, Inststs on a Public Hearing, Feb. 16 BUT PASSAGE IS LIKELY Roosevelt Influence on the City Leaders Played a Part in Approval of the Amendment Leaders Here Consulted Statement by Committeeman Heard No More" from Senator | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rosemary-dodge-becomes-a-bride-wed-to-alexander-gregorieff-jr-in-a.html | ROSEMARY DODGE BECOMES A BRIDE; Wed to Alexander Gregorieff Jr. in a Double Russian and Episcopal Ceremony BOTH EDUCATED ABROAD She Attended Schools in Paris and England-- Bridegroom Son of Late Czar's Aide | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/yeshiva-in-front-2918-downs-webb-institute-five-with-koslovsky.html | YESHIVA IN FRONT, 29-18; Downs Webb Institute Five, With Koslovsky Leading Attack | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/trotskys-speech-set-for-tuesday-hippodrome-audience-here-to-hear.html | TROTSKY'S SPEECH SET FOR TUESDAY; Hippodrome Audience Here to Hear Telephoned Address of Soviet Exile | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/finance-company-earns-12159887-net-income-of-commercial-credit-in.html | FINANCE COMPANY EARNS $12,159,887; Net Income of Commercial Credit in 1936 Increased From $7,800,133 in 1935 $6.15 FOR COMMON SHARE Operating Results Announced by Other Companies With Comparative Figures STANDARD BRAND GAINS Profit Last Year Was $14,727,449, Equal to $1.12 a Common Share OTHER CORPORATE REPORTS Deere & Co. Sales Up 40 Per Cent | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hunter-welcomes-freshmen.html | Hunter Welcomes Freshmen | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/fear-railwater-war-with-pettengill-bill-steamship-operators-sound-a.html | FEAR RAIL-WATER WAR WITH PETTENGILL BILL; Steamship Operators Sound a Warning at Hearing-Maritime Association Protests | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-device-gives-checkup-on-fliers-flight-recorder-will-show.html | NEW DEVICE GIVES CHECK-UP ON FLIERS; ' Flight Recorder'. Will Show Altitude Maintained by Plane and Data on Radio Signals AIR BUREAU BACKS ITS USE Officials, Ready for Safety Conference, Believe the Instrument Will Check Low Flying A Check on Radio Beacons Aim to Avert Low Flying | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/baseball-openers-listed-april-16-games-are-announced-by-american.html | BASEBALL OPENERS LISTED; April 16 Games Are Announced by American Association | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-relief-ball-held-in-philadelphia-red-cross-banners-decorate.html | FLOOD RELIEF BALL HELD IN PHILADELPHIA; Red Cross Banners Decorate Ballroom for Supper Event-- Debutantes Take Part | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dartmouth-routs-tufts-dingle-leads-attack-in-basketball-victory-by.html | DARTMOUTH ROUTS TUFTS; Dingle Leads Attack in Basketball Victory by 63-21 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/maine-measure-proposes-elections-in-november.html | Maine Measure Proposes Elections in November | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/bars-to-silicosis-cited-by-experts-effective-preventive-steps-can.html | BARS TO SILICOSIS CITED BY EXPERTS; Effective Preventive Steps Can Eradicate Disease, National Report Declares | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/again-heads-commuters-r-a-wotowich-elected-for-tenth-term-by-seven.html | AGAIN HEADS COMMUTERS; R. A. Wotowich Elected for Tenth Term by Seven O'Klockers | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/our-dual-banking-system.html | OUR DUAL BANKING SYSTEM | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/edward-stegemann-jr-president-of-a-custom-house-brokerage-firm.html | EDWARD STEGEMANN JR.; President of a Custom House Brokerage Firm | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/adsit-and-holmes-score-decisively-subdue-barkertappin-155-1512-1816.html | ADSIT AND HOLMES SCORE DECISIVELY; Subdue Barker-Tappin, 15-5, 15-12, 18-16, in Lockett Squash Racquets MACLEOD-NIGHTINGALE WIN Top Alexander and McCormick, 15-12, 16-17, 15-7, 15-6, in Other Preliminary Test | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/west-side-realty-in-active-trading-sixstory-washington-place.html | WEST SIDE REALTY IN ACTIVE TRADING; Six-story Washington Place Apartment House Bought by Operating Concern 8TH AV. TENEMENTS SOLD Three Buildings at 137th Street Change Hands--Parcel in 39th St. to Be Improved | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/world-fair-party-is-held-in-capital-whalen-outlines-aims-of-the.html | WORLD FAIR PARTY IS HELD IN CAPITAL; Whalen Outlines Aims of the Exposition--Guests Include Foreign Diplomats CALLS ON ROOSEVELT, TOO Wagner and Copeland Request $7,500,000 Appropriation by Congress for Fair Senators Unite in Request Two $50,000 Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/duke-rally-beats-army-five-by-3128-blue-devils-triumph-in-last-30.html | DUKE RALLY BEATS ARMY FIVE BY 31-28; Blue Devils Triumph in Last 30 Seconds of Contest on West Point Court | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/college-and-school-scores-basketball-swimming-wrestling-hockey.html | College and School Scores; BASKETBALL SWIMMING WRESTLING HOCKEY BOXING | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/advertising-news-and-notes-grunow-budget-up-sharply-packaging.html | Advertising News and Notes; Grunow Budget Up Sharply Packaging Exhibit Opened Representatives Name McKinney. Accounts Personnel Notes Chicago Advertising News | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/births.html | Births | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/-shakedown-strike-used-as-a-weapon-in-the-cafe-racket-saturday.html | ' SHAKEDOWN' STRIKE USED AS A WEAPON IN THE CAFE RACKET; Saturday Night Walkout Ended When Broadway Restaurant Joined Metropolitan STENCH BOMBS EFFECTIVE Forced Times Square and 72d St. Places to Pay Tribute, Proprietors Tell Jury Asked Union for Contract Told to Join Association STRIKE WEAPON IN CAFE RACKET Other Extortions Described Picket Line Established | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/urge-curb-on-reich-trade-yugoslav-groups-perturbed-by-debt-germany.html | URGE CURB ON REICH TRADE; Yugoslav Groups Perturbed by Debt Germany Now Owes | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/boom-no-panacea-wallace-warns-it-will-leave-4000000-idle-he-says.html | BOOM NO PANACEA, WALLACE WARNS; It Will Leave 4,000,000 Idle, He Says, Unless 'Balanced Progress' Is Assured SEES PLANNING ESSENTIAL Sir George Paish, Also Before Economic Club Here, Lays Crises to Governments British Economist Agrees Power of Corporations | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/9209795-assets-reported-by-trust-standard-investing-announces.html | $9,209,795 ASSETS REPORTED BY TRUST; Standard Investing Announces Coverage of Debt Increased Greatly in Year 1936 NET INCOME $27,389 $356,438 Profit on Sale of Securities. Is Credited to Capital Deficit OTHER TRUSTS' REPORTS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/house-group-rejects-auto-strike-inquiry-committee-files-unfavorable.html | HOUSE GROUP REJECTS AUTO STRIKE INQUIRY; Committee Files Unfavorable Report on Plan to Ask Data From Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/munson-line-acts-to-reorganize-proposal-designed-to-restore-company.html | MUNSON LINE ACTS TO REORGANIZE; Proposal Designed to Restore company to Old Position Is Filed in Federal Court HEARING SET FOR MARCH 8 Government Will Be Asked to Waive Dufaults on Mortgage Payment on Ships | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hungarian-cabinet-member-quits.html | Hungarian Cabinet Member Quits | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/active-trade-seen-in-wake-of-flood-stores-in-river-valleys-await.html | ACTIVE TRADE SEEN IN WAKE OF FLOOD; Stores in River Valleys Await Early Resumption of Buying After Reconstruction FEW SHIPMENTS ARE MADE Louisville Still Inaccessible to Trucks--Portsmouth Concern Asks Delay New Boom Forecast Refugees Need Supplies | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mrs-blagdin-fairbankss.html | MRS. BLAGDIN FAIRBANKSS | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/suspicion-in-soviet-sharp-since-trial-commissariats-are-hard-to.html | SUSPICION IN SOVIET SHARP SINCE TRIAL; Commissariats Are Hard to Enter--Visitor's Pass Must Be Signed for Exit INDUSTRIAL OUTPUT OFF Pace of Country Is Regarded as Too Fast, With 'Growing Pains' as a Result Industrial Output Off Feeling of Uncertainty | True | By Walter Durantyspecial Cable To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dunn-penn-seeded-first-heads-list-in-eastern-college-tennis-opening.html | DUNN, PENN, SEEDED FIRST; Heads List in Eastern College Tennis Opening Here Today | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/italy-keeps-her-eye-on-germany-despite-their-truce-over-austria.html | Italy Keeps Her Eye on Germany Despite Their Truce Over Austria; Goering Sought More Realistic View of Issues on Visit to Mussolini, but Subject Was Barred-Three Vienna Factions Have Not Dropped Feuds and Await Chance to Act ITALY IS WATCHFUL OVER VIENNA WARD Austrian Policy Shifts | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/zintak-acquitted-in-chicago.html | Zintak Acquitted in Chicago | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/doubles-triuimph-to-wonhamnorris-greenwich-seeded-stars-turn-back.html | DOUBLES TRIUIMPH TO WONHAM-NORRIS; Greenwich Seeded Stars Turn Back Bigelow and Paine in Title Squash Racquets | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/reich-credit-bank-increases-dividend-pays-3213000-marks-in-6-12-per.html | REICH CREDIT BANK INCREASES DIVIDEND; Pays 3,213,000 Marks in 6 1/2 Per Cent Return-Holdings of Government Loans Rise | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/schaefer-victor-in-2-more-blocks-defeats-hoppe-by-250130-and-250156.html | SCHAEFER VICTOR IN 2 MORE BLOCKS; Defeats Hoppe by 250-130 and 250-156, Widening 28.2 Cue Lead to 337 Points RECORDS HIGH RUN OF 101 Chicagoan Continues Brilliant Play to Maintain Sweep of Every Session Here Adds 22 to Run of 78 Every Block Schaefer's THE SCORE BY INNINGS | True | By Lincoln A. Werden | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/oppose-women-on-juries.html | Oppose Women on Juries | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/munn-confirms-new-post.html | Munn Confirms New Post | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/yale-cubs-subdue-collegiate-3020-stops-new-haven-school-five-as.html | YALE CUBS SUBDUE COLLEGIATE, 30-20; Stops New Haven School Five as Callan, With 10 Points, Stars-- Other Results Hun 34, Bordentown 9 St. Benedict's 21, Farragut 15 | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stocks-in-london-paris-and-berlin-british-market-buoyant-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Buoyant, With Further Recovery in GiltEdge Issues a Feature BOURSE REVERSES ITSELF Industrials Weak and Rentes Shift to Strong Side-Signs of Softness in Berlin Tendencies Shift in Paris Signs of More Weakness in Berlin LONDON PARIS BERLIN MILAN GENEVA AMSTERDAM | True | Wireless to THE NEW YORK TIMES.. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/coast-strike-pact-is-delayed-a-day-sending-of-ballots-impeded-but.html | COAST STRIKE PACT IS DELAYED A DAY; Sending of Ballots Impeded but Ship Unions Expect to Announce Result Today VESSELS PREPARE TO SAIL Pacific Ports Are Active Again, With Peace Almost Assured-Federal Inquiries Begun | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ernst-tollers-politics-german-writer-says-he-was-never-member-of.html | ERNST TOLLER'S POLITICS; German Writer Says He Was Never Member of Communist Party | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ruppert-blasts-gehrig-gomez-and-powell-for-spurning-clubs-salary-of.html | Ruppert Blasts Gehrig, Gomez and Powell for Spurning Club's Salary Offers; FIRM STAND TAKEN BY YANKEE OWNER Ruppert Recalls 'Lean Years' of Gehrig and Gomez in Rebuking Holdouts INFIELDERS SEE BARROW Lazzeri and Rolfe Win Consent to Appeal to Colonel-Two Rookies Sign With Giants Gehrig One of the Objects Gomez Chided for Remark World Series Cut Cited | True | By John Drebinger | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/city-votes-to-end-pay-cuts-on-july-1-at-lehman-behest-estimate.html | CITY VOTES TO END PAY CUTS ON JULY 1 AT LEHMAN BEHEST; Estimate Board Asks Repeal of Emergency Laws After Taylor Recommends It HE SAYS FUNDS ARE AMPLE Business Upturn Makes the Step Possible Without Tax Rise, Controller Asserts 110,000 WORKERS BENEFIT Mayor's Move to Give 8-Hour Day to Hospital Employes Is Unanimously Backed Governor's Action Unexpected Asks Estimate Board's Views CITY VOTES TO END PAY CUTS ON JULY 1 Taylor's Views on Revenues All City Salaries Out Teachers Voice Gratitude | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/light-hog-receipts-send-prices-higher-days-average-in-chicago-up.html | LIGHT HOG RECEIPTS SEND PRICES HIGHER; Day's Average in Chicago Up 10c to $10.30--Lambs and Sheep Strong, Cattle Mixed | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/nazi-interference-assailed-in-vienna-paper-accuses-reich-press-of.html | NAZI INTERFERENCE ASSAILED IN VIENNA; Paper Accuses Reich Press of Printing False News to Make Trouble for Austria RUMOR OF LOAN IS NOTED ' Distorted Account' of Death of a Nazi After Jail Term Is Sharply Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/youth-is-arrested-for-wedding-girl-12-child-bride-is-also-taken.html | YOUTH IS ARRESTED FOR WEDDING GIRL, 12; Child Bride Is Also Taken Into Custody at Watertown-Weeps at Separation | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/grange-against-amendment.html | Grange Against Amendment | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stays-an-auction-sale.html | Stays an Auction Sale | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-loss-to-business-government-economists-estimate-a-total-of.html | FLOOD LOSS TO BUSINESS; Government Economists Estimate a Total of $600,000,000 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/phillips-to-head-shirt-association-pledges-support-of-organization.html | PHILLIPS TO HEAD SHIRT ASSOCIATION; Pledges Support of Organization to Aid the Government to Stimulate Trade TO CONTROL CHILD LABOR Wants 'Fair Wages' Maintained in the Industry-'Fixed Prices' Seen Disoarded | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/banks-to-alter-flats-savings-body-pledges-aid-to-city-in-preventing.html | BANKS TO ALTER FLATS; Savings Body Pledges Aid to City in Preventing Shortage | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/coe-overcomes-fox-in-match-by-6-and-4-medalist-beats-1934-champion.html | COE OVERCOMES FOX IN MATCH BY 6 AND 4; Medalist Beats 1934 Champion in Second Round of Artists and Writers Golf THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/reich-bans-book-on-hindenburg.html | Reich Bans Book on Hindenburg | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/daughter-for-d-o-harringtons.html | Daughter for D. O. Harringtons | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/albright-head-resigns-dr-kleins-action-due-to-iii-health-not.html | ALBRIGHT HEAD RESIGNS; Dr. Klein's Action Due to III Health, Not Athletics | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/choate-six-victor-on-tally-by-ayres-conquers-loomis-school-10-as.html | CHOATE SIX VICTOR ON TALLY BY AYRES; Conquers Loomis School, 1-0, as Captain Registers at 9:30 in First Period TAFT WINS HARD BATTLE Stops New Haven High, 1-0, on Hill's Shot--Exeter Held to Tie by Melrose Taft 1, New Haven H. S. 0 Exeter 2, Melrose H. S. 2 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stamp-sold-for-5100-1846-issue-rated-as-most-valuable-printed-in.html | STAMP SOLD FOR $5,100; 1846 Issue Rated as Most Valuable Printed in United States | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rider-quintet-on-top-bonyon-scores-21-points-as-newark-u-is-beaten.html | RIDER QUINTET ON TOP; Bonyon Scores 21 Points as Newark U, Is Beaten, 63-355 | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/celtic-team-wins-soccer-cup-replay-turns-back-stenhousemuir-by-20.html | CELTIC TEAM WINS SOCCER CUP REPLAY; Turns Back Stenhousemuir by 2-0 in the Competition for Scottish Honors MONTROSE DEFEATED, 5-0 Fails to Repeat Form Against Lanark - Queen of South to Face Airdrieonians Feb. 13 Results of English Games | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ice-men-are-jubilant-as-sales-drop-is-halted.html | Ice Men Are Jubilant As Sales Drop Is Halted | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/apartment-is-sold-at-jackson-heights-operator-gets-58family-house.html | APARTMENT IS SOLD AT JACKSON HEIGHTS; Operator Gets 58-Family House in Elmhurst Av.--Other Long Island Realty Deals | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/g-parker-toms-dies-california-banker-director-of-american-trust-was.html | G. PARKER TOMS DIES; CALIFORNIA BANKER; Director of American Trust Was Coast Representative of the Atlas Corporation | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/grounded-lake-ferry-freed.html | Grounded Lake Ferry Freed | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/tva-and-willkie-let-contract-end-commonwealth-southern-to-expand.html | TVA AND WILLKIE LET CONTRACT END; Commonwealth & Southern to Expand Its Own System and Quit Buying Power STILL HOPES FOR COMPACT Injunctions Obtained by Companies Looked Upon as Bar to Authority's Expansion | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hastinola-scores-in-driving-finish-comes-from-far-back-to-beat-ste.html | HASTINOLA SCORES IN DRIVING FINISH; Comes From Far Back to Beat Ste. Louise by Length at the Fair Grounds PALM ISLAND TAKES SHOW Loses Place in Photo Decision--Troutt's Racer Pays $7.60 for $2 in Mutuels | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/sues-to-make-roads-pay-international-paper-wants-i-c-cs-125000.html | SUES TO MAKE ROADS PAY; International Paper Wants I. C. C.'s $125,000 Award Enforced | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stowaway-back-immune-to-shock-bound-to-ellis-island-after-trip-to.html | STOWAWAY' BACK, IMMUNE TO SHOCK; Bound to Ellis Island After Trip to Immigration 'Hotels' in France and Poland TOUR' TOOK TWO MONTHS He Sailed by Accident When He Took Nap at Bon Voyage Party for a Friend | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/yorkville-parcel-bought-from-bank-baumgarten-firm-takes-over.html | YORKVILLE PARCEL BOUGHT FROM BANK; Baumgarten Firm Takes Over Five-story Apartment in East Seventy-first St. TAXPAYER IN NEW HANDS Property at 792 Lexington Av. Taken by Investor--Flat in East 83d St. Purchased | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-semester-at-city-college.html | New Semester at City College | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/gasoline-up-in-texas-halfcent-advance-madecrude-oil-raised-in-a.html | GASOLINE UP IN TEXAS; Half-Cent Advance Made- Crude Oil Raised in a Zone There | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/j-j-allen-112-dead-civil-war-veteran-he-claimed-to-be-oklahomas.html | J. J. ALLEN, 112, DEAD; CIVIL WAR VETERAN; He Claimed to Be Oklahoma's Oldest Resident-Raised War Buddies' 43 Orphans ALSO FOUGHT THE INDIANS' Second Hundred Years Are the Hardest' Centenarian Said on 11th Birthday | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/freight-rate-hearingsadjourned.html | Freight Rate HearingsAdjourned | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/the-screen-the-paramount-brings-in-its-silver-jubilee-picture.html | THE SCREEN; The Paramount Brings in Its Silver Jubilee Picture, 'Champagne Waltz,' With Gladys Swarthout. | True | By Frank S. Nugent | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/watermain-break-floods-a-hospital-heat-shut-off-as-buildings-for-3.html | WATER-MAIN BREAK FLOODS A HOSPITAL; Heat Shut Off as Buildings for 3 Blocks on Central Park West Are Affected 17 ELEVATORS STOP IN ONE Cellars Swamped and Subway Is Drenched, Slowing Traffic-- Mayor at the Scene Hospital Without Heat Mayor at the Scene WATER-MAIN BREAK FLOODS A HOSPITAL | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/american-u-names-welch.html | American U. Names Welch | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/2033743753-rise-in-stocks-in-month-average-price-of-shares-on-n-y.html | $2,033,743,753 RISE IN STOCKS IN MONTH; Average Price of Shares on N. Y. Stock Exchange on Feb. 1 $45.30, or $1.28 More LOANS TO MEMBERS OFF Fall $25,053,079 to 1.66% of Listed Issues' Value, Against 1.76 Per Cent on Jan. 1 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/f-d-pratts-have-a-daughter.html | F. D. Pratts Have a Daughter | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ribbentrop-back-to-court-britain-envoy-returns-to-find-hitlers.html | RIBBENTROP BACK TO COURT BRITAIN; Envoy Returns to Find Hitler's Speech Has Reduced Chance of Anglo-Reich Partnership WILL INTENSIFY EFFORTS Germans Preparing a Record Social and Propaganda Offensive in London Both Have "Moneybags" Cabinet Meets Twice An Unexpected Effect Anti-Red Exhibition Opened Names Mentioned for Post Delbos Sees Britain Firm | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/relief-overdraft-is-voted-in-senate-789000000-deficiency-made-up.html | RELIEF OVERDRAFT IS VOTED IN SENATE; $789,000,000 Deficiency Made Up Despite Fight by Bailey to Set Up Local Controls NATIONAL SOCIALISM' SEEN House Curb on Use of Executive Employes in Inquiries by Congress Stricken Out House Provision Changed $9,500,000,000 for Relief RELIEF OVERDRAFT IS VOTED IN SENATE Principle of 'Scheme' Blamed | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/swiss-team-of-7-skiers-reaches-hanover-to-compete-in-carnival.html | Swiss Team of 7 Skiers Reaches Hanover to Compete in Carnival; Europeans to Oppose Entries of Nine American and Canadian Colleges Tomorrow and Saturday--Sigmund Ruud, Kolterud Will Give Exhibitions-Dartmouth Defending Champion Members of the Team Meet on Invitation Basis | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/iannicelli-takes-match-turns-back-cameron-154-1510-in-trophy-squash.html | IANNICELLI TAKES MATCH; Turns Back Cameron, 15--4, 15-10, in Trophy Squash Tennis | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/national-planning.html | NATIONAL "PLANNING" | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rare-books-sold-for-8102.html | Rare Books Sold for $8,102 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mrs-a-n-clarke-has-tea-entertains-at-garden-city-hotelmiss-smutney.html | MRS. A. N. CLARKE HAS TEA; Entertains at Garden City Hotel--Miss Smutney Gives Party | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/record-rise-in-new-telephones.html | Record Rise in New Telephones | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/to-build-coast-guard-station.html | To Build Coast Guard Station | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/martin-johnson-left-estate-to-his-wife-explorers-will-also-names.html | MARTIN JOHNSON LEFT ESTATE TO HIS WIFE; Explorer's Will Also Names Sister-W. E. Iselin's Fortune Goes to His Family W. E. Iselin's Will Filed Thurston Estate $22,905 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/yale-vanquishes-colgate-35-to-26-fastmoving-quintet-triumphs-in.html | YALE VANQUISHES COLGATE, 35 TO 26; Fast-Moving Quintet Triumphs in Battle Before 3,500 on White Plains Court MILES TALLIES 11 POINTS Kelley Registers 9 for Elis, Who Annex 16-10 Advantage in the Opening Half Tallies Four Field Goals Morton Aids Eli Passing | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/thomas-moles-66-irish-editor-dead-leader-of-belfast-telegraph-and.html | THOMAS MOLES, 66, IRISH EDITOR, DEAD; Leader of Belfast Telegraph and Its Allied Newspapers for 36 Years SERVED IN PARLIAMENT Deputy Speaker in North Ireland Commons--Represented His People Since 1918 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/town-hall-recital-given-by-flagstad-capacity-crowd-attends-sixth-of.html | TOWN HALL RECITAL GIVEN BY FLAGSTAD; Capacity Crowd Attends Sixth of the Endowment Series-Opens With 'Aida' Aria SCALES DOWN HER SINGING Scope of interpretation Is Based on Small Auditorium--Group of Norwegian Songs Heard | True | H. T. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/8838279-bonds-voted-municipal-total-last-month-under-decembers.html | $8,838,279 BONDS VOTED; Municipal Total Last Month Under December's, Above a Year Ago | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/budge-grant-advance-gain-semifinal-round-in-florida-tennis.html | BUDGE, GRANT ADVANCE; Gain Semi-final Round in Florida Tennis Tournament | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/history-of-poland-traced-in-pageant-hundreds-reenact-crowning-of.html | HISTORY OF POLAND TRACED IN PAGEANT; Hundreds Re-enact Crowning of Queen Jadwiga at the Colorful Ball Here BROADCAST FROM KRAKOW Ambassador Cudahy Sends His Greetings - Count Potocki Among Many Guests Radio Program Added A Realistic Setting Script by Professor Kelly | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/aintree-field-cut-to-45-14-horses-including-2-americanowned.html | AINTREE FIELD CUT TO 45; 14 Horses, Including 2 American-Owned, Withdrawn From Race | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/gets-judgment-for-idea.html | Gets Judgment for Idea | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/delaware-hudson-reported-to-have-sold-a-third-of-its-10-interest-in.html | Delaware & Hudson Reported to Have Sold A Third of Its 10% Interest in N. Y. Central | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/text-of-controllers-report-on-pay-restorations.html | Text of Controller's Report on Pay Restorations | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/300000-apartment-for-brooklyn-site-plans-also-are-filed-for-new.html | $300,000 APARTMENT FOR BROOKLYN SITE; Plans Also Are Filed for New Flats and Residences in Queens | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/services-for-dr-prince-gov-earle-among-the-notables-at-churchmans.html | SERVICES FOR DR. PRINCE; Gov. Earle Among the Notables at Churchman's Funeral | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/cold-of-15degrees-here-is-expected-today-temperature-is-scheduled.html | COLD OF 15[degrees] HERE IS EXPECTED TODAY; Temperature Is Scheduled to Rise Later, However, Above Freezing Point SNOW FOR SKIING UP-STATE Berengaria Reports Crossing of North Atlantic 'Like a Summer Voyage' | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/may-sign-for-j-p-morgan-six-staff-members-get-authority-to-commit.html | MAY SIGN FOR J. P. MORGAN; Six Staff Members Get Authority to Commit Firm | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-rule-to-curb-ring-fatalities-will-be-framed-by-commission.html | New Rule to Curb Ring Fatalities Will Be Framed by Commission; Referees Will Be Empowered to Halt Bouts in Which Boxer Is Floored Thrice in a Single Round--Gould Fails to Appear-Negro Seeks Refund of Louis-Pastor Ticket Price Discretion to Be Applied Referee Is Exonerated Board Disallows Protest Louis's Pilots Threaten Split | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mecca-temple-elects-george-rosendale-is-chosen-potentate-of-shrine.html | MECCA TEMPLE ELECTS; George Rosendale Is Chosen Potentate of Shrine Group | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/iron-output-largest-since-may-of-1930-januarys-daily-average-57.html | IRON OUTPUT LARGEST SINCE MAY OF 1930; January's Daily Average 57% Above 1936-Production Less Than in 1929 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/railway-statements-cincinnati-new-orleans-texas-pacific.html | RAILWAY STATEMENTS; Cincinnati, New Orleans & Texas Pacific | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY PHILADELPHIA NEWPORT CAMDEN PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/inducted-at-brown.html | INDUCTED AT BROWN | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/frances-answer.html | FRANCE'S ANSWER | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/alabama-senators-favor-bill-to-outlaw-sitdowns.html | Alabama Senators Favor Bill to Outlaw 'Sit-Downs' | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/lindberghs-to-visit-gen-balbo-in-libya-colonel-and-his-wife-to-take.html | LINDBERGHS TO VISIT GEN. BALBO IN LIBYA; Colonel and His Wife to Take Off From Rome Today on First Leg of Flight | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mellon-art-museum-plan-follows-his-idea-design-by-pope-is-based-on.html | Mellon Art Museum Plan Follows His Idea; Design by Pope Is Based on Long, Low Lines | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/argentine-revenue-up-26550000-in-january-income-1090000-ahead-of.html | ARGENTINE REVENUE UP; $26,550,000 in January Income $1,090,000 Ahead of Year Before | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hialeah-park-chart-alamo-downs-entries-fair-grounds-entries-santa.html | HIALEAH PARK CHART; Alamo Downs Entries Fair Grounds Entries Santa Anita Entries Hialeah Park Entries | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/book-notes.html | BOOK NOTES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-suit-against-sinclair-12000000-accounting-action-is-by.html | NEW SUIT AGAINST SINCLAIR; $12,000,000 Accounting Action Is by Consolidated Oil Stockholder | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/topics-in-wall-street-united-states-steel-near-100-steel-operations.html | TOPICS IN WALL STREET; United States Steel Near 100 Steel Operations Delaware & Hudson Competition Navy Copper Money Market Outlook Burlington Issue The Pound and the Franc | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/gale-delays-bermuda-liner.html | Gale Delays Bermuda Liner | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/freudenthalbehrens.html | Freudenthal—Behrens | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/niagara-signs-coach-bach.html | Niagara Signs Coach Bach | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/kosher-poultry-strike-ends.html | Kosher Poultry Strike Ends | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/robert-shaw-entertains-honors-sir-gerald-campbell-at-party-in.html | ROBERT SHAW ENTERTAINS; Honors Sir Gerald Campbell at Party in Brooklyn Home | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/brazil-is-sending-sympathy.html | Brazil Is Sending Sympathy | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/woman-holds-up-cafe-robs-chin-lee-cashier-of-60-as-100-patrons.html | WOMAN HOLDS UP CAFE; Robs Chin Lee Cashier of $60 as 100 Patrons Dance and Dine | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/b-o-extends-debt-to-rfc.html | B. & O. Extends Debt to RFC | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/railroad-seeks-4650000.html | Railroad Seeks $4,650,000 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/catholic-women-worship-in-manila-thousands-from-all-over-world-take.html | CATHOLIC WOMEN WORSHIP IN MANILA; Thousands From All Over World Take Communion in Park at Eucharistic Congress MISSION WORK STRESSED Labors in Far East Spurred by Papal Message on Opening Day of the Gathering Congress Meetings Held Welcomed by Archbishop | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' SECTION X. ROTTINGADEAN AND "KIM" (Taken from Chapter V.)) | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ice-traps-ships-at-soviet-ports.html | Ice Traps Ships at Soviet Ports | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-work-may-aid-convicts.html | Flood Work May Aid Convicts | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/kirkwood-laborite-iii-in-london.html | Kirkwood, Laborite, III in London | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/general-is-killed-in-new-sian-rising-head-of-chinas-67th-army-is.html | GENERAL IS KILLED IN NEW SIAN RISING; Head of China's 67th Army Is Shot to Bar Surrender of the City to Central Government NANKING FORCE ADVANCES Warns That Planes Will Bomb Provincial Capital Unless the Rebels Evacuate Situation Is Dangerous | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flying-here-held-safest-in-world-col-johnson-of-the-commerce-bureau.html | FLYING HERE HELD SAFEST IN WORLD; Col. Johnson of the Commerce Bureau Deplores Stress Put on Accidents AID OF CONGRESS PLEDGED Representative McMillan Tells Aeronautical Chamber He Backs Help to Industry Manufacturers Complimented Funds of Bureau Ample | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/pope-is-said-to-plan-visit-to-the-country-air-and-greater-quiet-at.html | POPE IS SAID TO PLAN VISIT TO THE COUNTRY; Air and Greater Quiet at Castel Gandolfo Expected to Benefit Various Maladies | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stock-options-exercised-electric-autolites-officers-buy-15875.html | STOCK OPTIONS EXERCISED; Electric Auto-Lite's Officers Buy 15,875 Shares--Salaries Listed | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dies-in-fall-on-subway-stairs.html | Dies in Fall on Subway Stairs | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/wider-aid-asked-in-social-diseases-free-clinics-for-all-is-urged-by.html | WIDER AID ASKED IN SOCIAL DISEASES; Free Clinics for All Is Urged by Professor Winslow at Hygiene Conference SUCCESS ABROAD IS CITED ' Orgnized Medicine' Accused by Kingsbury of Preventing Effective Measures Here As Rare as Typhoid Here" Rice Describes Wonrk Here | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/drive-on-malaga-pushed-by-rebels-warships-gather-at-algeciras.html | DRIVE ON MALAGA PUSHED BY REBELS; Warships Gather at Algeciras, Reportedly to Aid Advance-- Submarine Shells Nerja VALENCIA ROAD POUNDED But Loyalists Insist the Foe Is Checked Everywhere-Italian 'Spies' Seized in Barcelona Submarine Shells Road to Malaga Rebel Warships at Algeciras Insurgents Declared Halted Rebels Pound Road to Valencia Franco Visits Front Lines Escorial Is in Strong Position | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/victoria-sextet-victor-21.html | Victoria Sextet Victor, 2-1 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/gets-van-devanter-case-cummings-receives-report-on-violation-of.html | GETS VAN DEVANTER 'CASE'; Cummings Receives Report on Violation of Game Law | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/corriden-signs-with-cubs.html | Corriden Signs With Cubs | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/harry-a-lackey.html | HARRY A. LACKEY | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/upstate-gas-merger-denied.html | Up-State Gas Merger Denied | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rosemary-clark-is-bride-in-jersey-newark-girl-married-to-john-f.html | ROSEMARY CLARK IS BRIDE IN JERSEY; Newark Girl Married to John F. McDonough by His Uncle, the Rev. Mr. McDonough | True | Special to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/blair-turns-back-trinity-five-2826-ousts-the-losers-from-lead-in.html | BLAIR TURNS BACK TRINITY FIVE, 28-26; Ousts the Losers From Lead in Eastern Private Schools League Tourney PEDDIE ADVANCES TO TOP Vanquishes Irving, 34-29, as Cronin Shows Way--Hackley Halts Barnard, 30-23 Peddie 34, Irving 29 Hackley 30, Barnard 23 Scarborough 42, Peekskill M. A. 34 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/sec-shows-changes-in-stock-holdings-acquisition-and-disposal-of.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; Acquisition and Disposal of Shares in December Was Smaller Than Usual SEVERAL GIFTS REPORTED 74,136 Shares of Allegheny Steel Common Transferred-Chase Bank in Paper Concern Adds to Equity Holdings Some of the Changes SEC SHOWS CHANGES IN STOCK HOLDINGS BANK TAKES PAPEL STOCK Chase National Acquires Shares of International Pledged for Loan | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/offers-two-tax-bills-gov-cross-proposes-income-amusement-levies-in.html | OFFERS TWO TAX BILLS; Gov. Cross Proposes Income, Amusement Levies In Connecticut | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/loeser-store-changesn-hammitt-takes-public-relations-murphy-named.html | LOESER STORE CHANGESN; Hammitt Takes Public Relations, Murphy Named Sales Manager | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/french-honor-americans-seven-get-awards-in-the-legion-of-honor.html | FRENCH HONOR AMERICANS; Seven Get Awards in the Legion of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/u-s-women-annex-title-beat-czechoslovakia-3-to-1-in-world-table.html | U. S. WOMEN ANNEX TITLE; Beat Czechoslovakia, 3 to 1, in World Table Tennis Tourney | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/fire-ruins-hotel-ballroom.html | Fire Ruins Hotel Ballroom | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ohio-back-in-its-banks-almost-to-portsmouth.html | Ohio Back in Its Banks Almost to Portsmouth | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/stock-to-be-reclassified-plea-of-northern-states-power-is-granted.html | STOCK TO BE RECLASSIFIED; Plea of Northern States Power Is Granted by SEC | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/payment-on-brazilian-bonds.html | Payment on Brazilian Bonds | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/murphy-optimistic-lewis-and-knudsen-are-silent-after-two-long.html | MURPHY OPTIMISTIC; Lewis and Knudsen Are Silent After Two Long Sessions ROOSEVELT ASKED PARLEY But Union Insists on Sole Bargain Right and Company Demands Evacuation NEITHER SIDE GIVES GROUND Governor Refuses to Reveal Plans for Clearing Seized Plants of Strikers President Ordered Move Says Court Changed Situation AUTO PEACE MOVE AGAIN DEADLOCKED Insists On Sale Bargain Right Calls Union a Minority | True | By Louis Starkspecial To the New York Times. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/municipalities-approve-bonds.html | Municipalities Approve Bonds | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-control-costs.html | FLOOD CONTROL COSTS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/sarah-jane-sanford-wed-to-mario-pansa-nuptials-take-place-in-palm.html | Sarah Jane Sanford Wed to Mario Pansa; Nuptials Take Place in Palm Beach Villa | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/italy-and-turkey-find-accord-basis-two-foreign-ministers-at-milan.html | ITALY AND TURKEY FIND ACCORD BASIS; Two Foreign Ministers at Milan Decide on Diplomatic Talks for Political Understanding TRADE PACT ALSO SOUGHT Ciano Indicates Rome Will Join Montreux Convention on the Dardanelles Trade Treaty Planned Outline Mediterranean Accord Yugoslavia Is Pleased See Move For Wide Accord | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/other-music-eudice-shapiro-gives-recital.html | OTHER MUSIC; Eudice Shapiro Gives Recital | True | H. T. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/australia-victor-by-148run-margin-triumphs-in-forth-match-as-10000.html | AUSTRALIA VICTOR BY 148-RUN MARGIN; Triumphs in Forth Match as 10,000 Look On to Even Test Cricket Series ENGLAND IS HELD TO 243 Tourists Last Innings' Bid Fails at Adelaide--Final Game Set for Feb. 26 Takes Score to 190 Australia Holds Ashes | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mrs-sells-death-laid-to-heart.html | Mrs. Sells' Death Laid to Heart | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/disallows-gold-clause-swedish-supreme-court-denies-claim-on-dollar.html | DISALLOWS GOLD CLAUSE; Swedish Supreme Court Denies Claim on Dollar Bonds | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/crescents-prevail-5036-vanquish-prudential-a-a-five-in-eastern-club.html | CRESCENTS PREVAIL, 50-36; Vanquish Prudential A. A. Five in Eastern Club League Game | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-bruennhilde-at-metropolitan-gertrud-ruenger-makes-her-american.html | NEW BRUENNHILDE AT METROPOLITAN; Gertrud Ruenger Makes Her American Debut in Role of 'Die Walkuere' SCHORR IS NOBLE WOTAN Melchior, Rethberg and Kerstin Thorborg in Supporting Cast-Bodanzky Conducts | True | By Olin Downes | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/bridge-furthers-charity.html | Bridge Furthers Charity | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/handset-phone-fee-dropped-for-some-charge-ends-april-1-for-users.html | HANDSET PHONE FEE DROPPED FOR SOME; Charge Ends April 1 for Users Who Have Paid Two Years-- Further Cut in 1938 FULL ABOLITION PROMISED Maltbie Wins a Compromise on Lehman's Demand-Saving Put at $830,000 a Year To Drop Charge Eventually Immediate Abolition Barred | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/roots-condition-unchanged.html | Root's Condition Unchanged | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/plan-upstate-milk-depots.html | Plan Up-State Milk Depots | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dress-industry-code.html | Dress Industry Code | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mrs-charlotte-cf-gray-at-55-she-was-first-woman-to-get-dd-at.html | MRS. CHARLOTTE C.F. GRAY; At 55 She Was First Woman to Get D.D. at Chicago University | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/cargo-handlers-clash-police-guard-hearing-of-union-of-united-fruit.html | CARGO HANDLERS CLASH; Police Guard Hearing of Union of United Fruit Worker | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/miss-mary-barnes-married-in-chapel-col-maurice-eugene-gilmore-state.html | MISS MARY BARNES MARRIED IN CHAPEL; Col. Maurice Eugene Gilmore, State Engineer-Inspector of PWA, Takes Her for Bride JOSEPH CARTER BEST MAN Mrs. Townley Honor Matron-Rev. W. F. Madden Officiates at St. Patrick's Cathedral | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/tokyo-may-adjourn-diet-cabinet-asks-weeks-delay-while-it-prepares.html | TOKYO MAY ADJOURN DIET; Cabinet Asks Week's Delay While It Prepares Policies | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/temple-stops-f-and-m-downs-lancaster-five-49-to-30-ending-visitors.html | TEMPLE STOPS F. AND M.; Downs Lancaster Five 49 to 30, Ending Visitors' Streak | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/against-child-labor.html | AGAINST CHILD LABOR | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/6-die-as-french-planes-collide.html | 6 Die as French Planes Collide | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/utilitys-security-holders-gain.html | Utility's Security Holders Gain | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/half-of-norway-loan-placed.html | Half of Norway Loan Placed | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/navy-five-downs-maryland-5337-ruge-and-mcfarland-set-pace-as.html | NAVY FIVE DOWNS MARYLAND, 53-37; Ruge and McFarland Set Pace as Middies Record Seventh Triumph of Season | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/sports-today-basketball-billiards-boxing-fencing-hockey-squash.html | Sports Today; BASKETBALL BILLIARDS BOXING FENCING HOCKEY SQUASH RACQUETS SQUASH TENNIS TENNIS WRESTLING | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/n-y-ac-class-a-team-annexes-thirteenth-straight-at-squash-invades.html | N. Y. A.C. Class A Team Annexes Thirteenth Straight at Squash; Invades the Crescent Courts for a 4-to-1 Victory to Maintain Grip on Top Rung in League Standing--Short Hills, City and Harvard Units Score--Columbia Draws Bye | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/orders-up-47-in-1936-westinghouse-electric-reports-a-sevenyear.html | ORDERS UP 47% IN 1936; Westinghouse Electric Reports a Seven-Year Record | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/wood-field-and-stream-biological-reason-for-dates-recalls-a-lake.html | Wood, Field and Stream; Biological Reason for Dates Recalls a Lake Incident A Rare Film of Marine Life Seizes the Unbaited Hook | True | By George Greenfield | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/merchants-warned-on-credit-selling-channing-e-schweitzer-tells.html | MERCHANTS WARNED ON CREDIT SELLING; Channing E. Schweitzer Tells Group They Must Avoid Pushing This Trade to Limit. | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/the-roosevelt-message.html | The Roosevelt Message | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/insurance-group-formed.html | INSURANCE GROUP FORMED | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/start-work-on-ski-slide-la-guardia-officiates-at-polo-groundstwo.html | START WORK ON SKI SLIDE; La Guardia Officiates at Polo Grounds--Two Stars Enter | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/berkshire-deerfield-and-hun-are-among-winners-in-schoolboy-hockey.html | Berkshire, Deerfield and Hun Are Among Winners in Schoolboy Hockey Battles; HUN SCHOOL ROUTS PEDDIE SEXTET, 6-1 Reed, With Two Markers, Stars in Fast Attack of Winners on Hightstown Ice BERKSHIRE DEFEATS KENT Sutphen's Solo Dashes Bring a 2-0 Decision--Deerfield Stops Mt. Hermon Berkshire 2, Kent 0 Deerfield 3, Mount Hermon 2 Williston 4. Wilbraham 2 Westminster 4, Kingswood 0 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/adams-five-upsets-jamaica-high-in-queens-p-s-a-l-contest-2018.html | Adams Five Upsets Jamaica High In Queens P. S. A. L. Contest, 20-18; Setback Is the First Recorded This Season Against League Leaders--Adelphi Turns Back St. John's Prep by 21-16 as Pearson Excels--Results of Other Engagements Pearson Leads Attack Scores at Garden City The Line-Ups | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/cope-to-coach-at-manila.html | Cope to Coach at Manila | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/indiana-court-backs-curb-on-city-utility-mayor-bangs-in-jail-over.html | INDIANA COURT BACKS CURB ON CITY UTILITY; Mayor Bangs, in Jail Over Fight With Power Company, Says Writ Will Not Stop Him | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/2-seized-in-pistol-battle-youths-accused-as-thieves-caught-by.html | 2 SEIZED IN PISTOL BATTLE; Youths Accused as Thieves Caught by Police in East Side House | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/clarence-julian.html | CLARENCE JULIAN | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/harvard-club-gains-title-beats-yale-club-32-as-class-c-squash.html | HARVARD CLUB GAINS TITLE; Beats Yale Club, 3-2, as Class C Squash Racquets Race Ends | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/ontario-sells-to-russia-its-surplus-alfalfa-seed.html | Ontario Sells to Russia Its Surplus Alfalfa Seed | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/police-department.html | Police Department | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/found-iii-amid-42000-cash.html | Found III Amid $42,000 Cash | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/investor-in-utility-accuses-two-banks-sues-the-chase-and-central.html | INVESTOR IN UTILITY ACCUSES TWO BANKS; Sues the Chase and Central Hanover for Data on Sale of Federal Water Service UNJUST PROFIT CHARGED They Got Too Much in Deal in Bonds, Stookhotder Says-23 Others Defendants | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/frederick-w-marks-former-partner-in-david-marks-sons-was-realty.html | FREDERICK W. MARKS; Former Partner in David Marks & Sons Was Realty Promoter | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/necklines-lower-in-patou-fashions-sleeves-of-manyfrocks-are.html | NECKLINES LOWER IN PATOU FASHIONS; Sleeves of Many-Frocks Are Moderately Ample and in Contrasting Colors TAILORED SUITS IN WOOL This Paris House Makes a Bid for Ankle-Length Evening Dresses With Full Skirts Ensembles Are Shown Soft Effect Obtained | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mississippi-dikes-hold-back-flood-engineers-believe-peak-waters.html | MISSISSIPPI DIKES HOLD BACK FLOOD; Engineers Believe Peak Waters Have Arrived, but the Danger Persists at Tiptonville CINCINNATI FIGHTS FIRE Vast Damage Is Disclosed in Ironton as River Recedes-Louisville Progressing Tiptonville Threat Increases New Madrid Toll Rises $200,000 Fire in Cincinnati Health Good in Louisville | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/cuban-exspeaker-escapes-detention-army-order-to-hold-sterling-for.html | CUBAN EX-SPEAKER ESCAPES DETENTION; Army Order to Hold Sterling for Questioning Is Foiled by Members of Congress SPEECH IS BASIS OF MOVE Aide of Batista Seeks to Ask About Resignation Talk That Reflected on the Military | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hearst-sues-to-halt-order-in-guild-case-federal-appeals-court-plea.html | HEARST SUES TO HALT ORDER IN GUILD CASE; Federal Appeals Court Plea, Seattle Strike Echo, Hits Wagner Act, Labor Board | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-funds-here-rise-to-1250804-new-york-chapter-nears-goal-as-red.html | FLOOD FUNDS HERE RISE TO $1,250,804; New York Chapter Nears Goal as Red Cross Total Grows in Brooklyn and Queens OPERA STARS IN BENEFIT Musical Artists Guild Sets Feb. 20 as Date-Other Theatrical Groups Plan Performances Food and Clothing Shipped Italian Committee Aids | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/bond-offerings-by-municipalities-fulton-n-y-awards-60000-of-230s-to.html | BOND OFFERINGS BY MUNICIPALITIES; Fulton, N. Y., Awards $60,000 of 2.30s to Roosevelt & Weigold on Bid of 100.11 SALE AT NEW LONDON, WIS. Banking Group Wins-$220,000 of Refunding 2 1/2s-$75,000 Chattanooga Issue Sold New London, Wis. Chattnooga, Tenn. State of Kentucky Methuen, Mass. Manchester, N. H. Haverhill, Mass. | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/first-lady-honors-wpa-sewing-group-55-women-from-atlantic-city.html | FIRST LADY HONORS WPA SEWING GROUP; 55 Women From Atlantic City, Layette Experts, Are White House Guests MAKE BUS TOUR OF CAPITAL Mrs. Roosevelt Also Revisits School for Girls, Remodeled After Her Protests | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/cotton-recovers-its-early-losses-list-ends-3-to-6-points-higher.html | COTTON RECOVERS ITS EARLY LOSSES; List Ends 3 to 6 Points Higher With Outside Influences Aiding the Rally MORE LOAN COTTON SOLD Only 110 Bales Taken in New Orleans as Spot Interests Rebel at Restrictions | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/news-of-the-screen-on-the-avenue-opens-at-music-hallreview-board.html | NEWS OF THE SCREEN; ' On the Avenue' Opens at Music Hall-Review Board Conference Begins Today-Mlle. Beaucaire Here. News From Hollywood | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/power-output-drop-more-than-seasonal-only-one-area-improves-gain.html | Power Output Drop More Than Seasonal; Only One Area Improves Gain Over Year Ago | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/navy-is-finally-allowed-to-buy-copper-loophole-is-found-in.html | Navy Is Finally Allowed to Buy Copper; 'Loophole' Is Found in Walsh-Healey Act | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/fire-department.html | Fire Department | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/senate-extends-fha-guarantee.html | Senate Extends FHA Guarantee | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flood-is-repulsed-cairo-believes-ohio-is-rising-slightly-but-the.html | FLOOD IS REPULSED, CAIRO BELIEVES; Ohio Is Rising Slightly but the City Is Still Dry as Hopkins Party Arrives WIDE WPA AID PROMISED ' There Will Be No Red Tape' in Clean-Up, Chairman of the Commission Declares No Worry Over Rain FLOOD IS REPULSED, CAIRO BELIEVES | True | By F. Raymond Daniellspecial To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/new-gifts-here-to-the-red-cross-flood-fund.html | New Gifts Here to the Red Cross Flood Fund | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/british-battleship-target-of-planes-madrid-bombers-fail-to-hit.html | BRITISH BATTLESHIP TARGET OF PLANES; Madrid Bombers Fail to Hit Royal Oak as She Cruises Near Gibraltar LONDON MAKES PROTEST Arrival of Another Contingent of Italians at Cadiz on Jan. 29 Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/josephine-parker-bride-of-physician-her-marriage-to-dr-charles.html | JOSEPHINE PARKER BRIDE OF PHYSICIAN; Her Marriage to Dr. Charles Ragan Jr. Takes Place in St. Stephen's Catholic Church | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/214500-for-bank-stock-4000-shares-of-public-national-sold-in.html | $214,500 FOR BANK STOCK; 4,000 Shares of Public National Sold in Capital Increase Plan | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/westchester-team-tops-new-york-in-womens-squash-racquets-43-triumph.html | Westchester Team Tops New York In Women's Squash Racquets, 4-.3; Triumph on Junior League Courts Gives Victors Honors in the Triangular Class B Competition-New Jersey Also Loses to New Yorkers by Margin of 4 to 3 The Summaries Victors Pressed to Win Mrs. Hagen Defeated | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/firstround-matches-in-coral-gables-golf-taken-by-misses-berg-and.html | First-Round Matches in Coral Gables Golf Taken by Misses Berg and Bauer; MISS BERG SUBDUES MRS. NOLAN, 5 AND 3 Gains Lead Quickly and Goes On to First-Round Victory in Miami Biltmore Golf MISS BAUER SCORES, 1 UP Wins Last Hole to Beat Mrs. Rodney--Misses Hemphill, Traung and Miley Gain Miss Berg Drops One Hole Play Thrilling Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/robert-guggenheims-entertain-at-dinner-diplomats-and-senators-among.html | ROBERT GUGGENHEIMS ENTERTAIN AT DINNER; Diplomats and Senators Among Their Guests at the Event in Washington | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/chanceview-first-by-margin-of-neck-topweighted-favorite-beats.html | CHANCEVIEW FIRST BY MARGIN OF NECK; Top-Weighted Favorite Beats Piccolo in Feature Race at Santa Anita GRAND MANITOU IS THIRD Tick On,Star Shadow and King Kong, Foreign Horse, Follow Leaders Across Line | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/c-s-stanworth-dies-retired-navy-leader-in-battle-of-manila-bay-and.html | C. S. STANWORTH DIES; RETIRED NAVY LEADER; In Battle of Manila Bay and Got a Citation for His Work in World War | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/upward-impetus-dies-out-in-bonds-second-thoughts-on-meaning-of.html | UPWARD IMPETUS DIES OUT IN BONDS; Second Thoughts on Meaning of Change in Bank Reserves Seen in Ragged Market GOVERNMENT ISSUES SAG Corporation List Irregular on Stock Exchange-Italian Obligations Strong | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/deterding-successor-pilots-plane.html | Deterding Successor Pilots Plane | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/2233-elevator-holdup-thieves-with-pistol-snatch-payroll-from-girl.html | $2,233 ELEVATOR HOLD-UP; Thieves With Pistol Snatch Payroll From Girl in Broadway Building | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/annual-air-shows-will-be-held-here-backers-of-current-event-tell-of.html | ANNUAL AIR SHOWS WILL BE HELD HERE; Backers of Current Event Tell of Plan as the Attendance Passes 165,000 ALTITUDE PLANE POPULAR Luncheon Marks Commerce Day-New Jersey Is Honored at Night | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/toymakers-lease-a-downtown-floor-space-in-broadway-building-taken.html | TOYMAKERS LEASE A DOWNTOWN FLOOR; Space in Broadway Building Taken by Brodhaven Co.-Other Business Rentals | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/security-dealers-pick-frank-dunne-partner-in-dunne-co-elected.html | SECURITY DEALERS PICK FRANK DUNNE; Partner in Dunne & Co. Elected President to Succeed Oliver J. Troster | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/major-reservoirs-stressed-for-ohio-extension-of-army-engineers.html | MAJOR RESERVOIRS STRESSED FOR OHIO; Extension of Army Engineers' Program Asked in Report of Resources Committee BIG SEWAGE TASK URGENT For Arkansas River Basin Vast Drainage Projects, Ending of Navigation Are Proposed | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/club-adopts-golf-rule-14clublimit-plan-will-be-followed-at.html | CLUB ADOPTS GOLF RULE; 14-Club-Limit Plan Will Be Followed at Haverhill | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/cathedral-college-wins-rallies-in-last-half-to-repel-new-york-aggie.html | CATHEDRAL COLLEGE WINS; Rallies in Last Half to Repel New York Aggie Five, 39-36 | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/flint-prepares-for-new-riots-as-crowds-pour-into-strike-zone-police.html | Flint Prepares for New Riots As Crowds Pour Into Strike Zone; Police Mass Gun and Gas Squads and Hold 500 Special Guards in Readiness After Governor Rejects Plea for Troops--Enforcement of Evacuation Order Is Deferred FLINT IS PREPARING FOR MORE RIOTING Pickets Chase Police Chief State Police Aid Asked Quiet in Military Zone Union Heads Differ on Point 200 Women in Demonstration A Dodge Delegation Arrives | True | By Russell B. Porterspecial To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/braddock-to-take-part-will-appear-at-the-hippodrome-in-show-for.html | BRADDOCK TO TAKE PART; Will Appear at the Hippodrome in Show for Flood Sufferers | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/dr-jacob-novikoff-specialist-established-childrens-dental-clinic-at.html | DR. JACOB NOVIKOFF; Specialist Established Children's Dental Clinic at Asylum | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/i-c-c-repeats-order-on-warehousing-here-seven-railroads-using-port.html | I. C. C. REPEATS ORDER ON WAREHOUSING HERE; Seven Railroads Using Port Are Again Forbidden to Charge Less Than Cost of Service | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/phone-earnings-increase-southern-new-england-co-had-profit-of.html | PHONE EARNINGS INCREASE; Southern New England Co. Had Profit of $3,073,370 in 1936 | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/two-die-in-farm-fire-mother-and-son-perish-as-home-burns-near.html | TWO DIE IN FARM FIRE; Mother and Son Perish as Home Burns Near Hightstown, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/shutehazen.html | Shute--Hazen | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/sawdust-racketeer-guilty-of-coercion-oneleggd-man-used-crutch-to.html | SAWDUST RACKETEER GUILTY OF COERCION; One-Legged Man Used Crutch to Terrorize Competitors in Move for Monopoly | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/road-protests-tax-rise-norfolk-western-says-us-takes-116.html | ROAD PROTESTS TAX RISE; Norfolk & Western Says U.S. Takes 116% More--Business Up 22% | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/turks-to-buy-more-arms-most-of-25000000-budget-rise-to-go-for.html | TURKS TO BUY MORE ARMS; Most of $25,000,000 Budget Rise to Go for Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/apartment-houses-purchased-in-bronx-fivestory-building-in-creston.html | APARTMENT HOUSES PURCHASED IN BRONX; Five-story Building in Creston Av. Among Parcels Figuring in Day's Transactions | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/legion-is-urged-to-stabilize-nation-its-influence-needed-vitally.html | LEGION IS URGED TO 'STABILIZE NATION; Its Influence Needed Vitally, Says National Commander in Brooklyn Address | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hepburngammack.html | Hepburn--Gammack | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/mrs-john-d-adams-widow-of-a-founder-of-american-chicle-company.html | MRS. JOHN D. ADAMS; Widow of a Founder of American Chicle Company | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/spurs-richfield-oil-plan-court-orders-california-company-to.html | SPURS RICHFIELD OIL PLAN; Court Orders California Company to Distribute Certificates | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/buffalo-for-sunday-bowling.html | Buffalo for Sunday Bowling | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/brief-strikes-held-in-15-buildings-owners-sign-quickly-with-service.html | BRIEF STRIKES HELD IN 15 BUILDINGS; Owners Sign Quickly With Service Union-Seven Loft Walkouts Due Today PARK AV. MAY BE AFFECTED Bambrick Threatens Action on 21 Residential Structures-153 Contracts So Far Drive to Be Curtailed Little Effect on .Tenants | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/code-gets-new-support-brick-manufacturers-ask-action-on-building.html | CODE GETS NEW SUPPORT; Brick Manufacturers Ask Action on Building Rules | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/philip-schick-retired-wholesale-wine-dealer-of-staten-island-was-76.html | PHILIP SCHICK; Retired Wholesale Wine Dealer of Staten Island Was 76 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/frederick-c-syze.html | FREDERICK C. SYZE | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/events-today.html | EVENTS TODAY | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/six-debutantes-honored-mrs-g-gilbert-brown-of-newark-hostess-at.html | SIX DEBUTANTES HONORED; Mrs. G. Gilbert Brown of Newark Hostess at Luncheon to Group | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/sports-of-the-times-reg-u-s-pat-off-a-rising-son-of-old-nippon.html | Sports of the Times; Reg. U. S. Pat. Off. A Rising Son of Old Nippon Vital Statistics A Student in the Raw All in Fun An All-Around Performer | True | By John Kieran | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/phantom-burglar-returns-to-nassau-officials-who-thought-they-had.html | PHANTOM BURGLAR RETURNS TO NASSAU; Officials, Who Thought They Had Sent 'The' Ghost Thief to Jail, Find They Erred | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/books-of-the-times-zero-hour-the-dangerous-sea-indivisible-peace.html | BOOKS OF THE TIMES; Zero Hour" The Dangerous Sea" Indivisible Peace | True | ROBERT VAN GELDER | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/big-ship-skips-quarantine-liner-paris-receives-medical-clearance-by.html | BIG SHIP SKIPS QUARANTINE; Liner Paris Receives Medical Clearance by Radio | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/luftspring-beats-jadick.html | Luftspring Beats Jadick | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/roosevelt-offers-6year-works-plan-to-cost-5-billions-longrange.html | ROOSEVELT OFFERS 6-YEAR WORKS PLAN TO COST 5 BILLIONS; Long-Range Development, Also Preparing for Any New Emergency, Is Urged FLOOD CONTROL STRESSED $272,587,000 to Add to City's Water Supply Among Items in Resources Report Ratio of Various Outlays Wants Long-Range Plan Now ROOSEVELT OFFERS 6-YEAR WORKS PLAN Four-Phase Procedure Urged Two Deferred Groups The North Atlantic District THE NORTH ATLANTIC AREA Many Projects for New York and New Jersey Are Advised PROJECTS IN NEW ENGLAND Flood Control Costing Many Millions Is Suggested by Board | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/court-bars-dipping-into-a-title-fund-denies-pleas-by-claimants-and.html | COURT BARS DIPPING INTO A TITLE FUND; Denies Pleas by Claimants and State Superintendent in Lawyers Title Case GRANTS ALTERNATE POINT Makes Sept. 1 Time Limit for Filing Trust Claims Upon $132,394 Set Aside | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/st-peters-prep-scores-reaches-jesuit-basketball-final-along-with.html | ST. PETER'S PREP SCORES; Reaches Jesuit Basketball Final Along With Brooklyn Prep | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/letters-to-the-times-criticizing-high-schools-student-finds-too.html | Letters to The Times; CRITICIZING HIGH SCHOOLS Student Finds Too Little Practical Knowledge Disseminated Hard-Boiled Teachers The "CASH-AND-CARRY" PLAN Several Objections Advanced Against Scheme of Control Some Leading Subjects Rehabilitation of the Tuberculous Not a New Argument THE REAPER The Late Mrs. Robert L. Paddock | True | EMMA BAILEY SPEER.CHARLES A. WEIL.I. L. DWORAN.FANNIE M. R. KUH.D. L. ERWIN.JOHN G. VIVLAN. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rail-strike-vote-begun-in-canada-ballots-go-to-117000-union-men-on.html | RAIL STRIKE VOTE BEGUN IN CANADA; Ballots Go to 117,000 Union Men on Rejection of Pay Mediation Findings | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/suitor-sits-down-to-make-girl-marry-him-she-demurs-he-chains.html | Suitor 'Sits Down' to Make Girl Marry Him; She Demurs, He Chains Himself to Radiator | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/miss-margaret-c-holly-executive-of-the-charity-society-in-planfield.html | MISS MARGARET C. HOLLY; Executive of the Charity Society in Planfield for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/fund-of-a-billion-voted-to-agencies-house-passes-independent.html | FUND OF A BILLION VOTED TO AGENCIES; House Passes Independent Offices Bill, Topping 1937 Total by $78,601,558 CHANGES ARE REJECTED Federal Workers' Use in Congressional Inquiries Barred, but Compromise Expected | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/n-y-u-freshmen-on-top-turn-back-st-johns-yearling-five-4843-as-falk.html | N. Y. U. FRESHMEN ON TOP; Turn Back St. John's Yearling Five, 48-43, as Falk Stars | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/hostess-in-a-street-car-thats-the-job-3-girls-in-seattle-will-get.html | HOSTESS IN A STREET CAR; That's the Job 3 Girls in Seattle Will Get Under Meyers's Plan | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/orchard-walls-staged-valerie-taylor-has-lead-in-the-merton-hodge.html | ORCHARD WALLS' STAGED; Valerie Taylor Has Lead in the Merton Hodge Play in London | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/copper-at-13c-abroad-domestic-price-unchanged-at-13cuse-of-metal.html | COPPER AT 13c ABROAD; Domestic Price Unchanged at 13c-Use of Metal Increases | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/frank-b-york-dies-here-of-pneumonia-lawyer-served-as-president-of.html | FRANK B. YORK DIES HERE OF PNEUMONIA; Lawyer Served as President of the Brooklyn National League Baseball Club, 1930-32 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/melitta-brunner-viennese-star-here-to-skate-in-garden-show-europes.html | Melitta Brunner, Viennese Star, Here to Skate in Garden Show; Europe's Best Pro Dancer of Rinks in Charity Carnival-Miss Henie Visits Club Wonders About Crowds Here Miss Henie's Skates Fixed | True | By Maribel Y. Vinson | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/beauharnois-income-cut-power-concerns-revenues-off-in-1936-to.html | BEAUHARNOIS INCOME CUT; Power Concern's Revenues Off in 1936 to $1,645,429 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/tells-of-kinner-prices-ivan-dobson-statistician-is-witness-at-sec.html | TELLS OF KINNER PRICES; Ivan Dobson, Statistician, Is Witness at SEC Hearing | True | | C1B 327371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/shipping-control-urged-at-ottawa-system-of-licensing-and-rate.html | SHIPPING CONTROL URGED AT OTTAWA; System of Licensing and Rate Control Designed Under Bill Backed by Government RULE OVER ALL TRANSPORT Railways, Air Traffic and Motor Vehicles Would Be Subject to Board's Authority | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/rebels-repair-viaduct-rebuild-big-dynamited-bridge-near-san.html | REBELS REPAIR VIADUCT; Rebuild Big Dynamited Bridge Near San Sebastian | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/3-writers-deny-novel-is-obscene-profanity-in-farrell-book-part-of.html | 3 WRITERS DENY NOVEL IS OBSCENE; Profanity in Farrell Book Part of Accurate Picture of Life, De Voto Holds NO 'BEHIND-BARN' READING Van Doren and Broun Also Tell Court That Work Maintains High Literary Standard Accurate Picture" Given Defining of "Filth" Avoided | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/for-400000-apartment-plans-prepared-for-building-in-sterling-place.html | FOR $400,000 APARTMENT; Plans Prepared for Building in Sterling Place, Brooklyn | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/philippine-flood-aid-11000.html | Philippine Flood Aid $11,000 | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/liner-again-takes-passengers.html | Liner Again Takes Passengers | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/heads-explorers-club.html | HEADS EXPLORERS CLUB | True | | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/asa-e-kiefer.html | ASA E. KIEFER | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/budapests-film-censor-overcareful-on-us-navy.html | Budapest's Film Censor Overcareful on U.S. Navy | True | Wireless to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/grain-prices-rise-in-world-markets-heavy-purchases-in-argentina-by.html | GRAIN PRICES RISE IN WORLD MARKETS; Heavy Purchases in Argentina by Germany Start a Buying Wave in Futures WHEAT ADVANCES 21/4-31/4c Corn Ends 1/2 to 21/4c Higher, Oats 7/8 to 1 /8C, Rye 1 3/8 to 1 1/2c and Barley 2 1/2c Sharp Rise in Liverpool Shorts Aggressive Buyers | True | Special to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/round-table-clips-record-and-finances-ties-another-mark-in-hialeah.html | Round Table Clips Record and Finances Ties Another Mark in Hialeah Races; FINANCE TRIUMPHS BY THREE LENGTHS Covers Mile in 1:35 1/5 in Defeating Count Morse at Hialeah Park WHITE COCKADE, CHOICE, 3D Round Table Runs Mile and 3 Furlongs in 2:16 2/5 to Cut Drusus' Time | True | By Bryan Fieldspecial To the New York Times. | C1B 327371 |
| 1937-02-04 | 1937-02-04 | https://www.nytimes.com/1937/02/04/archives/japan-buys-heavily-in-nicaragua.html | Japan Buys Heavily in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 327371 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ring-lardner-jr-to-wed.html | Ring Lardner Jr. to Wed | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-g-w-naumburg-in-reno.html | Mrs. G. W. Naumburg in Reno | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/heidelbergs-decline.html | HEIDELBERG'S DECLINE | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/the-play-franz-lehars-frederika-is-based-on-an-incident-in-the-life.html | THE PLAY; Franz Lehar's 'Frederika' Is Based on an Incident In the Life of Goethe | True | By Brooks Atkinson | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gold-and-zinc-output-up-world-production-of-two-metals-rose-last.html | GOLD AND ZINC OUTPUT UP; World Production of Two Metals Rose Last Year Above 1935 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/women-indignant-at-gibe-by-iturbi-remark-they-cant-be-great-in.html | WOMEN INDIGNANT AT GIBE BY ITURBI; Remark They Can't Be Great in Music Rouses Sponsors of Miss Brico's Orchestra | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/labor-group-backs-amendment.html | Labor Group Backs Amendment | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ramey-outpoints-rawson.html | Ramey Outpoints Rawson | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/caponsacchi-has-premiere-here-audience-acclaims-hageman-opera.html | ' Caponsacchi' Has Premiere Here; Audience Acclaims Hageman Opera; Composer-Conductor Called Repeatedly Before the Footlights Tibbett, Chamlee and Helen Jepson Have the Leading Roles in Music Drama Based on Browning's 'Ring and the Book' | True | By Olin Downes | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/tobacco-tax-yield-highest-on-record-internal-revenue-collections.html | TOBACCO TAX YIELD HIGHEST ON RECORD; Internal Revenue Collections Put at $536,102,850 for Year From Products | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/would-sell-oil-holdings-carib-syndicate-to-vote-again-on-colombian.html | WOULD SELL OIL HOLDINGS; Carib Syndicate to Vote Again on Colombian Petroleum Deal | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wool-goods-buying-off-prices-remain-strong-however-in-all-sections.html | WOOL GOODS BUYING OFF; Prices Remain Strong, However, in All Sections of Market | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/oil-stock-plan-delayed-required-number-of-panhandle-shares-not.html | OIL STOCK PLAN DELAYED; Required Number of Panhandle Shares Not Deposited | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/four-rescued-in-an-icy-fire.html | Four Rescued in an Icy Fire | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/imports-and-exports-for-1936-classified-import-of-raw-materials.html | IMPORTS AND EXPORTS FOR 1936 CLASSIFIED; Import of Raw Materials, Foodstaffs and Manufactures Increased | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/e-h-b-allen-is-dead-philadelphia-horsemans-trial-in-slaying-is.html | E. H. B. ALLEN IS DEAD; Philadelphia Horseman's Trial in Slaying Is Recalled | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/eden-taking-2week-rest-european-stalemate-seen-on-eve-of-departure.html | EDEN TAKING 2-WEEK REST; European Stalemate Seen on Eve of Departure for Monte Carlo | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/in-washington-why-dr-high-got-into-trouble.html | In Washington; Why Dr. High Got Into Trouble | True | By Arthur Krock | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/leases-made-in-day-cover-wide-city-area-they-include-three-lofts-to.html | LEASES MADE IN DAY COVER WIDE CITY AREA; They Include Three Lofts to Novelty Company, Stores and Many Offices | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gold-reserves-off-at-bank-of-france-weekly-statement-reflects-a.html | GOLD RESERVES OFF AT BANK OF FRANCE; Weekly Statement Reflects a 3,000,000,000-Franc Loss in the Period | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/budge-in-net-semifinal-pairs-with-harris-to-vanquish-hartfordmajor.html | BUDGE IN NET SEMI-FINAL; Pairs With Harris to Vanquish Hartford-Major in Florida | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/21-postmasterships-are-open.html | 21 Postmasterships Are Open | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/leaves-250000-to-family-mrs-a-h-browns-will-probated-at-greenwich.html | LEAVES $250,000 TO FAMILY; Mrs. A. H. Brown's Will Probated at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/pomeroyblairsmith.html | Pomeroy-Blair-Smith | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/trading-is-active-in-queens-realty-quick-resales-mark-day-of.html | TRADING IS ACTIVE IN QUEENS REALTY; Quick Resales Mark Day of Investment Buying-9-Family Woodside House Sold | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/rows-to-rescue-own-dog-saves-six-floodbound.html | Rows to Rescue Own Dog, Saves Six, Flood-Bound | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/auto-data-request-is-tabled-in-house-committee-opposes-sitdown.html | AUTO DATA REQUEST IS TABLED IN HOUSE; Committee Opposes Sit-Down Strikes but Calls Resolution Too One-Sided | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/commodity-markets-rubber-and-copper-futures-advance-coffee-loses.html | COMMODITY MARKETS; Rubber and Copper Futures Advance, Coffee Loses Ground-Cash List Mixed. | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/2-rob-mrs-j-t-ryerson-chicago-bandits-enter-car-at-stoplight-take.html | 2 ROB MRS. J. T. RYERSON; Chicago Bandits Enter Car at Stoplight, Take $7,000 Jewelry | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/c-s-henrys-jr-have-a-son.html | C. S. Henrys Jr. Have a Son | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gen-oreste-mariotti-of-italy-dies-at-64-commanded-column-in.html | GEN. ORESTE MARIOTTI OF ITALY DIES AT 64; Commanded Column in Ethiopian Campaign-Won Battle After March Across Desert | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/hoppes-run-of-154-sets-282-cue-mark-new-yorker-takes-6th-block.html | HOPPE'S RUN OF 154 SETS 28.2 CUE MARK; New Yorker Takes 6th Block, 480-250, but Drops 7th to Schaefer, 250-91 | True | By Lincoln A. Werden | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/nassauhofstra-victor-rallies-to-turn-back-princeton-seminary.html | NASSAU-HOFSTRA VICTOR; Rallies to Turn Back Princeton Seminary Quintet, 28-23 | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/to-head-michigan-diocese-dr-creighton-accepts-post-of-bishop-there.html | TO HEAD MICHIGAN DIOCESE; Dr. Creighton Accepts Post of Bishop There | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/text-of-statement-by-baruch-to-house-group-wars-of-economic-origin.html | Text of Statement by Baruch to House Group; Wars of Economic Origin | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/coughlin-assails-strike-editorial-in-social-justice-chargs.html | COUGHLIN ASSAILS STRIKE; Editorial in Social Justice Charges 'Pussyfooting' by Government | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lieut-j-j-montgomery.html | LIEUT. J. J. MONTGOMERY | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gov-hurley-fights-child-labor-rule-writes-roosevelt-amendment-would.html | GOV. HURLEY FIGHTS CHILD LABOR RULE; Writes Roosevelt Amendment Would Give 'Staggering Power' to Congress | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dormitory-to-replace-shacks.html | Dormitory to Replace Shacks | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/1000-at-brogan-service-fire-department-detail-forms-escort-to.html | 1,000 AT BROGAN SERVICE; Fire Department Detail Forms Escort to Brooklyn Church | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/swiss-more-fearful-of-germanys-aims-failure-of-hitler-to-mention.html | SWISS MORE FEARFUL OF GERMANY'S AIMS; Failure of Hitler to Mention Their Country as Neutral Also Disturbs League | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/relic-of-air-drama-found-after-16-years-navy-balloon-drifting-1200.html | RELIC OF AIR DRAMA FOUND AFTER 16 YEARS; Navy Balloon, Drifting 1,200 Miles to Canada, Aroused World Interest in 1920 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/land-bank-levy-upheld-connecticut-court-rules-action-in-minnesota.html | LAND BANK LEVY UPHELD; Connecticut Court Rules Action in Minnesota Is Just | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/y-m-h-a-matmen-beaten.html | Y. M. H. A. Matmen Beaten | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/sutterfriedl.html | Sutter-Friedl | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lindbergh-meets-balbo-on-35th-birthday-flier-talks-to-italys-famous.html | LINDBERGH MEETS BALBO; On 35th Birthday, Flier Talks to Italy's Famous Airman in Rome | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/circulation-rises-at-bank-of-england-weeks-increase-pound5014000.html | CIRCULATION RISES AT BANK OF ENGLAND; Week's Increase [pound]5,014,000, Nearly Double Recent YearsGold Holdings Increased | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/1-in-7-federal-workers-employed-for-farm-aid.html | 1 in 7 Federal Workers Employed for Farm Aid | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/franco-adds-privileges-of-the-spanish-fascists.html | Franco Adds Privileges Of the Spanish Fascists | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fund-for-doctor-left-to-city.html | Fund for Doctor Left to City | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/engineering-work-drops-contracts-for-week-show-less-in-all.html | ENGINEERING WORK DROPS; Contracts for Week Show Less in All Classifications | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/-king-richard-ii-will-open-tonight-maurice-evans-to-have-title-role.html | ' KING RICHARD II' WILL OPEN TONIGHT; Maurice Evans to Have Title Role a St. James Theatre--Ian Keith in Cast | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/british-war-hero-dies-in-air-crash-major-harold-pemberton-wellknown.html | BRITISH WAR HERO DIES IN AIR CRASH; Major Harold Pemberton, WellKnown Journalist, One of 4 Victims of Accident | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/il-duce-gives-party-for-his-sons-fiancee-700-attend-reception-to.html | IL DUCE GIVES PARTY FOR HIS SON'S FIANCEE; 700 Attend Reception to Meet Orsola Buvoli, Who Will Wed Vittorio Tomorrow | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/leaps-from-elevated-retired-business-man-despondent-over-wifes.html | LEAPS FROM ELEVATED; Retired Business Man, Despondent Over Wife's Death, Is Killed | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bus-driver-freed-in-death.html | Bus Driver Freed in Death | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/sixday-school-week-urged.html | Six-Day School Week Urged | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/samuel-watson.html | SAMUEL WATSON | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/long-coats-shown-in-paris-fashions-mainbochers-20-silhouettes.html | LONG COATS SHOWN IN PARIS FASHIONS; Mainbocher's 20 Silhouettes Attempt to Correct All Figure Complaints | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/helen-wilmerding-has-church-bridal-married-to-philip-bastedo-in-st.html | HELEN WILMERDING HAS CHURCH BRIDAL; Married to Philip Bastedo in St. George's by the Rev. Elmore McKee | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-alwilda-l-white.html | MRS. ALWILDA L. WHITE | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/junior-league-concert-glee-club-will-be-aided-by-yale-semichorus.html | JUNIOR LEAGUE CONCERT; Glee Club Will Be Aided by Yale Semi-Chorus Tonight | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/reserve-banks-reelect-harrison.html | Reserve Banks Re-elect Harrison | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/club-gives-party-tonight-womens-republican-group-fosters-fund-for.html | CLUB GIVES PARTY TONIGHT; Women's Republican Group Fosters Fund for Coolidge Library | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cold-forces-szabo-to-withdraw-from-wanamaker-mile-in-garden.html | Cold Forces Szabo to Withdraw From Wanamaker Mile in Garden; Hungarian Runner Postpones American Debut, but Keen Race Looms in Millrose Games Feature Tomorrow-Walker Added to High Jump Field, Holy Cross to Two-Mile Relay | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/horseshoe-business-slumps.html | Horseshoe Business Slumps | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/restoring-city-salaries.html | RESTORING CITY SALARIES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/jury-disagrees-on-mgill-former-customs-official-to-tried-again-with.html | JURY DISAGREES ON M'GILL; Former Customs Official to Tried Again With Salesman | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/robert-j-mmanamy-real-estate-operator-supported-brooklyn-catholic.html | ROBERT J. M'MANAMY; Real Estate Operator Supported Brooklyn Catholic Charities | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/16-hurt-in-strike-riot-at-topton-pa-plant-deputies-stop-fight.html | 16 HURT IN STRIKE RIOT AT TOPTON, PA., PLANT; Deputies Stop Fight Between Pickets and Workers as Stove Factory Tries to Reopen | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/urges-loan-for-underpass.html | Urges Loan for Underpass | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bush-plan-is-filed-as-factions-agree-terminal-company-and-terminal.html | BUSH PLAN IS FILED AS FACTIONS AGREE; Terminal Company and Terminal Buildings to Be Merged After Three Years | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wins-1810000-insurance.html | Wins $1,810,000 Insurance | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/railroad-building-new-films-theme-london-sees-canadian-pacific-epic.html | RAILROAD BUILDING NEW FILM'S THEME; London Sees Canadian Pacific Epic in Premiere of 'The Great Barrier' | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/railroad-merger-sought-by-c-o-would-exercise-an-option-to-acquire-c.html | RAILROAD MERGER SOUGHT BY C. & O.; Would Exercise an Option to Acquire Control of Nickel Plate and Erie | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/port-authority-buys-union-city-property-block-and-plot-purchased-in.html | PORT AUTHORITY BUYS UNION CITY PROPERTY; Block and Plot Purchased in Hoboken for Erection of Printing Plant. | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/morse-to-coach-dartmouth.html | Morse to Coach Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/high-court-hears-city-pay-tax-case-arguments-dating-to-1658-used-as.html | HIGH COURT HEARS CITY PAY TAX CASE; Arguments, Dating to 1658, Used as W. W. Brush Fights Federal Income Levy | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/flint-remains-quiet-but-tense-as-two-sides-watch-peace-move-all.html | Flint Remains Quiet but Tense As Two Sides Watch Peace Move; All Liquor and Beer Sales in Genesee County Are Halted by State--Union Keeps Own Men Off Streets-General Motors Defers Request for Writ to Oust Strikers | True | By Russell B. Porter | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/9000-see-toronto-six-down-americans-at-garden-rangers-battle-to-a.html | 9,000 See Toronto Six Down Americans at Garden; Rangers Battle to a Draw; MAPLE LEAFS GAIN A 2-TO-1 TRIUMPH | True | By Joseph C. Nichols | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/eder-gets-decision-in-locatelli-bout-superior-boxing-gives-german.html | EDER GETS DECISION IN LOCATELLI BOUT; Superior Boxing Gives German Edge in 12-Rounder Before 10,000 at Berlin | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bernstein-line-to-go-on-seizure-of-officials-in-reich-will-not.html | BERNSTEIN LINE TO GO ON; Seizure of Officials in Reich Will Not Interrupt Service | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/du-ponts-income-at-new-high-mark-101716199-listed-for-1936-against.html | DU PONT'S INCOME AT NEW HIGH MARK; $101,716,199 Listed for 1936, Against Previous Record of $81,999,782 | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/foes-threaten-ban-on-loans-for-blum-deputies-indicate-money-wont-be.html | FOES THREATEN BAN ON LOANS FOR BLUM; Deputies Indicate Money Won't Be Available if He Refuses to Cut Social Expenditures | True | By P. J. Philip | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/singapore-defenders-win-landing-parties-unable-to-hold-positions-in.html | SINGAPORE DEFENDERS WIN; Landing Parties Unable to Hold Positions In British War Games | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/decline-is-halted-in-business-loans-1000000-rise-in-week-in-item.html | DECLINE IS HALTED IN BUSINESS LOANS; $1,000,000 Rise in Week in Item Referring Chiefly to Them Reported Here | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/events-today.html | EVENTS TODAY | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dewdrops.html | DEWDROPS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fifth-test-match-to-decide-honors-result-of-antipodean-cricket.html | FIFTH TEST MATCH TO DECIDE HONORS; Result of Antipodean Cricket Series Hinges on Final for First Time Since 1895 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/frank-wheaton-dies-coal-company-head-lehigh-valley-board-chairman.html | FRANK WHEATON DIES; COAL COMPANY HEAD; Lehigh Valley Board Chairman Former Common Pleas Judge in Luzerne County, Pa. | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/liquor-prices-slashed-in-dealers-war-one-vermouth-brand-reduced-to.html | Liquor Prices Slashed in Dealers' War; One Vermouth Brand Reduced to 15 Cents | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/coq-dor-revived-at-metropolitan-lily-pons-dances-as-well-as-sings.html | COQ D'OR' REVIVED AT METROPOLITAN; Lily Pons Dances as Well as Sings Role of Queen in the Rimsky-Korsakoff Opera | True | By Olin Downes | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/treasury-issues-deposit-call.html | Treasury Issues Deposit Call | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/rabbi-schwartz-of-baltimore-dies-one-of-the-oldest-orthodox.html | RABBI SCHWARTZ OF BALTIMORE DIES; One of the Oldest Orthodox Clergymen of the City-Founded School | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dismissal-asked-of-two-oil-suits-limitation-statute-invoked-in.html | DISMISSAL ASKED OF TWO OIL SUITS; Limitation Statute Invoked in Actions Against Sinclair and Consolidated | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/the-screen-on-the-avenue-a-new-musical-comedy-with-a-score-by.html | THE SCREEN; 'On the Avenue,' a New Musical Comedy With a Score by Irving Berlin, Opens at the Music Hall | True | By Frank S. Nugent | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/contract-let-for-tube-second-unit-of-hudson-midtown-tunnel-to-cost.html | CONTRACT LET FOR TUBE; Second Unit of Hudson Midtown Tunnel to Cost $8,764,003 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/goodwin-advances-to-final-on-links-repulses-boardman-5-and-3-in.html | GOODWIN ADVANCES TO FINAL ON LINKS; Repulses Boardman, 5 and 3, in Annual South Florida Championship Play | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cruising-is-first-over-sprint-route-mrs-shermans-racer-gets-up-in.html | CRUISING IS FIRST OVER SPRINT ROUTE; Mrs. Sherman's Racer Gets Up in Closing Strides at the Fair Grounds | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/high-finnish-official-plans-moscow-visit-foreign-minister-invited.html | HIGH FINNISH OFFICIAL PLANS MOSCOW VISIT; Foreign Minister Invited to See Litvinoff Monday--Cabinet Will Reply Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/sec-reveals-pay-of-company-officials-w-c-teagle-received-125000.html | SEC REVEALS PAY OF COMPANY OFFICIALS; W. C. Teagle Received $125,000 From Standard of New Jersey and W. S. Farish $112,500 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/college-and-school-results.html | College and School Results | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/miss-gallagher-is-wed-in-church-she-becomes-bride-of-william-a.html | MISS GALLAGHER IS WED IN CHURCH; She Becomes Bride of William A. Nugent in Ceremony at Garden City, L. I. | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/300-attend-pushkin-ceremony.html | 300 Attend Pushkin Ceremony | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wholesale-prices-rise-federal-index-was-854-on-jan-30-against-853.html | WHOLESALE PRICES RISE; Federal Index Was 85.4 on Jan. 30, Against 85.3 Week Before | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/votes-education-fund-hosiery-workers-federation-starts-program-with.html | VOTES EDUCATION FUND; Hosiery Workers Federation Starts Program With $10,000 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dempsey-bowlers-picked-lindsey-names-stars-to-compete-in-a-b-c.html | DEMPSEY BOWLERS PICKED; Lindsey Names Stars to Compete in A. B. C. Tourney | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/to-serve-on-2-railway-boards.html | To Serve on 2 Railway Boards | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/yugoslavia-is-satisfied-premier-says-bulgarian-accord-completes.html | YUGOSLAVIA IS SATISFIED; Premier Says Bulgarian Accord Completes Nation's Objectives | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/new-gifts-to-the-red-cross-flood-fund-here.html | New Gifts to the Red Cross Flood Fund Here | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bills-sped-to-bar-child-marriages-bipartisan-measures-are-entered.html | BILLS SPED TO BAR CHILD MARRIAGES; Bipartisan Measures Are Entered at Albany to Revise and Strengthen Law | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/eases-tva-injunction-judge-in-tennessee-permits-sale-of-power-to.html | EASES TVA INJUNCTION; Judge in Tennessee Permits Sale of Power to Aluminum Plant | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/iowa-utility-financing-public-service-co-plans-sale-of-16400000-of.html | IOWA UTILITY FINANCING; Public Service Co. Plans Sale of $16,400,000 of Securities | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/monarchists-gain-support-in-austria-increasing-pressure-of-nazis-on.html | MONARCHISTS GAIN SUPPORT IN AUSTRIA; Increasing Pressure of Nazis on Government Results in Sentiment for Restoration | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/30-in-war-lauded-by-lloyd-george-only-two-americans-sims-and-bliss.html | 30 IN WAR LAUDED BY LLOYD GEORGE; Only Two Americans, Sims and Bliss, on List in Last Volume of Memoirs | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/court-approves-plan-for-baldwin-objections-of-more-than-500-holders.html | COURT APPROVES PLAN FOR BALDWIN; Objections of More Than 500 Holders of Stock Thrown Out by Federal Judge | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/greeted-at-city-college-800-in-entering-class-welcomed-by-dr.html | GREETED AT CITY COLLEGE; 800 in Entering Class Welcomed by Dr. Robinson | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/soviet-trotskys-change-names.html | Soviet Trotskys Change Names | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/brokers-dissolve-firm-herrick-berg-co-members-form-new-concern-of.html | BROKERS DISSOLVE FIRM; Herrick, Berg & Co. Members Form New Concern of Same Name | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dutch-editors-conviction-in-hitler-case-quashed.html | Dutch Editor's Conviction In Hitler Case Quashed | True | Wireless to THE NEW YORK TIMES.. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/utility-offering-18000000-bonds-atlantic-city-electric-company.html | UTILITY OFFERING $18,000,000 BONDS; Atlantic City Electric Company General Mortgage Securities to Be Due in 1964 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/budget-revolts-on-in-new-jersey-failure-of-state-to-continue-law.html | BUDGET 'REVOLTS' ON IN NEW JERSEY; Failure of State to Continue Law Permitting Pay Cuts Stirs Many Towns | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/martin-of-cards-gaining.html | Martin of Cards Gaining | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/baruch-sees-clash-of-us-trade-aims-and-war-isolation-finds-moves-to.html | BARUCH SEES CLASH OF U.S. TRADE AIMS AND WAR ISOLATION; Finds Moves to Cut Supplies to Belligerents Undermine Plan for Reciprocal Treaties | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-joseph-w-slevin.html | MRS. JOSEPH W. SLEVIN | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/books-of-the-times-poison-gas.html | BOOKS OF THE TIMES; Poison Gas | True | By Ralph Thompson | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/rangers-tie-wings-on-tally-by-pratt-secondperiod-score-gives-new.html | RANGERS TIE WINGS ON TALLY BY PRATT; Second-Period Score Gives New Yorkers 2-2 Deadlock in Match at Detroit | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/huey-p-long-sr-father-of-late-senator-succumbs-in-louisiana-at-84.html | HUEY P. LONG SR.; Father of Late Senator Succumbs in Louisiana at 84 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/harry-wolverton-killed-exmanager-of-the-yankees-hit-by-auto-on.html | HARRY WOLVERTON KILLED; Ex-Manager of the Yankees Hit by Auto on Coast | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/extortion-threats-trap-2-more-boys-alabama-university-student-is.html | EXTORTION THREATS TRAP 2 MORE BOYS; Alabama University Student Is Held as Writer of Letters to a Tuscaloosa Woman | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mary-ellen-duggan-wed-she-is-bride-of-a-w-murphy-in-chapel-at-st.html | MARY ELLEN DUGGAN WED; She Is Bride of A. W. Murphy in Chapel at St. Patrick's | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/state-clubwomen-meet-guy-w-cheney-is-chief-speaker-at-midyear.html | STATE CLUBWOMEN MEET; Guy W. Cheney Is Chief Speaker at Mid-Year Gathering Here | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/book-notes.html | BOOK NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/chief-of-cafe-gang-was-schultz-aide-in-the-beer-racket-new-fact.html | CHIEF OF CAFE GANG WAS SCHULTZ AIDE IN THE BEER RACKET; New Fact Revealed by Owner of Lunchroom, Forced to Deal With 'Communist' Union | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/roosevelt-spurs-child-labor-foes-telegram-to-mayor-read-at-meeting.html | ROOSEVELT SPURS CHILD LABOR FOES; Telegram to Mayor, Read at Meeting Here, Asks State to Ratify Amendment | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/heads-the-cuban-house-martinez-fraga-elected-president-of-chamber.html | HEADS THE CUBAN HOUSE; Martinez Fraga Elected President of Chamber by Vote of 104 to 24 | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/concert-is-given-at-miami-beach-panamerican-league-women-assist-at.html | CONCERT IS GIVEN AT MIAMI BEACH; Pan-American League Women Assist at the Event Held for Organization | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/w-w-durbin-dies-treasury-officer-register-of-u-s-department-was.html | W. W. DURBIN DIES; TREASURY OFFICER; Register of U. S. Department Was First Chairman of the Bryan Campaign in '96 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/philadelphia-strike-off-dress-manufacturers-and-union-reach.html | PHILADELPHIA STRIKE OFF; Dress Manufacturers and Union Reach Tentative Agreement | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/captain-thomas-hagen-sailed-on-great-lakes-72-years-retiring-when.html | CAPTAIN THOMAS HAGEN; Sailed on Great Lakes 72 Years, Retiring When He Was 82 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/repairs-speeded-after-main-break-one-building-on-central-park-west.html | REPAIRS SPEEDED AFTER MAIN BREAK; One Building on Central Park West Still Lacks Elevator, Heat and Hot Water | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/19acre-roslyn-estate-on-shorefront-is-sold.html | 19-Acre Roslyn Estate On Shorefront Is Sold | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/spain-accepts-british-protest.html | Spain Accepts British Protest | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/churchmen-honor-pioneer-bishops-consecration-of-provoost-and-white.html | CHURCHMEN HONOR PIONEER BISHOPS; Consecration of Provoost and White 150 Years Ago Observed in St. Paul's | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fred-e-howard.html | FRED E. HOWARD | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/colder-snow-or-rain-predicted-for-today.html | Colder, Snow or Rain Predicted for Today | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-hobart-thompson-daughter-of-manufacturer-was-active-in-troy.html | MRS. HOBART THOMPSON; Daughter of Manufacturer Was Active in Troy Clubs | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bruins-subdue-canadiens-clapper-and-getliffe-each-tally-twice-in.html | BRUINS SUBDUE CANADIENS; Clapper and Getliffe Each Tally Twice In Victory by 6-2 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cotton-mills-plan-stock-issue.html | Cotton Mills Plan Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/average-volume-of-reserve-bank-credit-dropped-2000000-in-week-ended.html | Average Volume of Reserve Bank Credit Dropped $2,000,000 in Week Ended Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/7-tenements-sold-in-east-63d-street-row-of-5story-houses-in-new.html | 7 TENEMENTS SOLD IN EAST 63D STREET; Row of 5-Story Houses in New Hands--Two 3-Story Homes in Upper West Side Bought | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/roosevelt-thanks-king-for-sympathy-touched-by-george-vis-message-he.html | ROOSEVELT THANKS KING FOR SYMPATHY; ' Touched' by George VI's Message, He Says-Cable Is Also Sent to China | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/flood-funds-grow-in-all-boroughs-new-york-red-cross-chapter-is-up.html | FLOOD FUNDS GROW IN ALL BOROUGHS; New York Red Cross Chapter Is Up to $1,376,722-Navy Yard Aids in Brooklyn | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/scouts-protect-palisades.html | Scouts Protect Palisades | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lumber-output-higher-against-usual-trend-orders-run-122-per-cent.html | Lumber Output Higher Against Usual Trend; Orders Run 12.2 Per Cent Above Year Ago | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/arline-judge-files-suit-screen-actress-asks-divorce-from-wesley.html | ARLINE JUDGE FILES SUIT; Screen Actress Asks Divorce From Wesley Ruggles, Director | True | Special to THE NEW YORK TIMES | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/beans-not-planes-needed-by-spanish-loyalists.html | Beans, Not Planes, Needed By Spanish Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/raises-price-of-gasoline-soconyvacuum-makes-advance-in-new-york-and.html | RAISES PRICE OF GASOLINE; Socony-Vacuum Makes Advance in New York and Now England | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/parker-signs-with-athletics.html | Parker Signs With Athletics | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/1-gift-to-neediest-cases.html | $1 Gift to Neediest Cases | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lawabiding-with-an-if.html | LAW-ABIDING WITH AN IF | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/girl-14-shot-by-gunmen-she-and-man-are-wounded-in-a-liquor-store.html | GIRL, 14, SHOT BY GUNMEN; She and Man Are Wounded In a Liquor Store Hold-up | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/alessandroni-takes-metropolitan-title-national-champion-wins-from.html | ALESSANDRONI TAKES METROPOLITAN TITLE; National Champion Wins From Castello, 5-4, in Fence-Off for Foils Laurels | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/for-shortweight-meat-penalty.html | For Short-Weight Meat Penalty | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/delancey-to-lead-cards-farmm.html | Delancey to Lead Cards Farmm | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/-big-board-seat-price-steady-lower-on-curb.html | 'Big Board' Seat Price Steady; Lower on Curb | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/british-gas-mask-centers-revealed-in-defense-plan.html | British Gas Mask Centers Revealed in Defense Plan | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/city-a-c-wins-41-and-ties-for-lead-conquers-new-york-a-c-team-in.html | CITY A. C. WINS, 4-1, AND TIES FOR LEAD; Conquers New York A. C. Team in Group 1 Eastern Squash Racquets Competition | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/highgrade-bonds-resume-uptrend-pace-is-set-by-the-treasurys-issues.html | HIGH-GRADE BONDS RESUME UPTREND; Pace Is Set by the Treasury's Issues, Which Are Taken in Greater Volume | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dorothy-p-haworth-becomes-betrothed-pennsylvania-girl-to-be-wed-to.html | DOROTHY P. HAWORTH BECOMES BETROTHED; Pennsylvania Girl to Be Wed to Allen Bonnell-She Studied for Year in Europe | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/brown-tops-springfield-davis-scores-three-goals-in-122-triumph-at.html | BROWN TOPS SPRINGFIELD; Davis Scores Three Goals in 12-2 Triumph at Hockey | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/open-water-stops-ice-yacht-racers-prevents-sailing-of-opening-match.html | OPEN WATER STOPS ICE YACHT RACERS; Prevents Sailing of Opening Match for Rumson Club's New Eastern Pennant | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/brazil-drought-victims-march-on-city-for-relief.html | Brazil Drought Victims March on City for Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/president-rebukes-alleged-close-advisers-note-on-stanley-high-draws.html | President Rebukes Alleged 'Close Advisers'; Note on Stanley High Draws Sharp Retort | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/soviet-consul-honored-reception-held-for-j-j-arens-prior-to.html | SOVIET CONSUL HONORED; Reception Held for J. J. Arens Prior to Departure Today | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/u-s-team-ties-for-title-to-play-off-with-hungary-for-mens-table.html | U. S. TEAM TIES FOR TITLE; To Play Off With Hungary for Men's Table Tennis Laurels | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/montanez-stops-la-fauci-floors-rival-in-second-round-of-star-casino.html | MONTANEZ STOPS LA FAUCI; Floors Rival In Second Round of Star Casino Feature | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/miss-wanda-constables-plans.html | Miss Wanda Constable's Plans | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; 'Something of Myself for My Friends Known and Unknown' | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/west-side-highway-completed-traffic-test-to-feature-opening.html | West Side Highway Completed; Traffic Test to Feature Opening; Elaborate Ceremonies at 4 1/2-Mile Roadway on Tuesday to Include Timing of Mayor in Auto Trip Over New Structure and Levy Riding Through the City's Streets | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/price-of-zinc-advanced-new-quotation-of-6-14-a-pound-highest-since.html | PRICE OF ZINC ADVANCED; New Quotation of 6 1/4 a Pound Highest Since November, 1929 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wolgast-beats-hutchinson.html | Wolgast Beats Hutchinson | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/expert-dropped-by-sec-w-j-ballinger-was-listed-as-chief-of-special.html | EXPERT DROPPED BY SEC; W. J. Ballinger Was Listed as Chief of Special Studies | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/louis-d-greene.html | LOUIS D. GREENE | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/oscar-j-nichols.html | OSCAR J. NICHOLS | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/british-funds-in-spain-no-bar-to-neutrality-pound30000000.html | BRITISH FUNDS IN SPAIN NO BAR TO NEUTRALITY; [pound]30,000,000 Investment Small in Comparison With Those in Other Countries | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gulf-states-steel-to-weigh-merger-republics-offer-for-shares-on.html | GULF STATES STEEL TO WEIGH MERGER; Republic's Offer for Shares on Basis of $24,350,000 Before Board Today | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cathedral-winner-3820-downs-brooklyn-pharmacy-team-in-basketball.html | CATHEDRAL WINNER, 38-20; Downs Brooklyn Pharmacy Team in Basketball Game | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/leaders-eulogize-wagner-at-dinner-his-work-for-social-justice-is.html | LEADERS EULOGIZE WAGNER AT DINNER; His Work for Social Justice Is Praised at an Affair Given by American Jewish Congress | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ann-oruley-71-victor-on-coast-beats-gold-seeker-by-head-in-san.html | ANN O'RULEY, 7-1, VICTOR ON COAST; Beats Gold Seeker. by Head in San Raphael Handicap at Santa Anita | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/new-england-life-fills-vacancy.html | New England Life Fills Vacancy | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/truce-is-declared-in-building-strikes-bambrick-says-no-additional.html | TRUCE IS DECLARED IN BUILDING STRIKES; Bambrick Says No Additional Walkouts Will Be Called Until First of Next Week | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/japanese-order-strip-mill.html | Japanese Order Strip Mill | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/school-contract-rescinded.html | School Contract Rescinded | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/will-aid-high-court-curb-house-group-names-committee-to-offer-help.html | WILL AID HIGH COURT CURB; House Group Names Committee to Offer Help in Any Such Program | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/acts-to-impeach-sheriff-after-alabama-lynching.html | Acts to Impeach Sheriff After Alabama Lynching | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/seattle-injunction-denied-to-hearst-circuit-court-will-hear-his.html | SEATTLE INJUNCTION DENIED TO HEARST; Circuit Court Will Hear His Appeal Against NLRB in PostIntelligencer Case | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/u-s-riders-are-ready-in-good-shape-for-international-horse-show-in.html | U. S. RIDERS ARE. READY; In Good Shape for International Horse Show In Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/m-i-t-triumphs-2-to-0-gains-first-victory-of-season-by-blanking.html | M. I. T. TRIUMPHS, 2 TO 0; Gains First Victory of Season by Blanking Hamilton Six | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/new-concern-acts-for-match-bonds-bermuda-corporation-formed-by.html | NEW CONCERN ACTS FOR MATCH BONDS; Bermuda Corporation Formed by Protective Groups to Bid on Assets of Bankrupt | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/banks-to-hold-8000000-of-unsold-chicago-bonds.html | Banks to Hold $8,000,000 Of Unsold Chicago Bonds | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/welles-acclaims-americas-parley-buenos-aires-achievements-hold-hope.html | WELLES ACCLAIMS AMERICA'S PARLEY; Buenos Aires Achievements Hold Hope to War-Weary Peoples, He Asserts | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/plans-increase-in-bonded-debt.html | Plans Increase in Bonded Debt | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/financial-markets-stocks-finish-irregular-after-higher-opening-oils.html | FINANCIAL MARKETS; Stocks Finish Irregular After Higher Opening Oils Strong-Treasury Bonds Up-Wheat, Cotton Off | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/125000-men-bow-at-manila-altar-pilgrims-from-54-nations-take-part.html | 125,000 MEN BOW AT MANILA ALTAR; Pilgrims From 54 Nations Take Part in Midnight Service at Eucharistic Congress | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/westchester-home-sold-mrs-florence-tanzer-buys-12room-brick.html | WESTCHESTER HOME SOLD; Mrs. Florence Tanzer Buys 12Room Brick Dwelling in Rye | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/3-more-slayings-in-sian-reported-high-officers-killed-in-the-new.html | 3 MORE SLAYINGS IN SIAN REPORTED; High Officers Killed in the New Mutiny, Tungkwan HearsGeneral Believed Detained | True | By Anthony Billingham | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/economic-harmony-to-be-bonnets-goal-new-french-ambassador-hopes-for.html | ECONOMIC HARMONY TO BE BONNET'S GOAL; New French Ambassador Hopes for Close Cooperation With United States and Britain | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/italy-builds-a-plane-for-line-to-argentina-service-expected-next.html | ITALY BUILDS A PLANE FOR LINE TO ARGENTINA; Service Expected Next Summer Other Craft Being Prepared for New York-to-Paris Race | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/-politics-charged-in-city-pay-rise-fusion-spokesmen-denounce.html | ' POLITICS' CHARGED IN CITY PAY RISE; Fusion Spokesmen Denounce Democrats, Latter Criticize Lehman for Acting Alone | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/hull-is-attacked-over-trade-pacts-representative-culkin-calls-him-a.html | HULL IS ATTACKED OVER TRADE PACTS; Representative Culkin Calls Him a 'Mystic and Dreamer' in Warm Debate in House | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/duncan-sterlings-hosts-at-luncheon-mr-and-mrs-s-oakley-vander-poel.html | DUNCAN STERLINGS HOSTS AT LUNCHEON; Mr. and Mrs. S. Oakley Vander Poel and C. H. Thieriots Are Their Guests at the Ritz | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/huston-leaves-for-mexico.html | Huston Leaves for Mexico | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mississippi-flow-fastest-in-history-at-vicksburg.html | Mississippi Flow Fastest In History at Vicksburg | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/virginia-colwell-a-bride-wed-to-e-w-todd-at-her-parents-home-in-new.html | VIRGINIA COLWELL A BRIDE; Wed to E. W. Todd at Her Parents' Home in New Haven | Special to THE NEW YORK TIMES. | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/railroad-statements-class-i-roads.html | RAILROAD STATEMENTS; Class I Roads | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/roosevelt-for-niagara-accord.html | Roosevelt for Niagara Accord | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/advance-in-grains-is-lost-quickly-wheat-in-chicago-pit-up-over-1c-a.html | ADVANCE IN GRAINS IS LOST QUICKLY; Wheat in Chicago Pit, Up Over 1c at the Start, Ends 1/2 to 7/8c a Bushel Off | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/williamsburg-five-victor.html | Williamsburg Five Victor | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/flood-held-spur-to-retail-trade-huge-replacement-orders-are.html | FLOOD HELD SPUR TO RETAIL TRADE; Huge Replacement Orders Are Expected as Result of Wide Damage to Homes | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/equality-of-women-is-decreed-in-spain-government-holds-they-should.html | EQUALITY OF WOMEN IS DECREED IN SPAIN; Government Holds They Should Have Same Powers as Men to Discharge Civic Duties | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/president-is-host-to-many-officials-state-reception-held-by-chief.html | PRESIDENT IS HOST TO MANY OFFICIALS; State Reception Held by Chief Executive and Mrs. Roosevelt at the White House | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL 'STATIONS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/montclair-stars-score-in-doubles-coylehoffman-gain-in-squash.html | MONTCLAIR STARS SCORE IN DOUBLES; Coyle-Hoffman Gain in Squash Racquets Tourney, Halting Cochran-McQueeny | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bruns-takes-long-match-throws-mcmillen-in-11329-to-win-on.html | BRUNS TAKES LONG MATCH; Throws McMillen In 1:13:29 to Win on Hippodrome Mat | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fire-record.html | Fire Record | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/municipal-loans-commonwealth-of-massachusetts.html | MUNICIPAL LOANS; Commonwealth of Massachusetts | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/joseph-e-widener-a-palm-beach-host-honors-sir-bede-e-h-clifford.html | JOSEPH E. WIDENER A PALM BEACH HOST; Honors Sir Bede E. H. Clifford, Bahamas Governor, and Lady Clifford at Dinner | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/james-b-burt.html | JAMES B. BURT | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/british-television-bars-baird-system-broadcasting-corporation-to.html | BRITISH TELEVISION BARS BAIRD SYSTEM; Broadcasting Corporation to Use Marconi-Emi Transmission Only From Now On | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dress-unit-adopts-code-for-industry-popular-priced-manufacturers.html | DRESS UNIT ADOPTS CODE FOR INDUSTRY; Popular Priced Manufacturers Group Seeks to Cut Losses From Trade Practices | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/air-crashes-laid-to-our-pioneering-col-j-m-johnson-tells-airline.html | AIR CRASHES LAID TO OUR 'PIONEERING'; Col. J. M. Johnson Tells Airline Conference We Outrace Technical Developments | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/stock-hearings-extended-witnesses-from-exchanges-here-to-be-called.html | STOCK HEARINGS EXTENDED; Witnesses From Exchanges Here to Be Called for C. C. Wright | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/auto-crash-kills-woman-another-injured-when-machines-collide-in.html | AUTO CRASH KILLS WOMAN; Another Injured When Machines Collide In Brooklyn | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/john-mecray-sr-dies-cape-may-banker-70-head-of-the-merchants.html | JOHN MECRAY SR. DIES; CAPE MAY BANKER, 70; Head of the Merchants National Survives Brother, Former Mayor, by Four Days | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/coronation-handicap-set.html | Coronation Handicap Set | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/braddock-and-louis-will-sign-monday-for-fight-triner-says-illinois.html | Braddock and Louis Will Sign Monday for Fight, Triner Says; Illinois Boxing Board Chairman Announces Title Bout Will Be Closed Before Commission--Jacobs to Aid in Promotion--Gould Counts 'on Public Opinion' to Bar Schmeling | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fair-to-cost-city-extra-1000000-moses-sends-revised-estimates-to.html | FAIR TO COST CITY EXTRA $1,000,000; Moses Sends Revised Estimates to Board to Cover the Higher Labor and Material Expense | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cards-ask-less-noise-motorists-to-get-appeal-not-to-sound-their.html | CARDS ASK LESS NOISE; Motorists to Get Appeal Not to Sound Their Horns | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bell-laboratory-gets-science-prize-american-institute-gold-medal.html | BELL LABORATORY GETS SCIENCE PRIZE; American Institute Gold Medal Awarded for Researches in Electric Communication | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/backs-monetary-control-broderick-sees-reserve-boards-moves-as-aid.html | BACKS MONETARY CONTROL; Broderick Sees Reserve Board's Moves as Aid to Stabilization | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/pick-manhattan-runners-two-relay-quartets-to-compete-in-milirose.html | PICK MANHATTAN RUNNERS; Two Relay Quartets to Compete in Milirose Distance Races | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/a-billion-dollar-bill.html | A BILLION DOLLAR BILL | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/petroleum-stocks-down-285211000-barrels-on-jan-28-is-drop-of-833000.html | PETROLEUM STOCKS DOWN; 285,211,000 Barrels on Jan. 28 Is Drop of 833,000 for Week | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/frank-a-mhenry.html | FRANK A. M'HENRY | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/epstein-attacks-party-wage-bill-solicitor-general-at-albany-says.html | EPSTEIN ATTACKS PARTY WAGE BILL; Solicitor General, at Albany, Says Courts Will Kill a Law for Women, Minors Only | True | By W. A. Warn | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/youngschwartz.html | Young–Schwartz | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/asks-midtown-underpass-fifth-av-body-seeks-26000000-pwa-fund-to.html | ASKS MIDTOWN UNDERPASS; Fifth Av. Body Seeks $26,000,000 PWA Fund to Link Tunnels | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/to-fight-tennis-change-western-group-set-to-keep-title-college-play.html | TO FIGHT TENNIS CHANGE; Western Group Set to Keep Title College Play on Clay Courts | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gets-order-for-20-motor-buses.html | Gets Order for 20 Motor Buses | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/george-h-dunsmore.html | GEORGE H. DUNSMORE | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/carnival-spirit-envelops-hanover-on-eve-of-college-winter-sports.html | Carnival Spirit Envelops Hanover on Eve of College Winter Sports Games; DARTMOUTH SCENE OF ICE SPECTACLE | True | By Robert F. Kelley | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/alberta-oil-well-spouts-toronto-paper-reports-high-producer-in-new.html | ALBERTA OIL WELL SPOUTS; Toronto Paper Reports High Producer in New Field | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/nazi-salute-given-to-king-by-envoy-ribbentrop-dismays-the-other.html | NAZI SALUTE GIVEN TO KING BY ENVOY; Ribbentrop Dismays the Other Diplomats at Reception in Buckingham Palace | True | By Frederick T. Birchall | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/gets-year-for-postal-frauds.html | Gets Year for Postal Frauds | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/from-a-country-window.html | FROM A COUNTRY WINDOW | True | ELEANOR ALLETTA CHAFFEE. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/banks-call-deal-a-boon-to-utility-chase-and-central-hanover.html | BANKS CALL DEAL A BOON TO UTILITY; Chase and Central Hanover Estimate Profits Accruing to Federal Water Service | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/tubes-of-miami-gets-iowa-coaching-post-picked-after-the-athletic.html | TUBES OF MIAMI GETS IOWA COACHING POST; Picked After the Athletic Board Also Interviews Bergman Boland Named Assistant | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/treasury-bills-offered-50000000-of-273day-issue-will-be-dated-feb.html | TREASURY BILLS OFFERED; $50,000,000 of 273-Day Issue Will Be Dated Feb. 10 | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/labor-inquiry-ended-board-hears-denial-of-discrimination-by-united.html | LABOR INQUIRY ENDED; Board Hears Denial of Discrimination by United Frui Man | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/books-published-today.html | Books Published Today | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ouellette-enters-meet-here.html | Ouellette Enters Meet Here | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/upholds-oil-drilling-under-old-cemetery-los-angeles-judge-dismisses.html | UPHOLDS OIL DRILLING UNDER OLD CEMETERY; Los Angeles Judge Dismisses $226,000,000 Suit by the Relatives of Dead | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/2-new-u-s-battleships-will-be-driven-by-steam.html | 2 New U. S. Battleships Will Be Driven by Steam | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dr-g-w-russell-dies-a-physician-40-years-spent-the-entire-time-in.html | DR. G. W. RUSSELL DIES; A PHYSICIAN 40 YEARS; Spent the Entire Time in Native City of Waterbury, Conn.Headed Hospital Staff | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/italoturkish-rapprochement.html | ITALO-TURKISH RAPPROCHEMENT | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/pearl-buck-scores-falsity-in-movies-untrue-view-of-life-presented.html | PEARL BUCK SCORES FALSITY IN MOVIES; Untrue View of Life Presented to the Young Is Breeding Neurotics, She Suggests | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/school-basketball-standings.html | School Basketball Standings | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/meet-again-today-knudsen-rejects-unions-demand-for-sole-bargaining.html | MEET AGAIN TODAY; Knudsen Rejects Union's Demand for Sole Bargaining Right | True | By Louis Stark | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/trade-body-scores-transit-unity-plan-m-d-griffith-says-the-board.html | TRADE BODY SCORES TRANSIT UNITY PLAN; M. D. Griffith Says the Board Seeks More Light on Fares Under Seabury Program | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bank-clearings-up-16-per-gent-in-year-twentyone-principal-cities-in.html | BANK CLEARINGS UP 16 PER CENT IN YEAR; Twenty-one Principal Cities in Week to Feb. 3 Report $6,850,935,000 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/crowley-in-champions-golf.html | Crowley in Champions' Golf | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/two-dances-given-by-russian-groups-former-czarist-navy-officers.html | TWO DANCES GIVEN BY RUSSIAN GROUPS; Former Czarist Navy Officers Hold Annual Entertainment to Assist Dependents | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-c-f-transeau-wctu-aide-dead-official-for-30-years-of-boston.html | MRS. C. F. TRANSEAU, W.C.T.U. AIDE, DEAD; Official for 30 Years of Boston Temperance Federation and Editor of Journal | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/legacy-puzzles-man-in-prison.html | Legacy Puzzles Man in Prison | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/clinton-high-five-stops-washington-unbeaten-group-leaders-win-4423.html | CLINTON HIGH FIVE STOPS WASHINGTON; Unbeaten Group Leaders Win, 44-23, for Sixth Straight in P. S. A. L. Tourney | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lippencottrice.html | Lippencott-Rice | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/rev-g-b-cooke-98-gen-lees-aide-dies-last-surviving-officer-of-the.html | REV. G. B. COOKE, 98, GEN. LEE'S AIDE, DIES; Last Surviving Officer of the Confederate Leader's Staff Served Throughout War | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/to-aid-dartmouth-fraternities.html | To Aid Dartmouth Fraternities | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/piatigorsky-to-be-citizen-cellist-and-bride-former-baroness-de.html | PIATIGORSKY TO BE CITIZEN; ' Cellist and Bride, Former Baroness de Rothschild, to Live Here | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/geneva-body-to-send-9-to-textile-parley-labor-offfice-names.html | GENEVA BODY TO SEND 9 TO TEXTILE PARLEY; Labor Office Names Delegates for Washington Meeting-Japan Opposes Short Work Week | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/alamo-downs-race-to-america-first-neal-runs-triumphs-for-year-to-38.html | ALAMO DOWNS RACE TO AMERICA FIRST; Neal Runs Triumphs for Year to 38 in Getting Mount Home in Front | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/427000-theft-laid-to-kidnap-suspect-boat-owner-links-accused.html | $427,000 THEFT LAID TO KIDNAP SUSPECT; Boat Owner Links Accused O'Connell Abductor to Rubel Hold-Up in 1934 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/insurance-company-elections.html | Insurance Company Elections | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-mary-a-tremper.html | MRS. MARY A. TREMPER | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/jurisdiction-seen-fixed-dry-goods-institutes-head-lauds-reversal-of.html | JURISDICTION SEEN FIXED; Dry Goods Institute's Head Lauds Reversal of Fickett Decision | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/stocks-in-london-paris-and-berlin-bourse-is-unsettled.html | STOCKS IN LONDON, PARIS AND BERLIN; Bourse Is Unsettled | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/income-for-exking-opposed-in-britain-labor-and-liberal-leaders-try.html | INCOME FOR EX-KING OPPOSED IN BRITAIN; Labor and Liberal Leaders Try to Bar Any Public Grant to the Duke of Windsor | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/niagara-gains-easy-victory.html | Niagara Gains Easy Victory | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/may-bar-braddock-bouts-garden-trying-to-stop-champion-from-giving.html | MAY BAR BRADDOCK BOUTS; Garden Trying to Stop Champion From Giving Exhibitions | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/einstein-in-sympathy-with-madrid-cause-feels-ashamed-democratic.html | EINSTEIN IN SYMPATHY WITH MADRID CAUSE; Feels 'Ashamed' Democratic Countries Have Not Met 'Fraternal Duties' | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/business-records-sankruptcy-proceedings.html | BUSINESS RECORDS; SANKRUPTCY PROCEEDINGS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/chicago-utility-asks-sec-to-approve-deal-commonwealth-edison-seeks.html | CHICAGO UTILITY ASKS SEC TO APPROVE DEAL; Commonwealth Edison Seeks to Acquire Securities of Northern Illinois Public Service | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/rex-delayed-by-storm-liners-captain-says-it-was-one-of-worst-in-his.html | REX DELAYED BY STORM; Liner's Captain Says It Was One of Worst in His Experience | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/job-insurance-covers-17943000-workers-in-35-states-and-the-district.html | Job Insurance Covers 17,943,000 Workers In 35 States and the District of Columbia | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/plans-to-auction-banks-assets.html | Plans to Auction Bank's Assets | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fish-bach-beats-gillespie-scores-46-62-61-75-to-keep-scholastic.html | FISH BACH BEATS GILLESPIE; Scores, 4-6, 6-2, 6-1, 7-5, to Keep Scholastic Indoor Net Title | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/to-refund-fitchburg-bonds.html | To Refund Fitchburg Bonds | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/enesco-conducts-his-own-suite-in-c-performance-climax-of-varied.html | ENESCO CONDUCTS HIS OWN SUITE IN C; Performance Climax of Varied Program of Philharmonic at Carnegie Hall | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ship-strike-ended-40000-back-in-jobs-on-pacific-today-union-votes.html | SHIP STRIKE ENDED; 40,000 BACK IN JOBS ON PACIFIC TODAY; Union Votes Agreement After $686,000,000 Tie-Up, Most Costly in Sea History | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/aims-at-squirrel-loses-toes.html | Aims at Squirrel, Loses Toes | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/reich-railway-men-parade-for-hitler-hail-chancellor-for-freeing-the.html | REICH RAILWAY MEN PARADE FOR HITLER; Hail Chancellor for Freeing the Railroads From VersaillesHe Speaks From Balcony | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dr-woolley-joins-attack-on-dr-ham-retiring-president-opposes-a-male.html | DR. WOOLLEY JOINS ATTACK ON DR. HAM; Retiring President Opposes a Male Successor as Violating Mt. Holyoke Tradition | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/stowaway-becomes-man-with-no-country-victim-of-accidental-sailing.html | STOWAWAY' BECOMES MAN WITH NO COUNTRY; Victim of Accidental Sailing, With First Papers, Excluded--He May Win on Appeal | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/roots-condition-unchanged.html | Root's Condition Unchanged | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/brokers-victors-in-suit-eastman-dillon-co-get-verdict-in-banks.html | BROKERS VICTORS IN SUIT; Eastman, Dillon & Co. Get Verdict in Bank's Action for $244,271 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dr-angell-affirms-gain-in-yale-plan-cites-high-merit-of-special.html | DR. ANGELL AFFIRMS GAIN IN YALE PLAN; Cites High Merit of 'Special Term' Freshman Work, New Graduate Standards | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/skating-races-tomorrow-lake-near-newburgh-now-frozen-permitting.html | SKATING RACES TOMORROW; Lake Near Newburgh Now Frozen, Permitting Title Contests | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/-snow-trains-scheduled-ski-meister-will-depart-tonightother.html | ' SNOW TRAINS' SCHEDULED; Ski Meister Will Depart Tonight--Other Excursions Listed | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/leftists-advance-in-madrid-parks-van-cortlandt-park-analogy.html | LEFTISTS ADVANCE IN MADRID PARKS; Van Cortlandt Park Analogy | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-d-l-kalman-married-former-magazine-editor-is-wed-to-jacob.html | MRS. D. L. KALMAN MARRIED; Former Magazine Editor Is Wed to Jacob Omansky | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/john-b-lewis-retired-cashier-of-the-citizens-national-bank.html | JOHN B. LEWIS; Retired Cashier of the Citizens National Bank, Englewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-lamme-triumphs-with-ease-in-squash-racquets-at-ardsley-beats.html | Mrs. Lamme Triumphs With Ease In Squash Racquets at Ardsley; Beats Miss Edwards, 15-4, 15-6, 15-5, to Lead Three Others on Seeded List Into Quarter-Finals--Miss Darling, Miss Beresford and Mrs. Hill Among Those to Advance | True | By Thomas J. Deegan | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/reports-on-stock-issue-bangor-aroostook-gives-data-on-sale-of-5.html | REPORTS ON STOCK ISSUE; Bangor & Aroostook Gives Data on Sale of 5% Shares | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/john-h-belden-chief-clerk-of-the-connecticut-controllers-office-31.html | JOHN H. BELDEN; Chief Clerk of the Connecticut Controller's Office 31 Years | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bench-for-woman-in-high-court-seen-miss-williams-says-a-portia-will.html | BENCH FOR WOMAN IN HIGH COURT SEEN; Miss Williams Says a Portia Will Join 'Nine Old Men' in Capital in a Decade | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/league-may-be-expanded-pro-football-circuit-to-weigh-adedition-of.html | LEAGUE MAY BE EXPANDED; Pro Football Circuit to Weigh Addition of Tenth Team | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bennett-field-to-get-coast-guard-base-main-station-at-cape-may-to.html | BENNETT FIELD TO GET COAST GUARD BASE; Main Station at Cape May to Be Transferred-Buildings to Be Ready in Fall | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/kronengold-tops-bieber-triumphs-213-1921-2113-in-city-a-c-twowall.html | KRONENGOLD TOPS BIEBER; Triumphs, 21-3, 19-21, 21-13, In City A. C. Two-Wall Handball | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/topics-in-wall-street-federal-reserve-statements.html | TOPICS IN WALL STREET; Federal Reserve Statements | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/ecuadors-cocoa-prospects.html | Ecuador's Cocoa Prospects | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/herzenbergwile.html | Herzenberg-Wile | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/book-sale-realizes-16927.html | Book Sale Realizes $16,927 | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/harrison-radiator-shuts-down.html | Harrison Radiator Shuts Down | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/charity-drive-raised-2901000.html | Charity Drive Raised $2,901,000 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/bronx-apartments-change-ownership-100family-building-at-231st.html | BRONX APARTMENTS CHANGE OWNERSHIP; 100-Family Building at 231st Street and Naples Terrace Taken by Investors | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/code-for-business-goes-to-president-it-calls-for-the-prohibition-of.html | CODE FOR BUSINESS GOES TO PRESIDENT; It Calls for the Prohibition of Retail 'Loss Leaders' and Sales Below Cost | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/advertising-news-and-notes-campaign-to-help-business.html | Advertising News and Notes; Campaign to Help Business | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/dr-baketel-dead-minister-66-years-succumbs-in-maplewood-at-88-one.html | DR. BAKETEL DEAD; MINISTER 66 YEARS; Succumbs in Maplewood at 88, One of Oldest Active Clergymen in America | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/212-ships-being-built-private-craft-were-under-way-or-contracted.html | 212 SHIPS BEING BUILT; Private Craft Were Under Way or Contracted For on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/soviet-brightens-newspaper-pages-pictures-of-sports-groups-and.html | SOVIET BRIGHTENS NEWSPAPER PAGES; Pictures of Sports Groups and Cartoons Take Place of Agricultural News | True | By Walter Duranty | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/american-chicle-nets-689-a-share-result-last-year-was-on-profit-of.html | AMERICAN CHICLE NETS $6.89 A SHARE; Result Last Year Was on Profit of $3,032,228, Against $5.94 a Share in 1935 | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/-teeth-demanded-in-state-milk-law-general-agreement-is-voiced-at.html | ' TEETH' DEMANDED IN STATE MILK LAW.; General Agreement Is Voiced at Hearing That 'Chiseling' Is Wrecking Business | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/saved-by-flying-novice-california-student-his-instructor-stunned.html | SAVED BY FLYING NOVICE; California Student, His Instructor Stunned, Makes Perfect Landing | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/metropolitan-life-has-policies-in-force-for-21310975734-record-for.html | Metropolitan Life Has Policies in Force For $21,310,975,734, Record for Nation | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/roosevelt-to-map-flood-curb-moves-copeland-after-a-conference-says.html | ROOSEVELT TO MAP FLOOD CURB MOVES; Copeland After a Conference Says President Cautions Against Hasty Laws | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/delineator-to-be-sold-will-combine-with-pictorial-review-for.html | DELINEATOR TO BE SOLD; Will Combine With Pictorial Review for 3,000,000 Circulation | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-arthur-c-gilman-mother-of-music-critic-was-one-of-first.html | MRS. ARTHUR C. GILMAN; Mother of Music Critic Was One of First Boxholders at Opera | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/nicaragua-prepares-wide-plan.html | Nicaragua Prepares Wide Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/de-beck-conquers-painton-by-5-and-3-new-yorker-scores-upset-in.html | DE BECK CONQUERS PAINTON BY 5 AND 3; New Yorker Scores Upset in Artists and Writers Golf at Palm Beach Club | True | Special to THE NEW YORK TIMES. | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/1741418-profit-for-utilit-in-year-connecticut-powers-net-in-1936.html | $1,741,418 PROFIT FOR UTILIT IN YEAR; Connecticut Power's Net in 1936 Rose From $1,539,998 in 1935 as Sales Increased | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mgr-michael-j-whalen-spiritual-director-of-seminary-at-darlington-n.html | MGR. MICHAEL J. WHALEN; Spiritual Director of Seminary at Darlington, N. J. | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lehman-urges-war-against-syphilis-governor-welcomes-chance-to-aid.html | LEHMAN URGES WAR AGAINST SYPHILIS; Governor Welcomes Chance to Aid in Removing 'False Modesty' From Discussions | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/av-a-building-brings-602000-at-auction-apartments-at-1175-madison-a.html | AV. A BUILDING BRINGS $602,000 AT AUCTION; Apartments at 1,175 Madison Av. and 3771/2 W. 55th St. Also in Day's Deals | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/hedging-pressure-sends-cotton-off-market-feels-the-effect-of.html | HEDGING PRESSURE SENDS COTTON OFF; Market Feels the Effect of Government Releases- Ends Even to 5 Points Lower | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/add-65-to-conscience-fund.html | Add $65 to Conscience Fund | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/skiing-conditions-improved-in-north-metropolitan-enthusiasts-will.html | SKIING CONDITIONS IMPROVED IN 'NORTH'; Metropolitan Enthusiasts Will Begin Exodus on Snow Train Leaving Tonight | True | By Frank Elkins | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mary-owings-shriver-debutante-of-1934-engaged-to-rutherfurd-s.html | Mary Owings Shriver, Debutante of 1934 Engaged to Rutherfurd S. Pierrepont Jr. | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/all-seeded-players-advance-to-quarterfinals-in-eastern-college.html | All Seeded Players Advance to Quarter-Finals in Eastern College Tennis; DUNN WINS TWICE IN STRAIGHT SETS | True | By A. E. Kessler | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/600-fordham-alumni-dine.html | 600 Fordham Alumni Dine | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/karl-w-corby-dead-washington-banker-president-of-his-association-in.html | KARL W. CORBY DEAD; WASHINGTON BANKER; President of His Association in Capital and Active in the Affairs at Miami Beach | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/fire-department.html | Fire Department | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/chief-suspended-in-literacy-fight-montville-loses-its-oneman-force.html | CHIEF SUSPENDED IN LITERACY FIGHT; Montville Loses Its One-Man Force as Most of Town Boos 2 to 1 Committee Vote | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/3500-for-humphreys-fund.html | $3,500 for Humphreys Fund | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/lynchkeller.html | Lynch--Keller | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/national-league-meets-today-to-ratify-schedule-for-year-no-trades.html | National League Meets Today To Ratify Schedule for Year; No Trades in Prospect as Club Owners Gather Here for Session-Barrow Sends Lazzeri's Salary Demands to Ruppert2 Yankee Reserves Sign-Birkofer in Dodger Fold | True | By John Drebinger | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; SNAPSHOT CONTEST RULES | True | By George Greenfield | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/star-class-dates-for-bermuda-set-u-s-yachtsmen-will-compete-there.html | STAR CLASS DATES FOR BERMUDA SET; U. S. Yachtsmen Will Compete There April 27-May 3Ace Won Last Year | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/pittsburgh-business-up-index-of-trade-for-the-district-reaches-new.html | PITTSBURGH BUSINESS UP; Index of Trade for the District Reaches New High Point | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/s-mdivani-estate-shrinks-at-67590-say-claimants-asking-widows.html | S. MDIVANI ESTATE SHRINKS; At $67,590, Say Claimants, Asking Widow's Allowance Be Cut | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/boston-quarantine-rule-eased.html | Boston Quarantine Rule Eased | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/police-department.html | Police Department | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/misses-miley-berg-and-bauer-among-favorites-to-gain-in-coral-miss.html | Misses Miley, Berg and Bauer Among Favorites to Gain in Coral; MISS BERG DEFEATS MISS KIRBY, 3 AND 2 | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/jupiter-purse-captured-by-norriss-patriotic-with-lynch-up-at.html | Jupiter Purse Captured by Norris's Patriotic, With Lynch Up, at Hialeah; PATRIOTIC BEATS SNARK BY LENGTH | True | By Bryan Field | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/union-regulation-by-law-is-asked-state-chamber-urges-statute.html | UNION REGULATION BY LAW IS ASKED; State Chamber Urges Statute Requiring Them to Become Standard Corporations | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/deaths.html | Deaths | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mary-pickford-has-operation.html | Mary Pickford Has Operation | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/solem-meets-syracuse-squad.html | Solem Meets Syracuse Squad | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/new-yorker-is-stricken-j-r-riker-hotel-man-dies-in-providence-union.html | NEW YORKER IS STRICKEN; J. R. Riker, Hotel Man, Dies In Providence Union Station | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/letters-to-the-times-the-trotsky-controversy.html | Letters to The Times; THE TROTSKY CONTROVERSY | True | MAURITZ A. HALLGREN | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/news-of-the-screen-columbia-buys-sound-of-your-voice-for-grace.html | NEWS OF THE SCREEN; Columbia Buys 'Sound of Your Voice' for Grace Moore-'Master Skylark' for Bobby Breen | True | Special to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/starbuck-holds-net-title.html | Starbuck Holds Net Title | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/hearings-on-textile-plan-judge-mack-adjourns-proceedings-under.html | HEARINGS ON TEXTILE PLAN; Judge Mack Adjourns Proceedings Under Section 77b to April 12 | True | | C1B 327372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cairo-waters-fall-flood-perils-wane-upper-mississippi-drops-as-well.html | CAIRO WATERS FALL; FLOOD PERILS WANE; Upper Mississippi Drops as Well as the Ohio at Crucial Point | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/pepper-martin-boxing-pilot.html | Pepper Martin Boxing Pilot | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/mrs-philip-corbin-wife-of-grandson-of-founder-of-american-hardware.html | MRS. PHILIP CORBIN; Wife of Grandson of Founder of American Hardware Corp. | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/commons-is-angered-by-reporters-acts-members-decry-intrusions-into.html | COMMONS IS ANGERED BY REPORTERS ACTS; Members Decry Intrusions Into Private Griefs--Coroners Are Indignant--Simon to Act | True | Wireless to THE NEW YORK TIMES. | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/sitin-suitor-deaf-to-civic-pride-plea-rebuffs-mayor-and-police.html | SIT-IN SUITOR DEAF TO CIVIC PRIDE PLEA; Rebuffs Mayor and Police Chief of Excelsior Springs-Girl Still Rebuffs Him | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/alice-sunderland-bride-of-minister-marriage-to-the-rev-thomas-p.html | ALICE SUNDERLAND BRIDE OF MINISTER; Marriage to the Rev. Thomas P. Simpson Takes Place in All Angels Church | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/brodil-beats-hall-at-squash-tennis-downs-third-seeded-players-as.html | BRODIL BEATS HALL AT SQUASH TENNIS; Downs Third Seeded Players as Iannicelli Tops Strasser, Ranked Fourth | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/deprived-of-her-pension-chelan-woman-gets-townsend-test-200-but.html | DEPRIVED OF HER PENSION; Chelan Woman Gets Townsend Test $200, but Loses State Aid | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/wilkensroehm.html | Wilkens--Roehm | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/cleveland-hearing-postponed.html | Cleveland Hearing Postponed | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/glidden-and-grant-score-down-lee-and-adams-in-lockett-squash.html | GLIDDEN AND GRANT SCORE; Down Lee and Adams in Lockett Squash Racquets Doubles | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/t-c-u-rewards-coach-meyer.html | T. C. U. Rewards Coach Meyer | True | | C1B 327372 |
| 1937-02-05 | 1937-02-05 | https://www.nytimes.com/1937/02/05/archives/air-show-to-aid-victims-of-flood-post-conducting-the-exhibit-will.html | AIR SHOW TO AID VICTIMS OF FLOOD; Post Conducting the Exhibit Will Provide Rehabilitation for an Entire Family | True | | C1B 327372 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/trouble-in-russia-denied-correspondents-in-moscow-discredit-the.html | TROUBLE IN RUSSIA DENIED; Correspondents in Moscow Discredit the Rumors of Strife | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/snodgrasss-dog-is-breed-winner-fox-trotter-of-macroom-best-in-a.html | SNODGRASS'S DOG IS BREED WINNER; Fox Trotter of Macroom Best in a Large Array of FoxTerriers at Baltimore CH. MILSON O'BOY NAMED Scottie Cedar Pond Charmer Triumphs--744 on Benches in Annual Fixture | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/store-linage-here-rises.html | Store Linage Here Rises | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/polands-pivotal-position.html | POLAND'S PIVOTAL POSITION | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/backzuckermar.html | Back-Zuckermar | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/opinions-of-the-nations-press-on-court-plan-new-york-boston.html | Opinions of the Nation's Press on Court Plan; NEW YORK BOSTON HARTFORD DES MOINES PHILADELPHIA BALTIMORE CLEVELAND KANSAS CITY DALLAS ST. PAUL LOS ANGELES SAN FRANCISCO PORTLAND, ORE. Naked Sword" Is Drawn | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/wheat-up-sharply-in-world-markets-buyers-panic-develops-on-the.html | WHEAT UP SHARPLY IN WORLD MARKETS; Buyers' Panic Develops on the Continued Demand From European Nations PIT PRICES RISE 1 5/8 TO 2 1/8C Trade Estimates 2,000,000 Bushels Were Sold for Export--Other Grains Are Strong Shorts Forced to Pay Up Crop News Not a Factor | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/joint-sonata-recital-gertrude-bary-and-jacques-gordon-heard-at.html | JOINT SONATA RECITAL; Gertrude Bary and Jacques Gordon Heard at Steinway Hall | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/farnum-backs-court-hits-roosevelt-plan-boston-lawyer-addressing-new.html | FARNUM BACKS COURT, HITS ROOSEVELT PLAN; Boston Lawyer, Addressing New Hampshire Bar, Calls Tribunal a National 'Cornerstone' | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/savings-rise-in-canada-deposits-in-chartered-banks-were-682326453.html | SAVINGS RISE IN CANADA; Deposits in Chartered Banks Were $682,326,453 on Dec. 30 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sitdown-suitor-now-faces-legal-eviction.html | SIT-DOWN SUITOR NOW FACES LEGAL EVICTION | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/liverpools-cotton-week-imports-down-sharplybritish-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply-British Stocks Lower | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mrs-lamme-gains-final-round-of-invitation-squash-racquets-defeats.html | Mrs. Lamme Gains Final Round Of Invitation Squash Racquets; Defeats Miss Beresford, 15-5,15-1 0, 15-11, in Semi-Finals, While Mrs. Hill, Last Opponent for Ardsley Honors, Triumphs Over Miss Darling by 15-8, 17-14, 10.15, 15-6 Play Runs to Form Mrs. Hill Shows Power | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/chile-may-purchase-cruisers.html | Chile May Purchase Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/el-greco-masterpiece-sold-to-diplomat.html | EL GRECO MASTERPIECE SOLD TO DIPLOMAT | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/13-named-to-race-in-hialeah-stake-log-optic-no-sir-eli-yale-and.html | 13 NAMED TO RACE IN HIALEAH STAKE; Log, Optic, No Sir, Eli Yale and Goldey F. All Strong Contenders Today TOP DOG SCORES BY NOSE Higher Cloud Next and Blind Pig Third in Photo--Court Scandal Triumphs Support for Widener Stars Fast Track Is Expected | True | By Bryan Fieldspecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/cotton-less-active-3-to-7-points-down-buying-by-mills-is-limited.html | COTTON LESS ACTIVE, 3 TO 7 POINTS DOWN; Buying by Mills Is Limited and Little Hedging Is Done by Spot Houses LOWS MADE AT THE CLOSE Staple Held in Government Loans Is Moving Slowly Exports Continue to Lag | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/four-stores-cut-hours-in-chicago-forty-a-week-made-basis-of-working.html | FOUR STORES CUT HOURS IN CHICAGO; Forty a Week Made Basis of Working Time for Employes, With Later Opening TWO RAISE MINIMUM PAY Marshall Field and Mandel Brothers Make Starting Wage $15 instead of $14 Minimum Wage Increased Same Provisions by Others | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/52753335-spent-to-colonize-jews-home-land-movement-report-made-on.html | $52,753,335 SPENT TO COLONIZE JEWS; Home Land Movement Report Made on Eve of the National Conference for Palestine $20,000,000 FROM AMERICA Speakers at Capital Session Include Wallace, Borah, Norris, Austin and Fish | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mrs-roosevelt-challenges-educators-to-study-housing-conditions-in.html | Mrs. Roosevelt Challenges Educators To Study Housing Conditions in Slums | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/godber-in-deterding-post-as-head-of-shell-union-oil.html | Godber in Deterding Post as Head of Shell Union Oil | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/envoys-shift-confirmed-britain-announces-henderson-will-be.html | ENVOY'S SHIFT CONFIRMED; Britain Announces Henderson Will Be Ambassador to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/strawn-scores-proposal-it-means-dictatorship-exbar-president-says.html | STRAWN SCORES PROPOSAL; It Means Dictatorship, Ex-Bar President Says in Chicago | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mayor-acts-on-city-pay-rise.html | Mayor Acts on City Pay Rise | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/battle-to-test-defense-hepburn-says-that-is-aim-of-next-weeks.html | BATTLE TO TEST DEFENSE; Hepburn Says That Is Aim of Next Week's Manoeuvres on Coast | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/milk-law-changes-urged-by-ten-eyck-report-asks-a-simplified.html | MILK LAW CHANGES URGED BY TEN EYCK; Report Asks a Simplified Procedure to Bar Legal Delays by Violators in the State SEEKS PRICE-SPREAD DATA He Estimates Farmers' Income in 1936 at $140,000,000, an Increase of $12,000,000 Defers Price-Fixing Stand Hits Delays by Violators | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/remaking-the-judiciary.html | REMAKING THE JUDICIARY | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/a-p-assailed-by-guild-in-the-supreme-court-discharge-of-employe.html | A. P. ASSAILED BY GUILD IN THE SUPREME COURT; Discharge of Employe Started an 'Industrial Conflagration,' Brief Declares | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/progress-is-made-in-motors-parley-eviction-deferred-pressure-from.html | PROGRESS IS MADE IN MOTORS PARLEY; EVICTION DEFERRED; Pressure From Roosevelt Is Credited With Averting Complete Collapse MURPHY BLOCKS OUSTERS Halts Arrest of Union Men After Court Issues Eviction Writs at Flint Developments in Auto Strike DETROIT -- President Roosevelt's pleas avert a new deadlock in the auto strike conferences. After all-day sessions a subcommittee is named and begins a study of specific issues pending a new joint meeting today.-Page 1. FLINT--Judge Gadola signs writs for arrest of union leaders and sit-down strikers, but Sheriff, after asking aid of troops, delays action.--Page 2. NEW YORK--Federal Council of Churches of Christ in America condemns sit-down strikers as a "dangerous weapon." It also assails General Motors for its speed-up program.--Page 2. Negotiations Go On Company Reported Wavering WORKING ON TERMS Subcommittee Begins Study of Specific Issues in Strike WILL REPORT THIS MORNING PROGRESS IS MADE IN MOTORS PARLEY Murphy Issues Appeal Admits Roosevelt Aid Warrants Cause Clash Lewis Fought Arrests | True | By Louis Starkspecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Robert Fishel | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bill-filed-to-aid-court-clerks.html | Bill Filed to Aid Court Clerks | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/seward-park-stops-haaren-five-for-sixth-straight-in-p-s-a-l-lower.html | Seward Park Stops Haaren Five For Sixth Straight in P. S. A. L.; Lower Manhattan Pace Setters Triumph on Home Court, 23-12-Lincoln Remains Unbeaten in Brooklyn by Halting Tilden--Jamaica Tightens Queens Lead-Other Results Line-Ups of the Teams. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/thieves-miss-5000-near-headquarters-three-armed-men-hold-up-nine-in.html | THIEVES MISS $5,000 NEAR HEADQUARTERS; Three Armed Men Hold Up Nine in Store and Escape With Worthless Papers | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/justice-clarke-is-silent.html | Justice Clarke Is Silent | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/deaths.html | Deaths | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/the-king-delights-to-honor.html | THE KING DELIGHTS TO HONOR | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fair-grounds-results-new-orleans-la.html | Fair Grounds Results; NEW ORLEANS, LA. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/dr-william-r-sitler-physician-at-suffern-40-years-and-ramapo-health.html | DR. WILLIAM R. SITLER; Physician at Suffern 40 Years and Ramapo Health Officer | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/james-s-mercer-former-state-architect-of-cuba-dies-in-white-plains.html | JAMES S. MERCER; Former State Architect of Cuba Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/morristown-asks-radio-station.html | Morristown Asks Radio Station | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS Sanforizing Budget Larger SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/robinson-extols-victorian-parents-college-head-tells-womens-clubs.html | ROBINSON EXTOLS VICTORIAN PARENTS; College Head Tells Women's Clubs That Nation Needs the Old-Fashioned Home PRAISES PRESS AND RADIO But Finds Movies Are Bad for Children--Mrs. de Rivera Is Honored by Federation Wide Variety in Program Mae West Is Mentioned | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/herman-j-diekman-albany-lawyer-was-reported-dead-in-spanishamerican.html | HERMAN J. DIEKMAN; Albany Lawyer Was Reported Dead in Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/steadiness-marks-trade-movements-gain-in-retail-volume-10-to-15.html | STEADINESS MARKS TRADE MOVEMENTS; Gain in Retail Volume 10 to 15% Compared With 1936 Week, According to Dun's SALES UP IN FLOOD AREAS Buying Activity Continues Strong in Wholesale Lines-Industry Maintains High Rate Industrial Schedules High Producers Increase Payrolls | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/consolidated-steels-orders.html | Consolidated Steel's Orders | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/n-c-state-picks-newton-davidson-football-coach-moves-into-andersons.html | N. C. STATE PICKS NEWTON; Davidson Football Coach Moves Into Anderson's Berth | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/eleanor-waller-married-in-home-daughter-of-tom-t-wallers-of.html | ELEANOR WALLER MARRIED IN HOME; Daughter of Tom T. Wallers of Montclair, N. J., Is the Bride of Judge H. L. Knapp GOWNED IN WHITE SATIN Mrs. Gustave C. Wuerth Serves as Matron of Honor for Her Sister--Reception Held | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/daughter-to-murry-h-levines.html | Daughter to Murry H. Levines | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/lending-group-renamed-bank-clerks-cooperative-becomes-bankers.html | LENDING GROUP RENAMED; Bank Clerks Cooperative Becomes Bankers Federal | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING EVENING | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mortgage-body-selects-finkelstein-as-attorney.html | Mortgage Body Selects Finkelstein as Attorney | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/topics-in-wall-street-bankers-and-the-president-coming-bond.html | TOPICS IN WALL STREET; Bankers and the President Coming Bond Financing Utility Stocks Weakness of the Frano Investigation The Favorite Copper Prices | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/schenectady-firemen-save-8.html | Schenectady Firemen Save 8 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/dr-h-b-sw-artwout-dies-in-77th-year-physician-was-first-mayor-of.html | DR. H. B. SW ARTWOUT DIES IN 77TH YEAR; Physician Was First Mayor of Port Jervis in 1907-08 and Its President as Village | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/antique-clock-brings-475.html | Antique Clock Brings $475 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/operators-invest-in-uptown-realty-490000-apartment-at-345-w.html | OPERATORS INVEST IN UPTOWN REALTY; $490,000 Apartment at 345 W. Eighty-eighth St. Bought by Charles Walzer 2 TENEMENT HOUSES SOLD Buyer Will Remode Five-Story Building and Stores at 2,109-11 Amsterdam Av. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/red-cross-fund-goes-to-15776000-total-days-gifts-aggregate.html | RED CROSS FUND GOES TO $15,776,000 TOTAL; Day's Gifts Aggregate $1,657,000--Quotas Exceeded by 1,834 Chapters | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/texas-plan-effective-sec-registration-statement-outlines-new-stook.html | TEXAS PLAN EFFECTIVE; SEC Registration Statement Outlines New Stook Offer | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/troth-announced-of-beatrice-child-garden-city-girl-to-be-bride-of.html | TROTH ANNOUNCED OF BEATRICE CHILD; Garden City Girl to Be Bride of Arthur Gilbart, of New Jersey Family SHE WENT TO ART SCHOOL Fiance Studied at M. I. T. and Is Enrolled in Graduate School at Harvard | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/red-ross-extends-flood-fund-drive-problems-of-reconstruction-induce.html | RED ROSS EXTENDS FLOOD FUND DRIVE; Problems of Reconstruction Induce New York Chapter to Ask More Than $1,500,000 CITY WORKERS GIVE $5,000 Contributions From Stock Exchange Mount to $65,000-Nurses Sent to Louisville Stock Exchange Gifts Increase | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/edward-j-fox-dies-jurist-and-banker-had-served-on-supreme-court-of.html | EDWARD J. FOX DIES; JURIST AND BANKER; Had Served on Supreme Court of Pennsylvania-President of Easton Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/childs-succeeds-pink-city-club-head-named-for-vacancy-in-state.html | CHILDS SUCCEEDS PINK; City Club Head Named for Vacancy in State Housing Board | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/heads-social-science-group.html | Heads Social Science Group | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/west-side-house-to-cost-600000-19story-apartment-planned-in.html | WEST SIDE HOUSE TO COST $600,000; 19-Story Apartment Planned in Eighty-sixth Street for Eighty-five Families MORE HOUSING FOR QUEENS Projects Include Tenement for Jackson Heights Site at Cost of $200,000 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/court-throws-out-cannon-libel-suit-justice-bailey-orders-washington.html | COURT THROWS OUT CANNON LIBEL SUIT; Justice Bailey Orders Washington Verdict for Representative G. H. Tinkham HOLDS BISHOP BROKE LAW Decision Declares Churchman Violated Corrupt Practices Act, as Congress Member Said Cannon Acquitted of Charge | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/comment-by-members-of-congress-on-court-proposal-senators-important.html | Comment by Members of Congress on Court Proposal; SENATORS Important," Says Borah a Needed Step, Black Asserts King Opposes Move As to Inclusion of Bill Pepper Urges Study Partial Approval by Overton REPRESENTATIVES Gifford's Comment Maverick Praises Plan | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/buys-plot-in-bronx-for-an-apartment-i-w-karpf-operator-plans-a.html | BUYS PLOT IN BRONX FOR AN APARTMENT; I. W. Karpf, Operator, Plans a 6-Story Building for Site Facing Echo Park DEAL IN HONEYWELL AV. House at Tremont Av. Corner With Five Stores Is Taken Over by an Investor | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/wood-field-and-stream-unique-exhibit-arranged-a-rare-outdoor.html | Wood, Field and Stream; Unique Exhibit Arranged A Rare Outdoor Picture Law Changes Proposed | True | By George Greenfield | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/plan-serious-to-baker-he-fears-an-enlarged-court-would-be.html | PLAN 'SERIOUS TO BAKER; He Fears an Enlarged Court Would Be Unmanageable | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/title-case-convictions-upheld.html | Title Case Convictions Upheld | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/71605000-loans-placed-this-week-new-bond-financing-is-about-seven.html | $71,605,000 LOANS PLACED THIS WEEK; New Bond Financing Is About Seven Times the Total of Offerings a Year Ago | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/death-rate-cut-20-by-judson-center-dr-rice-tells-value-of-public.html | DEATH RATE CUT 20% BY JUDSON CENTER; Dr. Rice Tells Value of Public Health Agencies in Curbing Disease in the City | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/povla-frisch-applauded-audience-is-enthusiastic-over-singers-town.html | POVLA FRISCH APPLAUDED; Audience Is Enthusiastic Over Singer's Town Hall Program | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/norris-is-opposed-to-expanding-court-senator-prefers-twothirds.html | NORRIS IS OPPOSED TO EXPANDING COURT; Senator Prefers Two-thirds Majority Requirement in the Constitutional Decisions | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/directors-of-gulf-states-steel-approve-projected-merger-with.html | Directors of Gulf States Steel Approve Projected Merger With Republic Steel | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/archibald-barklie-retired-philadelphia-banker-dies-in-bryn-mawr-at.html | ARCHIBALD BARKLIE; Retired Philadelphia Banker Dies in Bryn Mawr at 73 | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/farmers-thanked-for-aid.html | Farmers Thanked for Aid | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/oil-wells-are-protected-from-forest-fire-in-chile.html | Oil Wells Are Protected From Forest Fire in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/new-valentines-go-sophisticated-forthright-i-love-you-and-to-my-boy.html | NEW VALENTINES GO SOPHISTICATED; Forthright 'I Love You' and to 'My Boy Friend' Adorn This Year's Cards LUSH STAPLES STILL USED But a Slight Note of Modernity Injected Into Verses of '90s-Pastel Shades Presented | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hughes-defended-judges-past-70-in-lecture-at-columbia-nine-years.html | HUGHES DEFENDED JUDGES PAST 70; In Lecture at Columbia Nine Years Ago He Cited Modern Health Standards SUGGESTED A HALT AT 75 Said Risk of 'Decrepitude' Might Justify Compulsory Retirement at That Age Decrepitude" Called the Test Time Held Difficult to Fix | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/takes-new-church-post.html | TAKES NEW CHURCH POST | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/official-schedule-of-the-national-league-for-1937.html | Official Schedule of The National League for 1937 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/santa-anita-results-abcadia-calif.html | Santa Anita Results; ABCADIA. CALIF. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/freighter-off-norfolk-asks-aid.html | Freighter, Off Norfolk, Asks Aid | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hovel-cash-now-50000.html | Hovel Cash Now $50.000 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/henry-a-sauer.html | HENRY A. SAUER | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/henry-burden-dies-cazenovia-banker-president-of-national-bank-for.html | HENRY BURDEN DIES; CAZENOVIA BANKER; President of National Bank for 30 Years--Headed Electric and Canning Companies | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/horace-mann-prevails-routs-yale-cub-quinte-3824-in-contest-at-new.html | HORACE MANN PREVAILS; Routs Yale Cub Quinte, 38-24, in Contest at New Haven | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/housing-unit-wins-fight-on-city-tax-court-rules-estimate-board.html | HOUSING UNIT WINS FIGHT ON CITY TAX; Court Rules Estimate Board Cannot Deprive Hillside Project of Exemption SPUR TO BUILDING IS SEEN Concession Necessary to Attract Investors, Says Straus-Hails Aid to Like Projects Cost of Buildings Attacked Nathan Straus Hails Ruling | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/great-western-men-threaten-to-strike-5-brotherhoods-call-for-wage.html | GREAT WESTERN MEN THREATEN TO STRIKE; 5 Brotherhoods Call for Wage Adjustment--Case Now Before Federal Court | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/presidents-message-texts-of-roosevelts-court-message-his-proposed.html | President's Message; Texts of Roosevelt's Court Message, His Proposed Bill and Cummings's Letter Declines to Pass On Judges' Disability Approves Extending Plan to High Court Delays in Appeals Held Burden on Litigants Calls Retirement Law Only Partial Solution Would Accelerate Work of All Courts Government Processes Considered Stopped The Attorney General's Letter Sees Hardships in Delays Provides for Bench Quorums Designation May Be Extended $100,000 for New Judges Draft of the Proposed Bill Points to Low Cost of Courts High Court May Add Proctor New Cases Offset Old Urges a "Mobile" Force Supreme Court Decisions on New Deal Laws Have Been 11 to 5 Against Administration Urges Provision For Direct Appeals | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/14000000-urged-for-safe-airways-col-gorrells-plea-for-outlay-by.html | $14,000,000 URGED FOR SAFE AIRWAYS; Col. Gorrell's Plea for Outlay by Congress Coincides With Vote of Conference RADIO PROJECTS BACKED Meeting at Capital Accepts Ten Recommendations of Special Study Group Air and Road Rules Likened Clash on Death Toll Data Safety Besearches Approved | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sit-down-is-a-dangerous-weapon-says-report-to-church-council.html | Sit Down Is a 'Dangerous Weapon,' Says Report to Church Council; Document Asserts Policy Is Contrary to Accepted Principles of Law and Equity--General Motors Also Assailed on Its Speed-Up Program Calls Acts Contrary to Law Says Both Sides Fear Law | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/felix-mshane.html | FELIX M'SHANE | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/rossinrosenthal.html | Rossin-Rosenthal | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/more-queens-realty-purchased-by-girden-he-adds-58family-house-in.html | MORE QUEENS REALTY PURCHASED BY GIRDEN; He Adds 58-Family House in Elmhurst Avenue, Jackson Heights, to His Holdings | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/homerbeer.html | Homer-Beer | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/six-on-high-bench-eligible-to-retire-they-and-six-justices-of-the.html | SIX ON HIGH BENCH ELIGIBLE TO RETIRE; They and Six Justices of the Circuit Courts Could Come Under Roosevelt Plan 13 OTHER JURISTS LISTED These Members of the Lower Courts Also Have Reached 70, With 10 Years of Service SIX ON HIGH BENCH ELIGIBLE TO RETIRE Ages of the Circuit Judges Ages of Judges in New York | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/legislators-press-mortgage-inquiry-joint-committee-gets-details-of.html | LEGISLATORS PRESS MORTGAGE INQUIRY; Joint Committee Gets Details of a Reorganization From Maryland Casualty CERTIFICATE INTEREST CUT Surety Companies Relieved of Liability-Holders Avoid Expense of Foreclosure | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/commodity-markets-futures-show-wide-variations-in-active.html | COMMODITY MARKETS; Futures Show Wide Variations in Active TradingCash List Mixed. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/benefit-concert-planned-jewish-women-sponsor-event-at-metropolitan.html | BENEFIT CONCERT PLANNED; Jewish Women Sponsor Event at Metropolitan Tomorrow | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/pope-pius-elected-15-years-ago-today-bulletin-on-eve-of-anniversary.html | POPE PIUS ELECTED 15 YEARS AGO TODAY; Bulletin, on Eve of Anniversary, States Health of. Pontiff Is Greatly Improved HEART ACTION IS BETTER Patient Tells Visitors He Plans to Go to His Summer Residence in May | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/appointment-by-irving-trust.html | Appointment by Irving Trust | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/millions-involved-in-vanderbilt-case-foley-to-hear-appeal-march-3.html | MILLIONS INVOLVED IN VANDERBILT CASE; Foley to Hear Appeal March 3 From $1,335,812 Transfer Tax Levied by State $5,993,426 FUND AT ISSUE Children Contend Principal of Trust Set Up by Cornelius Vanderbilt Is Exempt | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT NEWPORT PINEHURST NEW JERSEY LONG ISLAND SOUTHERN PINES BELLEAIR AUGUSTA THE BAHAMAS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/miami-group-holds-sea-costume-party-baron-and-baroness-frederik-van.html | MIAMI GROUP HOLDS SEA COSTUME PARTY; Baron and Baroness Frederik van Hogendorp Hosts at the Biscayne Bay Event | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/capt-w-b-waldo-dies-of-wound.html | Capt. W. B. Waldo Dies of Wound | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/aumannfalkenstein.html | Aumann--Falkenstein | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Methodist Episcopal Moravian Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Reformed Episcopal Miscellaneous Salvation Army Universalist Unitarian | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/get-22-years-in-robbery-pair-who-beat-bank-messenger-termed-vicious.html | GET 22 YEARS IN ROBBERY; Pair Who Beat Bank Messenger Termed 'Vicious' by Court | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/pettengilldieffenbach.html | Pettengill-Dieffenbach | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mary-mfarland-becomes-engaged-daughter-of-army-colonel-to-be-wed-to.html | MARY M'FARLAND BECOMES ENGAGED; Daughter of Army Colonel to Be Wed to Lieut. Hamilton Austin Twitchell, U. S. A. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/list-of-home-contests-for-giants-and-dodgers-giants-dodge-rs.html | List of Home Contests For Giants and Dodgers; GIANTS DODGE RS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/frederick-rawson-exbanker-is-dead-resigned-as-chairman-of-the-board.html | FREDERICK RAWSON, EX-BANKER, IS DEAD; Resigned as Chairman of the Board of First National of Chicago in 1933 DIRECTOR OF RAILROADS Donor of $600,000 Laboratory of Medicine and Surgery at the Rush Post-Graduate School | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/16000-in-city-fight-snow-of-18-inches-second-fall-of-year-blankets.html | 16,000 IN CITY FIGHT SNOW OF 1.8 INCHES; Second Fall of Year Blankets Streets but Main Arteries Are Soon Cleared MANY HURT IN ACCIDENTS Falls Are Frequent on Slush and Ice--Fair Weather Is Forecast for Today 54 Rotary Brooms Used Traveling Is Treacherous | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/cunningham-favored-to-repeat-boston-victory-in-wanamaker-mile.html | Cunningham Favored to Repeat Boston Victory in Wanamaker Mile Tonight; MILLROSE GAMES WILL DRAW 16,000 Cunningham, Facing Same Four He Beat Last Week, Rules Choice in Mile Test INDOOR MARK IN DANGER Woodruff, Meadows, Johnson, Olympic Champions, Will Appear in Garden Meet Same Five Raced in Boston Olympic Champions Entered | True | By Arthur J. Daley | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/auto-thief-gets-10-years-broke-proniise-of-2-months-ago-to-stop.html | AUTO THIEF GETS 10 YEARS; Broke Proniise of 2 Months Ago to Stop Stealing Cars | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/senate-seeks-reserve-board-data.html | Senate Seeks Reserve Board Data | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/news-of-the-screen-george-jessel-to-become-warner-executiveyou-and.html | NEWS OF THE SCREEN; George Jessel to Become Warner Executive--You and Me' Faces Delay Again-New Film Tonight Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/four-ships-are-stuck-in-st-johns-n-f-ice-vessels-trapped-since.html | FOUR SHIPS ARE STUCK IN ST. JOHNS, N. F., ICE; Vessels Trapped Since Tuesday in Narrows by Vast Floes Which Isolate City | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/alamo-downs-entries-san-antonio-texas.html | Alamo Downs Entries; SAN ANTONIO, TEXAS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/church-of-england-group-calls-for-preparedness.html | Church of England Group Calls for Preparedness | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/westchester-bar-elects-moore.html | Westchester Bar Elects Moore | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/security-act-test-seen-in-stock-trial-defense-along-constitutional.html | SECURITY ACT TEST SEEN IN STOCK TRIAL; Defense Along Constitutional Lines Indicated at Kinner Hearing Before SEC TRADING HELD INTRASTATE Proceedings Again Delayed as Counsel for Wright Calls Witnesses From Exchanges | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/new-gifts-to-red-cross-flood-relief-fund-here.html | New Gifts to Red Cross Flood Relief Fund Here | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ninestate-group-on-floods-urged-commission-like-delaware-basin-body.html | NINE-STATE GROUP ON FLOODS URGED; Commission Like Delaware Basin Body Is Recommended at Columbus Conference WOULD COORDINATE WORK Without Directing Programs, It Would Promote Harmony in Ohio Valley Projects | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/art-sale-nets-19030-collector-pays-2400-for-renoirs-tete-de-femme.html | ART SALE NETS $19,030; Collector Pays $2,400 for Renoir's 'Tete de Femme' | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/snow-trains-scheduled-long-island-plans-trip-for-today400-leave-on.html | SNOW TRAINS' SCHEDULED; Long Island Plans Trip for Today--400 Leave on Ski Meister | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/charles-e-joyce.html | CHARLES E. JOYCE | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fcc-aide-reveals-old-deal-by-att-contends-utility-acquired-control.html | FCC AIDE REVEALS OLD DEAL BY A.T.&T.; Contends Utility Acquired Control of Units by Forcing Out the Minority INQUIRY GETS 52 EXHIBITS Southwestern Bell Co. Moves Cited by Accountant-Hearings Off to Feb. 15 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/books-of-the-times-traditional-prose-worm-wood-and-gol.html | BOOKS OF THE TIMES; Traditional Prose Worm Wood and Gol | True | By Ralph Thompson | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/navy-chief-warns-of-britains-might-hoare-belligerently-cautions.html | NAVY CHIEF WARNS OF BRITAIN'S MIGHT; Hoare Belligerently Cautions Powers Not to Underrate Her Progress in Rearmament HAILS PEACE INFLUENCE Says Problem of the Burdens of Defense Will Be Placed Before the Dominions Superiority Is Claimed Strength Essential Defense Parley Planned | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/rules-for-airline-in-suits-for-200000-court-in-capital-says.html | RULES FOR AIRLINE IN SUITS FOR $200,000; Court in Capital Says Incidental Risks Are Assumed by Passengers | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/iron-steel-imports-rise-demands-by-the-industry-spurred-gain-last.html | IRON, STEEL IMPORTS RISE; Demands by the Industry Spurred Gain Last Year | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/greatgrandmother-72-joins-picket-line-in-flint.html | Great-Grandmother, 72, Joins Picket Line in Flint | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bleakley-assails-plan-he-says-court-program-would-make-president-a.html | BLEAKLEY ASSAILS PLAN; He Says Court Program Would Make President a Dictator | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/gliddengrant-beaten-jow-to-nightingale-and-macleod-in-squash.html | GLIDDEN-GRANT BEATEN; Jow to Nightingale and MacLeod in Squash Racquets Play | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/stocks-drop-fast-on-court-message-sweeping-declines-stop-a-rise.html | STOCKS DROP FAST ON COURT MESSAGE; Sweeping Declines Stop a Rise, Making Market the Year's Second Largest BRIEF RALLIES ARE FUTILE List Closes Only Slightly Above Day's Lows--Some Bankers Say Effect Will Be Mitigated Course Unexpected by Bankers STOCKS DROP FAST ON COURT MESSAGE | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/napolitano-beats-hines-wins-flatbush-arena-main-bout-on.html | NAPOLITANO BEATS HINES; Wins Flatbush Arena Main Bout on Points-Little Stops Fedz | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fire-record.html | Fire Record | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/helen-a-mafee-wed-to-ol-smith-pittsburgh-girls-bridal-held-here-at.html | HELEN A. M'AFEE WED TO O.L. SMITH; Pittsburgh Girl's Bridal Held Here at Home of Aunt, Mrs. Washington K. Sheffield DR. SOKMAN OFFICIATES Jane MacAfee Her Sister's Only Attendant-Couple Will Sail for Italy Today on the Rex | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sports-today.html | Sports Today | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/beebemiller.html | Beebe-Miller | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/justices-can-quit-at-70-on-full-pay-but-men-of-high-bench-must.html | JUSTICES CAN QUIT AT 70 ON FULL PAY; But Men of High Bench Must Resign to Get Pension and Congress Can Cut This LOWER JUDGES PROTECTED New Bill Has Been Introduced to Give Equal Retirement Rights to the Supreme Court | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/guard-chasing-thief-shoots-a-passerby-wpa-worker-steps-in-path-of.html | GUARD CHASING THIEF SHOOTS A PASSER-BY; WPA Worker Steps in Path of Bullet Fired at Convict Who Escaped From Van | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/william-t-wright.html | WILLIAM T. WRIGHT | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/back-shorthaulclause-shippers-and-farm-groups-argue-against.html | BACK 'SHORT-HAUL CLAUSE; Shippers and Farm Groups Argue Against Pettengill Bill | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/chicago-store-hours-cut-grant-the-40hour-week-to-20000-employes.html | CHICAGO STORE HOURS CUT; Grant the 40-Hour Week to 20,000 Employes Starting Monday | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/new-plan-saves-flowers-in-nearzero-weather.html | New Plan Saves Flowers In Near-Zero Weather | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hoppe-rally-cuts-schaefers-margin-new-yorker-wins-ninth-block.html | HOPPE RALLY CUTS SCHAEFER'S MARGIN; New Yorker Wins Ninth Block, 454-250, and Trails by 133 Points in 28.2 Cue Match CONTEST WILL END TODAY Veteran Faces Hard Task in Last Session-Chicagoan Takes Eighth Block | True | BY Lincoln A. Werden | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/miss-woolley-explains-mount-holyoke-head-says-she-gave-only-one.html | MISS WOOLLEY EXPLAINS; Mount Holyoke Head Says She Gave Only One Interview | True | MARY E. WOOLLEY. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/summaries-of-the-matches-beaten-eight.html | Summaries of the Matches; BEATEN EIGHT | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bar-head-attacks-court-proposal-stinchfield-not-in-sympathy-with.html | BAR HEAD ATTACKS COURT PROPOSAL; Stinchfield 'Not in Sympathy' With President's Way of 'Changing Constitution' FEARS EXECUTIVE'S POWER Some Law Teachers in Chicago Deplore Step, Others Favor 'New Blood' on Bench Indirection" Held an Objection | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/president-succeeded-in-keeping-his-secret-capital-is-taken-by.html | PRESIDENT SUCCEEDED IN KEEPING HIS SECRET; Capital Is Taken by Surprise, Chief Executive Himself First Revealing the News | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/alamo-downs-results-san-antonio-texas.html | Alamo Downs Results; SAN ANTONIO, TEXAS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/heck-assails-plan-to-control-courts-republican-assembly-leader.html | HECK ASSAILS PLAN 'TO CONTROL COURTS; Republican Assembly Leader Calls It Revolutionary Lehman Is Silent | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/states-battle-for-right-to-name-new-battleships.html | States Battle for Right To Name New Battleships | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/end-of-a-strike.html | END OF A STRIKE | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/exfrench-premierjailed-francoismarsal-sentenced-to-two-years-for.html | EX-FRENCH PREMIER JAILED; Francois-Marsal Sentenced to Two Years for Irregularities | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/19-in-woodchopping-event.html | 19 in Wood-Chopping Event | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/profits-in-britain.html | PROFITS IN BRITAIN | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/st-josephs-halts-l-i-u-in-overtime-triumphs-4644-in-two-extra.html | ST. JOSEPH'S HALTS L. I. U. IN OVERTIME; Triumphs, 46-44, in Two Extra Periods at Philadelphia- Guokas Shows Way TEMPLE FIVE WINS, 40-38 Turns Back West Virginia in Second Game of Bill After One Additional Session | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sugar-consumption-up-in-1936.html | Sugar Consumption Up in 1936 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/frick-dismisses-report-on-union-places-no-credence-in-story-lewis.html | FRICK DISMISSES REPORT ON 'UNION'; Places No Credence in Story Lewis Plans to Organize Baseball Players DENIAL MADE IN DETROIT Labor Leader Not Available, but Office Has No Knowledge of Such Intention | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/peru-regulates-outlay-decree-provides-for-stricter-control-of.html | PERU REGULATES OUTLAY; Decree Provides for Stricter Control of Unemployment Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/albert-g-wheeler-61-dies-in-california-retired-financier-founder-of.html | ALBERT G WHEELER, 61, DIES IN CALIFORNIA; Retired Financier Founder of Bankers' Economic Service, Inc. -Ex-Editor Industrial Digest | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/silver-output-rose-in-1936.html | Silver Output Rose in 1936 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/increased-pressure-sends-franc-down-it-falls-to-467-78-cents-and.html | INCREASED PRESSURE SENDS FRANC DOWN; It Falls to 4.67 7/8 Cents and Closes Off 3-16 Point on Rumor of Monetary Troubles | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/financial-markets-stocks-decline-sharply-in-heavy-selling-corporate.html | FINANCIAL MARKETS; Stocks Decline Sharply in Heavy Selling. Corporate Bonds Lower-Wheat Gains; Cotton Easier | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/plan-furniture-course-will-be-launched-by-institute-at-exchange-on.html | PLAN FURNITURE COURSE; Will Be Launched by Institute at Exchange on Wednesday | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/nanking-is-warned-by-japan-on-reds-military-spokesman-declares-if.html | NANKING IS WARNED BY JAPAN ON REDS; Military Spokesman Declares if China Does Not Suppress Them Japanese Must Act ACTIVITY SEEN INCREASING Government Forces Are Still Unable to Take Over Sian as Rebels Keep Control Sian Still Rebellious | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/geore-p-zouck.html | GEORE P. ZOUCK | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bank-clearings-rose-7-in-year-total-of-29613428635-in-january.html | BANK CLEARINGS ROSE 7% IN YEAR; Total of $29,613,428,635 in January, However Was 13% Below Previous Month EXCHANGES HERE UP 4.4% Banks in New York City Showed $17,523,317,216, a Decline of 14.4% From December | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/moody-tribute-paid-by-12000-in-chicago-bible-institute-head-at.html | MOODY TRIBUTE PAID BY 12,000 IN CHICAGO; Bible Institute Head, at Centenary of Evangelist, Predicts World-Wide Revival | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/church-will-open-a-school-of-life-west-end-presbyterian-offers-free.html | CHURCH WILL OPEN A SCHOOL OF LIFE; West End Presbyterian Offers Free Courses Including One on Preparing for Marriage ABSTINENCE DISPENSATION Catholics May Eat Meat on Friday, Lincoln's Anniversary--Rabbi Gets Masonic Post Two Special Dispensations Named Masonic Chaplain Teachers' Annual Service Church to Mark Anniversary Lutheran Educational Society | True | By Rachel K. McDowell | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/roosevelt-proposal-called-subterfuge-simpson-at-local-republican.html | ROOSEVELT PROPOSAL CALLED SUBTERFUGE; Simpson, at Local Republican Club, Sees Move to Control Court From White House | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/surprise-message-asks-authority-to-name-new-justices-if-old-do-not.html | SURPRISE MESSAGE; Asks Authority to Name New Justices if Old Do Not Quit at 70 SEES NEED OF 'NEW BLOOD' Constitutional Amendment and Statutory Judiciary Curb Would Be Side-Stepped LOWER COURTS AFFECTED Bench Would Be Expanded, Appeals Speeded and Defense Assured in Injunctions Power Left to the President Variety of Emotions Aroused ROOSEVELT ASKS REFORM OF COURTS Republicans Sharply Critical Few of Justices Read Message Immediately Calls for Notice Before Trial Suggests a Federal Court "Proctor" Cummings's Letter the Background President's Message on Radio | True | By Arthur Krockspecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hunting-jaguars-in-peru-philadelphia-couple-also-seeking-tracks-of.html | HUNTING JAGUARS IN PERU; Philadelphia Couple Also Seeking Tracks of Lost Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/willard-annexes-final-vanquishes-debeck-6-and-4-in-artists-and.html | WILLARD ANNEXES FINAL; Vanquishes DeBeck, 6 and 4, In Artists and Writers Golf | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/births.html | Births | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/colombians-bar-prored-move.html | Colombians Bar Pro-Red Move | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fire-in-b-m-t-subway-train.html | Fire in B. M. T. Subway Train | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/louisville-blast-fatal-at-least-one-killed-14-hurt-in-razing-of-two.html | LOUISVILLE BLAST FATAL; At Least One Killed, 14 Hurt in Razing of Two Buildings | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/lucrezia-bori-honored-soprano-receives-the-columbia-alumni-award.html | LUCREZIA BORI HONORED; Soprano Receives the Columbia Alumni Award for Aid to Opera | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/otto-h-boysen.html | OTTO H. BOYSEN | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/rail-men-ask-laws-to-cover-trucking-brotherhoods-open-drive-for.html | RAIL MEN ASK LAWS TO COVER TRUCKING; Brotherhoods Open Drive for State Legislation to Curb Unfair Competition | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/miss-helen-w-fox-wed-elkins-park-pa-girl-becomes-bride-of-laurence.html | MISS HELEN W. FOX WED; Elkins Park, Pa., Girl Becomes Bride of Laurence J. Brengle Jr. | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/more-gifts-to-columbia-contributions-totaling-92625-announced-by.html | MORE GIFTS TO COLUMBIA; Contributions Totaling $92,625 Announced by University | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/davenportleys.html | Davenport--Leys | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bill-is-introduced-robinson-and-bankhead-act-for-passage-by-senate.html | BILL IS INTRODUCED; Robinson and Bankhead Act for Passage by Senate and House MAJORITY FOR PROPOSAL But Most Conservative Democrats Are Silent and Republicans Are Hostile SPECULATION ON JUSTICES Those Mentioned for New Places Include J. M. Landis, Richberg and Frankfurter Republican Protest Vehement CONGRESS FAVORS PLAN; BILL OFFERED | True | By Turner Catledgespecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/message-on-court-upsets-bond-list-presidents-proposals-cause.html | MESSAGE ON COURT UPSETS BOND LIST; President's Proposals Cause General Decline After a Steady Morning CONVERTIBLES YIELD MOST Session on Curb Enlivened by Spurt in Baldwins on Approval of Plan | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mayor-asks-data-on-subway-to-fair-calls-hearing-on-proposal-for.html | MAYOR ASKS DATA ON SUBWAY TO FAIR; Calls Hearing on Proposal for Independent Line Spur in Spite of ??oses's Criticism VOTE ON MAP IS BLOCKED Taylor Asks for More Time to Study Changes--Assails the 'Inaccuracies' of Engineers Expenses of $20,000,000 Seen Taylor Objects to Fund Request TAKES $92,300 OF BONDS Hotel Waldorf-Astoria Sees Benefits to Accrue From World's Fair | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/gould-ot-to-sign-for-bout-monday-braddocks-pilot-objects-to-having.html | GOULD OT TO SIGN FOR BOUT MONDAY; Braddock's Pilot Objects to Having Louis Bout Shifted to Comiskey Park ASKS ASSURANCE OF SITE Demands Soldier Field and Is Backed by Foley's Statement That Clark Is in Accord First Hitch in Proceedings Foley Makes Comment | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/flynn-victor-at-squash-defeats-brodil-1513-1511-to-reach-sterling.html | FLYNN VICTOR AT SQUASH; Defeats Brodil, 15-13, 15-11, to Reach Sterling Semi-Finals | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/two-railroads-order-cars.html | Two Railroads Order Cars | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/charles-o-grim-retired-lawyer-and-a-former-brooklyn-business-man.html | CHARLES O. GRIM; Retired Lawyer and a Former Brooklyn Business Man | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/drops-1700-in-sitdown-wpa-administrator-dismisses-strikers-at.html | DROPS 1,700 IN 'SIT-DOWN'; WPA Administrator Dismisses Strikers at Seattle | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/goodwin-defeats-schenck-9-and-8-regains-south-florida-links-title.html | GOODWIN DEFEATS SCHENCK, 9 AND 8; Regains South Florida Links Title in Encounter Between New York Rivals | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hickey-appoints-an-aide.html | Hickey Appoints an Aide | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/united-fruit-net-up-to-14176995-income-for-1936-gives-484-a-common.html | UNITED FRUIT NET UP TO $14,176,995; Income for 1936 Gives $4.84 a Common Share, Compared to $3.54 in Preceding Year PAYS ON GOVERNMENT LOAN Operating Resulte Announced by Other Corporations, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/national-league-decides-on-two-opening-dates-lazzeri-accepts-yanks.html | National League Decides on Two Opening Dates; Lazzeri Accepts Yanks' Terms; BEES OPEN APRIL 19, OTHERS DAY LATER Giant-Dodger Inaugural at Ebbets Field Departure in League Schedule NEW BALL IS DISCUSSED National Circuit for One With Flattened Seams--Lazzeri Accepts at $1,000 Rise Baseballs Are Exhibited Two Games on First Day Giants at Home April 23 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/british-king-and-queen-to-visit-belfast-in-july.html | British King and Queen To Visit Belfast in July | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/miss-bauer-downs-miss-miley-by-1-up-providence-golfer-gains-last.html | MISS BAUER DOWNS MISS MILEY BY 1 UP; Providence Golfer Gains Last Round of Tournament on Miami Biltmore Links MISS BERG ALSO SCORES Avenges a Recent Setback by Taking Measure of Miss Hemphill, 5 and 3 Was Beaten at Punta Gorda Fast Start by Miss Bauer THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/westchester-items-white-plains-site-is-bought-for-apartment.html | WESTCHESTER ITEMS; White Plains Site Is Bought for Apartment | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/action-on-to-end-liquor-price-war-one-large-distiller-halts.html | ACTION ON TO END LIQUOR PRICE WAR; One Large Distiller Halts Delivery to Wholesalers and Retailers Till Tuesday DEEPER SLASHES MADE One Brand of Vermouth Drops to 9 Cents-Department Store Situation 'Normal' Acts to Safeguard Product Relative Costs Compared | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/supreme-court-keeps-up-with-its-work-say-aides.html | Supreme Court Keeps Up With Its Work, Say Aides | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/dunn-enters-final-in-college-tennis-penn-ace-conquers-thompson-64.html | DUNN ENTERS FINAL IN COLLEGE TENNIS; Penn Ace Conquers Thompson, 6-4, 6-3, and Moves a Round Ahead of Other Entrants ANDERSON, ANTIGNAT GAIN Reach Semi-Finals in Eastern Play-Columbia and Penn Top Point-Getters A Worthy Opponent An Easy Triumph | True | By A. E. Kessler | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/n-y-a-c-squash-victor-beats-crescents-to-retain-tie-for-lead-with.html | N. Y. A. C. SQUASH VICTOR; Beats Crescents to Retain Tie for Lead With Harvar-' Club | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/in-europe-fatalism-of-vienna-is-peril-to-state-city-sad-and-poor.html | In Europe; Fatalism of Vienna Is Peril to State City Sad and Poor Windsor Leading Emigre Balkan Emigres Are Going | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/henry-g-eisenhand-associated-press-photographer-in-denver-bureau.html | HENRY G. EISENHAND; Associated Press Photographer in Denver Bureau | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/cincinnati-stockyards-to-open.html | Cincinnati Stockyards to Open | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/maj-sf-hart-is-dead-veteran-of-2-wars-76-served-in-spanish-and.html | MAJ. S.F. HART IS DEAD; VETERAN OF 2 WARS, 76; Served in Spanish and European Conflicts-A Retired Real Estate Dealer Here | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/miss-helen-crosby-has-church-bridal-she-is-married-to-lewis-bates.html | MISS HELEN CROSBY HAS CHURCH BRIDAL; She Is Married to Lewis Bates McCabe-Rev. Gordon Wadhams Performs Ceremony | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ohio-falls-throughout-length-of-900-miles.html | Ohio Falls Throughout Length of 900 Miles | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/officials-haggle-at-school-hearing-proposed-hiring-of-special.html | OFFICIALS HAGGLE AT SCHOOL HEARING; Proposed Hiring of Special Architects Raises Storm of Arguments Before Board | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/coleman-schimmel.html | Coleman-Schimmel | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/erb-woman-found-strangled-in-paris-police-report-death-of-miss.html | ERB WOMAN FOUND STRANGLED IN PARIS; Police Report Death of Miss Lilian Ethel Drescher, New York Social Worker SHE WAS ON A LONG LEAVE Wrote Enthusiastic Letters to Friends About Trip-Did Not Lack for Funds | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/kempisty-is-first-in-880-manual-runner-wins-easily-in-jersey-city.html | KEMPISTY IS FIRST IN 880; Manual Runner Wins Easily in Jersey City School Meet | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/trusts-portfolio-undergoes-shifts-central-states-electric-lists.html | TRUST'S PORTFOLIO UNDERGOES SHIFTS; Central States Electric Lists Changes in Year in Holdings of Common Stocks NET ASSETS $40,220,364 $289,000 of Debentures Retired in 1936--$403,355 Net Loss on Sales Reported REPORTS GAIN IN ASSETS American Cities Power and Light Lists $35,587,601 Value OTHER TRUSTS' REPORTS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/vanderbilts-arrive-at-lima.html | Vanderbilts Arrive at Lima | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/book-notes.html | BOOK NOTES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/college-and-school-scores.html | College and School Scores | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/police-department.html | Police Department | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sports-of-the-times-reg-u-s-pat-off-footnotes-on-a-mile-race.html | Sports of the Times; Reg. U. S. Pat. Off. Footnotes on a Mile Race Weights and Measures Partial Admission An Open Threat Plans for the Winter | True | By John Kieran | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/drive-for-mutuel-betting-at-new-york-tracks-is-renewed-by-senate.html | Drive for Mutuel Betting at New York Tracks Is Renewed by Senate Leader; DUNNIGAN OFFERS MUTUEL MEASURE Little Hope Felt for Senate Passage of Bill Legalizing Machine Betting in State PROPAGANDA EFFECT CITED Adoption Next Year Real Aim--Resort to Constitutional Convention a Possibility Centered on Senate Proposal Less Political Pressure Felt | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/joins-agencys-chicago-office.html | Joins Agency's Chicago Office | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hunt-stewards-pass-three-amndments-amateuri-riders-may-train-only.html | HUNT STEWARDS PASS THREE AMNDMENTS; Amateuri Riders May Train Only Own Horses-Applications for Permits Approved | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/aim-to-pack-court-declares-hoover-roosevelt-move-transcends-any.html | AIM TO PACK COURT, DECLARES HOOVER; Roosevelt Move Transcends Any Partisanship Question, Ex-President Holds WIDELY CRITICIZED HERE ' Shameful Day' in Our History, Colby Asserts--Justice Black Hails 'Greatest Advance' AIM TO 'PACK' COURT DECLARES HOOVER Sad Day," Colby Says Against High Court Plan Great Advance, Black Asserts Age of the Judges | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/praises-flood-forces-harvard-dean-states-pride-in-memphis.html | PRAISES FLOOD FORCES; Harvard Dean States Pride in Memphis Organization | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/the-hanged-earl.html | THE HANGED EARL | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/chain-store-sales-sears-roebuck-co-report-new-high-record-for.html | CHAIN STORE SALES; Sears, Roebuck & Co. Report New High Record for Year-- Other Companies Sears, Roebuck & Co. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/lanphier-was-not-in-spain-major-did-not-fly-for-loyalist-forces-as.html | LANPHIER WAS NOT IN SPAIN; Major Did Not Fly for Loyalist Forces as Reported | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/culbertson-heard-in-varied-program-violinist-after-absence-of-some.html | CULBERTSON HEARD IN VARIED PROGRAM; Violinist, After Absence of Some Years, Gives Recital at Carnegie Hall BACH CHACONNE PLEASES Hungarian Dances of Brahms and Works of Saint-Saens, Cesar Franck and Paganini Given Saxophone Recital by Leeson | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/a-correction.html | A Correction | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/business-world-commercial-paper-trade-here-good-in-week-hudsons-in.html | Business World; COMMERCIAL PAPER Trade Here Good in Week Hudson's in Accord With Guild Percale Revision Expected Honored by Hardware Group Leather Prices Steady Glass Output Making Gains Hose Wool Content Reduced Second-Hand Cloths Active Confident on Synthetic Cloths | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/negro-for-federal-judge-roosevelt-picks-w-h-hastle-for-virgin.html | NEGRO FOR FEDERAL JUDGE; Roosevelt Picks W. H. Hastle for Virgin Islands Bench | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' SECTION XII. THE VERY OWN HOUSE | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/100000-cafe-shut-by-racket-bombs-owner-testifies-stench-missiles.html | $100,000 CAFE SHUT BY RACKET BOMBS, OWNER TESTIFIES; Stench Missiles Used for Ten Months After He Refused to Pay $3,000, He Says FOUR OTHERS TELL ILLS Restaurant Manager Describes Threats to His Children and $2,000 Demand Tells of $1,750 Payment Run Short of Witnesses BOMBS SHUT CAFE, RACKET JURY TOLD Promised "Only Advice" Picketed Till Cafe Closed Juror Cafe Patron | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/two-in-smith-case-get-3-to-8-years-ross-and-krone-denounced-by.html | TWO IN SMITH CASE GET 3 TO 8 YEARS; Ross and Krone Denounced by Judge Knott in Imposing Sentence for Extortion WEEK'S STAY IS GRANTED Other Charges Against Pair Are Taken Into Consideration in Fixing Terms Smith Jr. Told of $25,000 Demand Other Charges Considered | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/liner-36-hours-late-washington-delayed-by-freakish-tide-and-ice.html | LINER 36 HOURS LATE; Washington Delayed by Freakish Tide and Ice Warnings | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/letters-to-the-sports-editor-the-evils-of-football-reader-traces.html | Letters to the Sports Editor; THE EVILS OF FOOTBALL Reader Traces Them to Small Colleges' Desire to Be 'Big-Time' THE WORLD SERIES POOL Use of Graduated Scale for Sharing the Spoils Is Advocated DEBATE ON BILLIARDS Proposal for Equal Innings Finds Two Enthusiasts Divided Question of Money-Making Sees Adoption of Plan The Desire to Imitate A Boxing Convert? Baseball Hall of Fame Nominees Winter at the Polo Grounds Says Experts Failed Again | True | G. N. B. T. A. DWYER.VINCENT M. DOWLING.ADOLPH J. COHN.RHODA K. SIEGEL.JAY H. SCHMIDT.RICHARD ROCHESTER.JOHN PARKINSON. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/zinc-workers-get-10-rise.html | Zinc Workers Get 10% Rise | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/women-fencers-qualify-six-earn-right-to-compete-in-national-junior.html | WOMEN FENCERS QUALIFY; Six Earn Right to Compete in National Junior Tourney | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/butler-amplifies-child-labor-stand-public-opinion-in-state-will.html | BUTLER AMPLIFIES CHILD LABOR STAND; Public Opinion in State Will Back. Amendment's Defeat, He Writes Lehman HE FAVORS STATE LAWS Opposes Giving 'Despotic Powers to Congress Over 42,000,000 of Our Population' Dr. Butler's Letter | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/laboratory-exhibit-planned.html | Laboratory Exhibit Planned | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bass-outpoints-gallotto.html | Bass Outpoints Gallotto | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/on-your-toes-in-london-musical-comedy-bids-fair-to-repeat-its.html | ON YOUR TOES IN LONDON; Musical Comedy Bids Fair to Repeat Its Success | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/will-redeem-preferred-anglocanadian-telephone-plans-issue-to-end-7.html | WILL REDEEM PREFERRED; Anglo-Canadian Telephone Plans Issue to End 7% Stock | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mrs-grace-a-c-hunt-pianist-is-dead-at-72-child-prodigy-in-england-a.html | MRS. GRACE A. C. HUNT, PIANIST, IS DEAD AT 72; Child Prodigy in England and Chicago, Playing in Concerts When 8 Years Old | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/stock-change-approved.html | Stock Change Approved | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bombers-reach-miami-army-flier-averts-wreck-on-flight-to-test-canal.html | BOMBERS REACH MIAMI; Army Flier Averts Wreck on Flight to Test Canal Defense | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bus-terminal-opens-today.html | Bus Terminal Opens Today | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/rae-is-champion-race-pilot.html | Rae Is Champion Race Pilot | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mallabydeeley-land-owner-dies-sir-harry-bought-the-duke-of-bedfords.html | MALLABY-DEELEY, LAND OWNER, DIES; Sir Harry Bought the Duke of Bedford's Covent Garden Estate for $15,000,000 12 YEARS IN PARLIAMENT Purchaser of Several Large London Properties-Gave Golf Course to Public Was Unionist in Parliament Assumed Mother's Name | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/six-indicted-in-bgnd-case-securities-involved-at-boston-are-linked.html | SIX INDICTED IN BGND CASE; Securities Involved at Boston Are Linked to Bank of Manhattan Theft | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/west-virginian-saved-after-8-days-in-mine-had-no-food-forced-to.html | West Virginian Saved After 8 Days in Mine; Had No Food, Forced to Drink Sulphur Water | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hopkins-pledges-aid-to-louisville-wpa-crews-will-push-cleanup-as.html | HOPKINS PLEDGES AID TO LOUISVILLE; WPA Crews Will Push CleanUp as Long as Needed, Commission Head Says CAIRO PLANTS REOPENING But Women and Children Are Still Banned--Fight on Mississippi Continues Cincinnati Resumes Work Cairo Still Bans Refuges Progressive Taper" Predicted Mississippi Levees Hold | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/u-g-i-lifted-profit-to-27953755-in-36-net-income-was-217818-more.html | U. G. I. LIFTED PROFIT TO $27,953,755 IN '36; Net Income Was $217,818 More Than the Company's Earnings in 1935 DIVIDEND REVENUES RISE Reports of Operations Issued by Other Public Utilities, With Comparative Figures OTHER UTILITY REPORTS U.G. I. LIFTED PROFIT TO $27,953,755 IN '36 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/boutet-de-monvel-is-host-in-florida-he-has-cocktail-party-at-new.html | BOUTET DE MONVEL IS HOST IN FLORIDA; He Has Cocktail Party at New Palm Beach Villa--J.M.L. Rutherfurds Have Guests | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/60000-children-at-manila-mass-they-participate-in-a-special-program.html | 60,000 CHILDREN AT MANILA MASS; They Participate in a Special Program of International Eucharistic Congress RECEIVE HOLY COMMUNION 40,000 Adults Join in the Service--Rich and Poor Mingle in Mighty Throng | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/several-hundred-juniors-present-at-last-assembly-of-this-season.html | Several Hundred Juniors Present At Last Assembly of This Season; Debutantes of This and Recent Seasons Are Honored at Many Parties Preceding Fete at Ritz--Guests at Dance Received by Mrs. Richard C. Holt Sybil Williams Honored Dinner Dance for Debutante Other Dinners Given | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/cotton-imports-doubled-144185000-square-yards-received-in-1936.html | COTTON IMPORTS DOUBLED; 144,185,000 Square Yards Received In 1936 Valued at $10,558,000 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/thousands-drawn-to-emerald-ball-annual-brooklyn-charities-event-at.html | THOUSANDS DRAWN TO EMERALD BALL; Annual Brooklyn Charities Event at the Waldorf Is Largest Since 1929 $20,000 ADDED TO FUND Federal and State Officials and Civic and Church Leaders Among the Patrons Program Preceded Ball Many Occupy Boxes | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/get-army-cloth-orders-large-quantity-of-fabrics-bought-for-clothing.html | GET ARMY CLOTH ORDERS; Large Quantity of Fabrics Bought for Clothing Factory | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sec-to-supervise-suspended-issues-amendment-to-rule-jd2-a-requires.html | SEC TO SUPERVISE SUSPENDED ISSUES; Amendment to Rule JD2 (a) Requires Routine Notification by Registered Exchanges CONTROL FOR CONTINUANCE Securities Dropped May Remain Off Listing Unless Board Sees Evasion of Provisions | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/excambion-at-boston-liner-4-days-late-badly-damaged-in-105mile-gale.html | EXCAMBION AT BOSTON; Liner 4 Days' Late Badly Damaged in 105-Mile Gale | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/edward-seeks-cash-for-wedding-sister-leaves-today-to-visit-him-duke.html | Edward Seeks Cash for Wedding, Sister Leaves Today to Visit Him; Duke Sets April 27 as Date for Marriage to Mrs. Simpson--He Is Expected to Discuss the Sale of Sandringham to King George and His Mother With Princess Mary Duke May Sell Sandringham | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/carloadings-of-16-in-week-gain-in-year-miscellaneous-index-up-down.html | Carloadings Of 1.6% in Week, Gain in Year; Miscellaneous Index Up, Down for Others | True | Specia to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/entire-floors-taken-by-manhattan-firms-labor-party-leases-space-at.html | ENTIRE FLOORS TAKEN BY MANHATTAN FIRMS; Labor Party Leases Space at 151 W. 40th St.--Coat Concerns Locate in W. 37th St. | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/kettledrum-fair-today-st-valentines-party-to-further-fund-for-home.html | KETTLEDRUM FAIR TODAY; St. Valentine's Party to Further Fund for Home for Aged | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/advertising-news-two-weeklies-may-merge-french-executives-honored.html | Advertising News; Two Weeklies May Merge French Executives Honored Electrical Advertisers to Meet Campaign for Casco Lighters Accounts Personnel Notes | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hams-foes-deny-being-a-minority-aide-of-mt-holyoke-opposition.html | HAM'S FOES DENY BEING A MINORITY; Aide of Mt. Holyoke Opposition Accuses Alumnae Head of 'Misrepresenting' Issue OFFERS TO WOMEN TOLD Tender of Presidency to Three Termed 'Empty Gesture'-Campus Opinion Divided Says Three Could Not Accept Alumnae Body to Act on Issue Dr. Ham's View of Issue | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/dairymen-at-hearing-disagree-on-control-most-of-watertown.html | DAIRYMEN AT HEARING DISAGREE ON CONTROL; Most of Watertown Witnesses Favor Abolition of Board, but Differ on Date | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/glass-against-tinkering-but-senator-declines-to-elaborate-in.html | GLASS AGAINST 'TINKERING'; But Senator Declines to Elaborate in Comment on Court Message | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/carlin-sworn-as-justice-wendel-gives-oath-for-city-court.html | CARLIN SWORN AS JUSTICE; Wendel Gives Oath for City Court Post-Receives Desk Set | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/william-s-mdonald-exstate-deputy-attorney-general-seneca-county.html | WILLIAM S. M'DONALD; Ex-State Deputy Attorney General Seneca County Lawyer 50 Years | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/copper-price-up-abroad-sales-made-at-132-cents-new-high-level-for.html | COPPER PRICE UP ABROAD; Sales Made at 13.2 Cents, New High Level for Movement | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mrs-reed-b-lawson.html | MRS. REED B. LAWSON | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/runciman-holds-trip-tous-unimport-ant-president-of-board-of-trade.html | RUNCIMAN HOLDS TRIP TO U.S. UNIMPORT ANT; President of Board of Trade, on Arrival in Britain, Says Visit Was Private | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/park-av-building-sold-by-womens-city-club.html | Park Av. Building Sold By Women's City Club | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/increase-is-urged-in-jobless-benefits-advisory-group-also.html | INCREASE IS URGED IN JOBLESS BENEFITS; Advisory Group Also Recommends Amendment to Reduce Burden of Record Keeping | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fete-ban-before-court-brazilian-tribunal-to-decide-on-carnival.html | FETE BAN BEFORE COURT; Brazilian Tribunal to Decide on Carnival Restriction | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/soviet-ends-plan-to-blockade-spain-moscow-demands-share-in-the.html | SOVIET ENDS PLAN TO BLOCKADE SPAIN; Moscow Demands Share in the Proposed Naval Patrol to Bar Arms and Volunteers MADRID GOLD AGAIN ISSUE Payment on a Spanish Bond by Private Check Is Held to Show Bullion Seizure New Plan Must Be Found Control Body Also Issue Problem of Spanish Gold | True | By Augurwireless To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/9-burlapwrapped-calves-shipped-by-plane-in-peru.html | 9 Burlap-Wrapped Calves Shipped by Plane in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/harvard-sets-one-record-and-ties-another-to-beat-dartmouth-in.html | Harvard Sets One Record and Ties Another To Beat Dartmouth in League Swim, 55-20 | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/family-of-15-on-east-side-so-poor-that-clothes-are-worn-in-relays.html | Family of 15 on East Side So Poor That Clothes Are Worn in Relays; Widow of Miner and Her 14 Children Found Subsisting on Bread and Coffee in Bare Tenement--Case Revealed When Ambulance Is Called for Ill Daughter | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/walgreen-to-add-6000000-captial-10000000-new-4-12-preferred-sought.html | WALGREEN TO ADD $6,000,000 CAPTIAL; $10,000,000 New 4 1/2% Preferred Sought to Retire $4,083,700 6 1/2% Shares COMMON STOCK DIVIDEND Issue to Be Doubled, With 50% Distribution--Meeting to Act on Proposal Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/stocks-in-london-paris-and-berlin-english-giltedge-securities.html | STOCKS IN LONDON, PARIS AND BERLIN; English Gilt-Edge Securities Continue Strong--Flurry on Television News BROAD SLUMP ON BOURSE France's Principal Market Refleets Domestic PessimismBerlin Continues Quiet General Slump on Bourse Berlin Is Firm and Quiet LONDON BERLIN PARIS MILAN GENEVA BERLIN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mozart-program-by-wpa-orchestra-second-of-series-at-federal-music.html | MOZART PROGRAM BY WPA ORCHESTRA; Second of Series at Federal Music Theatre Has NearCapacity Audience HORACE BRITT CONDUCTS Bortman, Clarinetist; Barzin, Violist, and Kroll, Violinist, Are Soloists for Evening | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/a-oppenheimer-90-jeweler-is-dead-partner-for-many-years-in-5th-av.html | A. OPPENHEIMER, 90, JEWELER, IS DEAD; Partner for Many Years in 5th Av. Store Bearing His Name--Retired Last Year | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/the-play-maurice-evans-and-ian-keith-appearing-in-a-revival-of.html | THE PLAY; Maurice Evans and Ian Keith Appearing in a Revival of Shakespeare's 'King Richard II' Ovation for Evans | True | By Brooks Atkinson | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fordham-mermen-triumph-by-5318-take-six-out-of-eight-events-in-dual.html | FORDHAM MERMEN TRIUMPH BY 53-18; Take Six Out of Eight Events in Dual Engagement With Brooklyn College | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/perry-tops-vines-in-3set-struggle-triumphs-by-63-16-97-at.html | PERRY TOPS VINES IN 3-SET STRUGGLE; Triumphs by 6-3, 1-6, 9-7 at Birmingham--Budge, Grant Win in Florida Play | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/shipping-service-to-coast-reopens-president-adams-departs-from-here.html | SHIPPING SERVICE TO COAST REOPENS; President Adams Departs From Here, Starting a Rush of Vessels for California MEN CLAMOR FOR WORK Only a Minor Incident Mars End of 99-Day Tie-Up--Race for Cargo Is Begun Los Angeles Service Opens Coast Waterfronts Hum | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fills-saratoga-springs-post.html | Fills Saratoga Springs Post | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/buying-goods-in-chicago-merchants-orders-at-shows-held-to-total.html | BUYING GOODS IN CHICAGO; Merchants' Orders at Shows Held to Total $9,000,000 | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/snapshot-contest-rules.html | SNAPSHOT CONTEST RULES | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/group-here-seeking-hearing-for-trotsky-novack-official-of-a-defense.html | GROUP HERE SEEKING HEARING FOR TROTSKY; Novack, Official of a Defense Body, Deplores Tendency to Pass Judgment on Russian | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/friars-face-trial-as-spanish-rebels-peoples-court-will-assemble.html | FRIARS FACE TRIAL AS SPANISH REBELS; ' People's Court' Will Assemble Monday for Case Against 60 Escorial Guardians 1,500 OTHERS ARE INDICTED Speedy Hearings Are Planned for Prisoners Who Fill the Jails in Madrid Trials Begin Monday State Monument Planned | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/moakley-is-honored-500-cornell-alumni-pay-tribute-to-veteran-track.html | MOAKLEY IS HONORED; 500 Cornell Alumni Pay Tribute to Veteran Track Coach | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/psychology-class-to-dance.html | Psychology Class to Dance | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/howard-chivers-and-durrance-win-for-dartmouth-as-hanover-carnival.html | Howard Chivers and Durrance Win for Dartmouth as Hanover Carnival Opens; DARTMOUTH SKIERS GET PERFECT SCORE Howard Chivers Leads Green in One, Two, Three Sweep of Cross-Country Race DURRANCE WINS DOWNHILL Francioli of Swiss Team Is Runner-Up-- Fox of Boston Speed Skating Victor Ten Ski Teams in Action Brilliant Foreign Opposition McGill Veteran Is Fifth Dartmouth Snow Queen Never Saw Snow Before AT THE OPENING DAY OF DARTMOUTH'S FAMOUS WINTER CARNIVAL AT HANOVER | True | By Robert F. Kelleyspecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/francis-l-monaca-sculptor-is-dead-in-washington-for-a-sitting-with.html | FRANCIS L' MONACA, SCULPTOR, IS DEAD; In Washington for a Sitting With President, the Italian Artist Dies of Stroke EXECUTED BUST OF POPE Acclaimed Throughout Europe, He Was Sent Here to Model 12 American Types Widow Is Notified Here Acclaimed In Europe | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/poland-to-create-war-industry-area-triangle-bounded-by-vistula-and.html | POLAND TO CREATE WAR INDUSTRY AREA; Triangle Bounded by Vistula and San Rivers Is Selected for 514,000,000-Zloty Project | True | Wireless to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/georgia-okeeffe-shows-new-work-all-but-one-picture-exhibited-at-an.html | GEORGIA O'KEEFFE SHOWS NEW WORK; All but One Picture Exhibited at An American Place Was Painted Last Year BRUSH TECHNIC BRILLIANT Use of Skulls of Animals in Decorative Fantasy Still is Notable in Her Canvases Zoo Movie at Museum Malvina Hoffman | True | By Edward Alden Jewell | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/nicaragua-builds-for-workers.html | Nicaragua Builds for Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/new-manhattan-college-editor.html | New Manhattan College Editor | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ftc-order-against-liquor-cos.html | FTC Order Against Liquor Cos. | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/cotton-mill-activity-higher-for-the-week-firsthand-cloth-prices.html | Cotton Mill Activity Higher for the Week; First-Hand Cloth Prices Continued to Sag | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/reciprocal-trade-debated-10-hours-house-is-expected-to-pass.html | RECIPROCAL TRADE DEBATED 10 HOURS; House Is Expected to Pass Extension of Power to Negotiate Agreements REPUBLICANS PLAN FIGHT Defeat of Their Amendments Predicted-Senate to Open Hearings on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/st-augustines-quintet-conquers-loughlin-2119-in-overtime-battle.html | St. Augustine's Quintet Conquers Loughlin, 21-19, in Overtime Battle; Brooklyn Leaders Win Ninth Straight in C. H. S. A. A. as Schmidt's Shot Decides-Power Memorial High Halts St. Ann's, 26-25, on Gorman's Foul--Other Results Line-Ups of the Teams | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/trotsky-assailed-at-garden-rally-browder-tells-15000-reds-that.html | TROTSKY ASSAILED AT GARDEN RALLY; Browder Tells 15,000 Reds That Exile Is Agent of War and Fascism FACTIONS BRAWL OUTSIDE 100 Police on Guard Stop Fist Fights When Foes of Stalin Give Out Literature Fights Stopped by Police Points to Confessions | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/fire-department.html | Fire Department | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/trading-by-members-2037-of-the-total-sec-says-it-was-5865189-shares.html | TRADING BY MEMBERS 20.37% OF THE TOTAL; SEC Says It Was 5,865,189 Shares in Week Ended on Jan. 9--Volume Was 14,395,270 | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/leftists-advance-on-malaga-front-take-montoro-and-villefrance-de.html | LEFTISTS ADVANCE ON MALAGA FRONT; Take Montoro and Villefrance de Cordoba, Northeast of Mediterranean Port PREMIER AT MADRID FRONT Largo Caballero Promises Better Distribution of Food-Losses Inflicted on Insurgents Rebels Repulsed With Losses Franco Orders Malaga Taken | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/vote-to-double-capital-stock.html | Vote to Double Capital Stock | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mayors-project-loses-373000-building-group-for-meat-wholesalers.html | MAYOR'S PROJECT LOSES; $373,000 Building Group for Meat Wholesalers Voted Down | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/books-published-today.html | Books Published Today | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/reed-assails-court-plan-former-missouri-senator-warns-of-roosevelt.html | REED ASSAILS COURT PLAN; Former Missouri Senator Warns of Roosevelt Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ask-24-legislatures-for-auto-driving-law-presidents-of-national.html | ASK 24 LEGISLATURES FOR AUTO DRIVING LAW; Presidents of National Groups Join in Urging Enactment of Uniform Traffic Acts | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/c-c-n-y-takes-swim-beats-manhattan-5120-as-relay-team-sets-lavender.html | C. C. N. Y. TAKES SWIM; Beats Manhattan, 51-20, as Relay Team Sets Lavender Mark | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/nazi-envoy-pushes-claims-in-london-expected-to-seek-recognition-of.html | NAZI ENVOY PUSHES CLAIMS IN LONDON; Expected to Seek Recognition of Demand for Colonies in Principle as Beginning ASKS FOREIGN OFFICE TALK Officials Deny Ribbentrop's Hitler Salute to King Made Him Unwelcome | True | By Frederick T. Birchallwireless To the New York Times. | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/events-today.html | EVENTS TODAY | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/costa-ricans-fight-trade-pact.html | Costa Ricans Fight Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/discontinues-tobacco-futures.html | Discontinues Tobacco Futures | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/plane-sales-mount-at-national-show-inclement-weather-gives-the.html | PLANE SALES MOUNT AT NATIONAL SHOW; Inclement Weather Gives the Producers More Time for Prospects on Last Day | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/approves-test-of-gun-law.html | Approves Test of Gun Law | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/history-of-court-marked-by-attack-size-changed-six-times-in.html | HISTORY OF COURT MARKED BY ATTACK; Size Changed Six Times in Century-Power Curbed Twice by Congress SESSIONS ABOLISHED ONCE Jefferson, Jackson, Van Buren, Lincoln and T. Roosevelt Criticized Its Rulings Decision Reversed, 5 to 4 The "Midnight Judges" Act Congress Again Curbed Court Lincoln Defied Taney Controversies with Georgia | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/warburton-sale-fought-widow-asks-court-to-protect-interest-of-her.html | WARBURTON SALE FOUGHT; Widow Asks Court to Protect Interest of Her Stepchildren | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/mayor-quits-enters-college.html | Mayor Quits, Enters College | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/iranian-parliament-ratifies-oil-rights-concession-granted-u-s-group.html | IRANIAN PARLIAMENT RATIFIES OIL RIGHTS; Concession Granted U. S. Group Sponsored by Seaboard Oil, Case, Pomeroy and Mills | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/18445489-sought-by-municipalities-next-weeks-total-of-offerings.html | $18,445,489 SOUGHT BY MUNICIPALITIES; Next Week's Total of Offerings Compares With 1937 Average of $51,397,233 $4,550,000 FOR MONTREAL Massachusetts Will Emit Total of $3,000,000 Notes--RFC to Enter Market OTHER MUNICIPAL LOANS | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ely-scores-court-move-would-result-in-packing-former-governor.html | ELY SCORES COURT MOVE; Would Result in 'Packing,' Former Governor Declares | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/lester-d-shaffer.html | LESTER D. SHAFFER | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/sitdown-ousters-ordered-by-court-judge-gadola-signs-writ-but-flint.html | SIT-DOWN OUSTERS ORDERED BY COURT; Judge Gadola Signs Writ but Flint Sheriff Defers Attempt at Arrests HE ASKS FOR AID OF TROOPS Auto Strikers Barricade Entrances to Seized General Motors Plants Put Shanty Over Water Valve Writ for Arrests Issued Sherif Asks for Troops Sheriff Can Name Deputies Martial Law Is Feared | True | By Russell B. Porterspecial To the New York Times. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/how-justices-have-voted-on-new-deal-legislation.html | How Justices Have Voted On New Deal Legislation | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/because-we-must-in-london-opening-sincerity-of-purpose-is-commended.html | BECAUSE WE MUST' IN LONDON OPENING; ' Sincerity of Purpose' Is Commended by Reviewer for The Daily Telegraph | True | Special Cable to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/baldwin-5s-soar-on-court-decision-locomotive-concerns-bonds-respond.html | BALDWIN 5S SOAR ON COURT DECISION; Locomotive Concern's Bonds Respond to Approval of Reorganization Plan GAINS RANGE TO 51 POINTS Each $1,000 of Issue Entitled to 80 New Common Shares, Quoted at 30 Each Rise Due to Option Stock Offer Under Warrants | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/news-of-the-stage-tide-rising-ebbsnext-weeks-openingsother-matters.html | NEWS OF THE STAGE; ' Tide Rising' Ebbs-Next Week's Openings-Other Matters Around Times Square | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/ann-steuart-lea-engaged-to-marry-daughter-of-the-rowland-e-leas-to.html | ANN STEUART LEA ENGAGED TO MARRY; Daughter of the Rowland E. Leas to Become the Bride of Henry Ross Watson | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/letters-to-the-times-the-recent-moscow-trials-some-flaws-are-seen.html | Letters to The Times; THE RECENT MOSCOW TRIALS Some Flaws Are Seen in the Statements of the Soviet Ambassador STATE AID IN EDUCATION Member of Board of Regents Questions Statement in Editorial Mr. Blum's Statement Questioning the Confessions For a Three-Light System Old-Law Tenements REBELS Arabs and Jews | True | JOHAN J. SMERTENKO.WILLIAM. J. WALLIN.JOSEPH SHAPLEN.JAY BASMAN.STANLEY SARAN.GARRETT OPPENHEIM. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/yorke-stephens-dies-an-english-actor-74-appeared-in-number-of.html | YORKE STEPHENS DIES; AN ENGLISH ACTOR, 74; Appeared in Number of London and New York SuccessesLeft the Stage in 1923 | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/bonds-on-exchange-show-drop-in-month-average-price-9683-on-feb-1.html | BONDS ON EXCHANGE SHOW DROP IN MONTH; Average Price $96.83 on Feb. 1, Compared With $97.35 for Issues on Jan. I | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/wool-market-quiet-considered-fundamentally-strongforeign-markets.html | WOOL MARKET QUIET; Considered Fundamentally Strong—Foreign Markets Irregular | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/passaic-apartment-sold-fourstory-house-in-gregory-av-figures-in.html | PASSAIC APARTMENT SOLD; Four-Story House in Gregory Av. Figures In Jersey Deals | True | | C1B 327373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/toscanini-signs-for-radio-here-conductor-to-give-series-of-symphony.html | TOSCANINI SIGNS FOR RADIO HERE; Conductor to Give Series of Symphony Concerts Over NBC on 3-Year Contract TO START LATE THIS YEAR THIS YEAR Sarnoff Announces Conclusion of Negotiations After Talk on Overseas Telephone Mr. Toscanini's Message Symphonic "Monopoly" Ended | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/eaton-denounces-play-bureau-prize-accuses-film-organization-of.html | EATON DENOUNCES PLAY BUREAU PRIZE; Accuses Film Organization of 'Commercial Chicanery' and Withdraws as Sponsor AWARDS REFUSED BY TWO Yale Drama Teacher Charges 'Fellowships' Offered Are Only Advance Royalty Endorsed Prize Contest Advised Against Acceptance | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/the-screen-at-the-palace-at-the-86th-st-garden-theatre-at-the.html | THE SCREEN; At the Palace At the 86th St. Garden Theatre At the Teatro Cervantes | True | By Frank S. Nugent | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/steel-production-steady.html | Steel Production Steady | True | Special to THE NEW YORK TIMES. | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/hialeah-park-chart-fair-grounds-entries-hialeah-park-entries-santa.html | HIALEAH PARK CHART; Fair Grounds Entries Hialeah Park Entries Santa Anita Entries | True | | C1B 327373 |
| 1937-02-06 | 1937-02-06 | https://www.nytimes.com/1937/02/06/archives/walter-bare.html | WALTER BARE | True | | C1B 327373 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/troth-made-known-of-edith-wakeman-fiancee-of-donald-p-spencer-is.html | TROTH MADE KNOWN OF EDITH WAKEMAN; Fiancee of Donald P. Spencer Is Daughter of Executive of Shipbuilding Company | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/geoghan-to-take-charge-will-prosecute-personally-alleged-wendel.html | GEOGHAN TO TAKE CHARGE; Will Prosecute Personally Alleged Wendel Kidnappers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/evelyn-wurzburg-plans-her-bridal-bronxville-girl-will-be-wed-to.html | EVELYN WURZBURG PLANS HER BRIDAL; Bronxville Girl Will Be Wed to John Hampton Barnes Jr. Here on Feb. 26 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alfred-c-wakefield-i.html | ALFRED C. WAKEFIELD I | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/action-for-exeter-squads.html | Action for Exeter Squads | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/10-u-s-army-planes-at-panama.html | 10 U. S. Army Planes at Panama | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ilo-studies-immigration-experts-to-examine-possibility-of-financing.html | I.L.O. STUDIES IMMIGRATION; Experts to Examine Possibility of Financing Movements | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/outing-clubs-increase-at-colleges-groups-are-formed-on-31-campuses.html | Outing Clubs Increase at Colleges; Groups Are Formed on 31 Campuses; Cabins Are Centers of Winter Sports Over Week-Ends in Eastern States- More Than 5,000 Students Are Enrolled as List Grous- Dartmouth Is Leader of Movement | True | By Alex Greenebaum | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-tell-of-tibetan-customs.html | To Tell of Tibetan Customs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/womans-auxiliary-of-y-m-c-a-to-give-valentine-bridge-party-annual.html | Woman's Auxiliary of Y. M. C. A. To Give Valentine Bridge Party; Annual Event Will Be Held in White Plains on Satarday-Mrs. Harold D. Frazee Is General Chairman and Mrs. Emory P. Mersereau Her Chief Aide for the Entertainment | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/long-match-taken-by-coylehoffman-montclair-stars-pressed-to-top.html | LONG MATCH TAKEN BY COYLE-HOFFMAN; Montclair Stars Pressed to Top Nightingale-MacLeod in Squash Racquets STRACHAN AND ELY LOSE Eliminated From Lockett Trophy Play by Wonham-Norris--Lott and Slack Advance Two Remarkable Shots Four Games Required THE SUMMARIES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/two-patrolmen-dive-through-ice-save-2-girls-and-man-in-park-lake.html | Two Patrolmen Dive Through Ice, Save 2 Girls and Man in Park Lake; Drag Out Children, Each Aged 12, Then Go Back for Would-Be Rescuer Who Falls Into Water-One Swims Under Ice to Reach Victim Toss Aside Coats and Guns Crawl Over the Ice Radio Cars Reach Scene | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/maine-woman-dies-at-109.html | Maine Woman Dies at 109 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/opinion-is-divided-on-contract-wage-rate-for-work-clothing-plants.html | OPINION IS DIVIDED ON CONTRACT WAGE; Rate for Work Clothing Plants Under the Walsh-Healey Act Is Strongly Criticized | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/heebnerthomas.html | Heebner-Thomas | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/microphone-presents-richard-bonelli-and-gina-cigna-sing.html | MICROPHONE PRESENTS; Richard Bonelli and Gina Cigna Sing TonightMetropolitan to Broadcast Opera 'Manon' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/commodity-markets-irregular-price-movements-in-week-send-coffee-to.html | COMMODITY MARKETS; Irregular Price Movements in Week Send Coffee to New High and Cocoa to New Low | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/oneillburtis.html | O'Neill-Burtis | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/maymiddleton.html | May-Middleton | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-judgeships-barred-to-members-of-congress.html | New Judgeships Barred To Members of Congress | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/seeks-law-to-curb-sitdown-strikes-committee-of-general-motors.html | SEEKS LAW TO CURB SIT-DOWN STRIKES; Committee of General Motors Workers in Baltimore Starts Campaign for Legislation | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/medical-congress-feb-15-meeting-on-education-and-licensing-will-be.html | MEDICAL CONGRESS FEB. 15; Meeting on Education and Licensing Will Be Held in Chicago | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/luncheon-to-help-hospital-in-japan-many-will-entertain-tuesday-to.html | LUNCHEON TO HELP HOSPITAL IN JAPAN; Many Will Entertain Tuesday to Raise Funds for St. Luke's in Tokyo DIPLOMATS TO BE HONORED Parties Will Be Given by Mrs. A. O. Choate, Mrs. Olney Mairs and Mrs. Stephen Baker | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/japanese-to-visit-u-s-economic-mission-to-come-to-this-country-in.html | JAPANESE TO VISIT U. S.; Economic Mission to Come to This Country in April | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/statues-honoring-king-still-waiting-truth-and-justice-carved-as.html | STATUES HONORING KING STILL WAITING; Truth and Justice, Carved as Memorial to Edward VII, Are Hidden in Ottawa | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/durrance-is-first-dartmouth-star-scores-in-slalom-his-second.html | DURRANCE IS FIRST; Dartmouth Star Scores in Slalom, His Second Triumph in 2 Days | True | By Robert F. Kelley | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/business-trend-favorable-substantial-gains-shown-last-week-improved.html | BUSINESS TREND FAVORABLE; SUBSTANTIAL GAINS SHOWN LAST WEEK Improved Weather Conditions Stimulate the Demand for Consumer Goods FLOODS HIT SOME AREAS Manufacturing Continues Active in Most Sections-- Orders Drop in Wholesale Markets TRADE MORE ACTIVE HERE Some Department Stores Report Gains of 10% or More PLANT OPERATIONS HIGH Business in New England Section Shows Unusual Stability PHILADELPHIA TRADE RISES Retail Business Shows Increase of 16% Over 1936 Total MARKET WEEK SALES UP Volume in Chicago Is Estimated 20% Higher Than Last Year STEEL MILLS' OUTPUT RISES Pittsburgh and Youngstown Rates at Highest Level Since 1929 NORTHWEST TRADE STEADY Spring Goods Beginning to Move in Stores in Territory BOOM SEEN IN FLOOD AREA Rehabilitation Expected to Stimulate Activity in Many Lines KANSAS CITY SALES GAIN Wholesale and Retail Distribution Higher Than Year Ago BUSINESS ACTIVE IN SOUTH Volume in Richmond Heaviest Since Middle of January BUSINESS BRISK IN ATLANTA | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/show-for-orphans-has-noted-patrons-presidents-mother-and-wife.html | SHOW FOR ORPHANS HAS NOTED PATRONS; President's Mother and Wife, Governor, Mayor, Two Senators Sponsoring March 20 Event | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/offer-awards-in-use-of-glass.html | Offer Awards in Use of Glass | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/f-w-rueckheim-jr-of-chicago-is-dead-president-of-the-crackerjack.html | F. W. RUECKHEIM JR. OF CHICAGO IS DEAD; President of the. Crackerjack Company, Founded by His Father, Succumbs at 63 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dog-sled-a-rumrunner-mounties-seize-musher-liquor-and-huskies-in.html | DOG SLED A RUM-RUNNER; Mounties Seize Musher, Liquor and Huskies in New Brunswick | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/advocates-neatness-in-shopping-areas-residential-features-advised.html | ADVOCATES NEATNESS IN SHOPPING AREAS; Residential Features Advised by Planning Director in Outlying Sections | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-discuss-building-code.html | To Discuss Building Code | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sitdown-suitor-wins-job-for-girl-she-flies-from-excelsior-springs.html | SIT-DOWN SUITOR WINS JOB FOR GIRL; She Flies From Excelsior Springs to Appear on a Radio Program Here PUBLICITY STUNT DENIED Hulen Ends Demonstration as Arrest Is Asked on Charge of Peace Disturbance He 'Doesn't Have to Work.' Hulen Ends Sit-Down "Strike" | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/theatre-unions-project.html | THEATRE UNION'S PROJECT | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/blairs-swimmers-top-columbia-cubs-triumph-49-to-17-as-keating.html | BLAIR'S SWIMMERS TOP COLUMBIA CUBS; Triumph, 49 to 17, as Keating Captures Dive for Losers' Only Victory | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/many-to-compete-in-waltz-contest-event-will-be-one-feature-of.html | MANY TO COMPETE IN WALTZ CONTEST; Event Will Be One Feature of Supper Dance for Virginia Day Nursery Tomorrow JUNIOR COMMITTEE HELPS Young Women Are Headed by Miss Grace Elsie SloaneMrs. A. B. Kerr in Charge Heads Executive Committee Among the Patronesses | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/by-the-london-wireless.html | BY THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/cloudy-and-cooler-today-latest-forecast-delays-possibility-of-snow.html | CLOUDY AND COOLER TODAY; Latest Forecast Delays Possibility of Snow Until Tomorrow | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/that-extraordinary-english-artist-hogarth.html | THAT EXTRAORDINARY ENGLISH ARTIST, HOGARTH | True | By Ruth Green Harris | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/columbia-subdues-navy-five-by-5048-wolffs-long-field-goal-in.html | COLUMBIA SUBDUES NAVY FIVE BY 50-48; Wolff's Long Field Goal in Closing Seconds Climaxes Lions' Uphill Battle O'Brien Ties the Count COLUMBIA SUBDUES NAVY FIVE BY 50-48 Wolff Gets 14 Points | True | By Daniel C. McCarthy | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/why-stalin-wages-merciless-war-on-trotsky-to-personal-and-political.html | WHY STALIN WAGES MERCILESS WAR ON TROTSKY; To Personal and Political Enmity Is Added Fear Of an Exile Whose Influence Is "Dangerous" | True | By Walter Duranty | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/model-train-exhibit-to-open-easy-to-control.html | MODEL TRAIN EXHIBIT TO OPEN; Easy to Control | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-nation-the-automobile-strike-third-meeting-ground-subjects-for.html | THE NATION; The Automobile Strike Third Meeting Ground Subjects for Bargaining Ship Strike Settled Relief-and Flood Relief The Levees Are Tested No 'Close Advisors' Crisis at Mt. Holyoke To Keep Us Out of War THE CENTER OF ATTRACTION | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/suppers-after-the-theatre-are-back-again-but-the-modern-custom.html | SUPPERS AFTER THE THEATRE ARE BACK AGAIN; But the Modern Custom Calls for Dishes Quite Unlike Those of the Feasts of the Gay Nineties | True | By Florence Brobeck | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/america-rediscovered-new-energy-new-light-among-the-changes-of-a.html | AMERICA REDISCOVERED: NEW ENERGY, NEW LIGHT; Among the Changes of a Decade the Native Returning Notes Much Progress AMERICAN HOMELAND REDISCOVERED | True | By Harold Callender | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/business-index-drops-three-of-the-components-show-increases-in-week.html | BUSINESS INDEX DROPS; Three of the Components Show Increases in. Week, While Four Others Register Declines | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/woodmere-academy-wins-downs-collegiate-school-quintet-3916-in.html | WOODMERE ACADEMY WINS; Downs Collegiate School Quintet, 39-16, in Loser's Gymnasium | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/defeat-for-reich-catholics-high-secular-registration-held-to-assure.html | DEFEAT FOR REICH CATHOLICS; High Secular Registration Held to Assure Church Exclusion From Lower Education | True | By Albion Ross | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/marjorie-rainey-becomes-a-bride-daughter-of-deputy-license.html | MARJORIE RAINEY BECOMES A BRIDE; Daughter of Deputy License Commissioner Wed Here to William B. Pegram | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/daughter-to-d-richard-youngs.html | Daughter to D. Richard Youngs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/surrealist-show-will-aid-charity-exhibition-of-impressionist-art.html | SURREALIST SHOW WILL AID CHARITY; Exhibition of Impressionist Art Will Augment Girls' Vacation Fund | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/government-to-exhibit-five-departments-will-participate-in-world.html | GOVERNMENT TO EXHIBIT; Five Departments Will Participate in World Two-Way Fair | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/longwill-captain-of-quintet.html | Longwill Captain of Quintet | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mayor-h-f-mason-of-glen-cove-weds-miss-violet-a-jensen-his-bride-in.html | MAYOR H. F. MASON OF GLEN COVE WEDS; Miss Violet A. Jensen His Bride in Ceremony at Home of Her Sister, Mrs. Harry Curran | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/arts-vital-functions-opposing-conceptions-crop-out-again-in.html | ART'S VITAL FUNCTIONS; Opposing Conceptions Crop Out Agin in Relation to Museum Collections | True | By Edward Alden Jewell | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/judges-here-favor-some-court-changes-approve-move-to-speed-cases-to.html | JUDGES HERE FAVOR SOME COURT CHANGES; Approve Move to Speed Cases to Supreme Bench, but Give No Comment on Age Plan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/cornelia-kellogg-honored-at-dinner-debutante-is-guest-of-mr-and-mrs.html | CORNELIA KELLOGG HONORED AT DINNER; Debutante Is Guest of Mr. and Mrs. H. S. Davis-Mrs. Lee Hudson Another Hostess ANNIVERSARY PARTY HELD Henry Lissbergers, Married a Year, Celebrate--Mrs. E. L. Coster Entertains Daughters | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alumni-fetes-planned-120-reunions-to-be-held-in-five-months.html | ALUMNI FETES PLANNED; 120 Reunions to Be Held in Five Months, Official Announces | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hamilton-rallies-fight-for-courts-he-assigns-opposition-role-to.html | HAMILTON RALLIES FIGHT FOR COURTS; He Assigns 'Opposition' Role to Republicans and Sets Forth 'Immediate Task' SEES 'BULWARK' IN DANGER In Pittsburgh Speech He Traces 1936 Defeat to 'Prosperity and Propaganda' Expects "Workable Plan" For "Eternal Correction" Money Held Factor | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/warn-on-palestine-issue-rabbis-here-send-protest-on-arab-question.html | WARN ON PALESTINE ISSUE; Rabbis Here Send Protest on Arab Question to British Envoy | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/james-roosevelt-florida-club-guest-entertained-at-dinner-after.html | JAMES ROOSEVELT FLORIDA CLUB GUEST; Entertained at- Dinner After Sailing Own Boat in Jubilee Yacht Race Off Miami | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/squadron-c-poloists-triumph-in-brooklyn-home-team-beats-112th-field.html | SQUADRON C POLOISTS TRIUMPH IN BROOKLYN; Home Team Beats 112th Field Artillery in League, 7.2 1/2-- First Division Scores | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mass-picket-curb-is-sought-by-g-m-court-action-in-cleveland-is.html | MASS PICKET CURB IS SOUGHT BY G. M.; Court Action in Cleveland Is Termed 'Intimidation' by the Union Officials FISHER PLANT INVOLVED Motion to Postpone the Case Is Overruled-Labol War Is Laid to Company Says He Lacks Authority Opposed Issuance of Injunction | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/c-c-n-y-triumphs-over-union-5334-lavender-five-sets-fast-pace-in.html | C. C. N. Y. TRIUMPHS OVER UNION, 53-34; Lavender Five Sets Fast Pace in the Last Half' to Win Honors in Schenectady Game | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-new-municipal-show.html | A NEW MUNICIPAL SHOW | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/condemns-trade-in-home-sections-e-m-bassett-calls-business-invasion.html | CONDEMNS TRADE IN HOME SECTIONS; E. M. Bassett Calls Business Invasion in Residential Zones Contrary to Law | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/napoleon-relics-on-view-roswell-miller-collection-displayed-at.html | NAPOLEON RELICS ON VIEW; Roswell Miller Collection Displayed at Hamilton College | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/m-i-t-to-visualize-house-of-future-alumni-day-conference-will.html | M. I. T. TO VISUALIZE 'HOUSE OF FUTURE'; Alumni Day Conference Will Marshal Experts in Housing and City Planning | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/cutter-reaches-ship-in-distress-off-fear-rigel-norwegian-vessel.html | CUTTER REACHES SHIP IN DISTRESS OFF FEAR; Rigel, Norwegian Vessel, Lists Dangerously-Sebago Tows Freighter El Occidente | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/devinekiernan.html | Devine-Kiernan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sigmund-seiferheld-manufacturer-dead-an-authority-on-fabrics-and.html | SIGMUND SEIFERHELD, MANUFACTURER, DEAD; An Authority on Fabrics- and for Many Years Active in Jewish Philanthropies | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/donita-ferguson-becomes-a-bride-new-york-girl-is-married-in.html | DONITA FERGUSON BECOMES A BRIDE; New York Girl Is Married in Haverford, Pa., to Roy Van Auken Sheldon GRADUATE OF BRYN MAWR She Is Descendant of Governor Swann of Maryland and the Granddaughter of Diplomat | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/boy-spellers-best-girls-in-radio-bee-pittsburgh-team-gains-victory.html | BOY SPELLERS BEST GIRLS IN RADIO BEE; Pittsburgh Team Gains Victory Over New York Students in Contest Lasting an Hour MISS FEW JAWBREAKERS Never Had Heard "Askance" Contestant Nearly Blind | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-m-s-vauclain-to-become-a-bride-overbrook-pa-girl-will-be-wed.html | MISS M. S. VAUCLAIN TO BECOME A BRIDE .; Overbrook, Pa., Girl Will Be Wed to John S. Roberts of Philadelphia Family | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/grant-to-city-hinges-on-fate-of-the-pwa-chance-to-get-12000000-for.html | GRANT TO CITY HINGES ON FATE OF THE PWA; Chance to Get $12,000,000 for Midtown Underpass Rests on Action of Congress | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/architects-advise-syracuse-faculty-e-i-barott-of-montreal-among.html | ARCHITECTS ADVISE SYRACUSE FACULTY; E. I. Barott of Montreal Among Seven Chosen by University to Add Practice to Theory | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/resales-feature-brooklyn-activity-owner-turns-over-fourth-av.html | RESALES FEATURE BROOKLYN ACTIVITY; Owner Turns Over Fourth Av. Elevator House Acquired a Year Ago TWO FLATS SOLD BY BANK Brooklyn Savings Disposes of Tenements-Small Homes Also Change Hands | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ship-union-heads-face-a-new-fight-insurgents-call-on-green-stop.html | SHIP UNION HEADS FACE A NEW FIGHT; Insurgents Call on Green Stop Negotiations by the 'Discredited' Leaders | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/auden-writes-of-the-world-we-know-on-this-island-by-w-h-auden-68-pp.html | Auden Writes of the World We Know; ON THIS ISLAND. By W. H. Auden. 68 pp. New York Random House. $1.50. | True | CHARLES POORE. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/once-more-a-disaster-speeds-a-relief-bill-789000000-to-be-used-by.html | ONCE MORE A DISASTER SPEEDS A RELIEF BILL; $789,000,000 to Be Used by June 30 Is Approved Almost Without Debate Under Stress of Flood Needs Flood Curtails Debate Estimates Awaited As Adams Put It The Steps Recounted Course of WPA NO SMALL POTATOES | True | By Turner Catledge | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/beautifully-simple-is-this-burglar-alarm.html | 'Beautifully Simple' Is This Burglar Alarm | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/colleges-history-revealed-by-editor-dr-h-m-j-klein-writes-of.html | COLLEGE'S HISTORY REVEALED BY EDITOR; Dr. H. M. J. Klein Writes of Founding andMerger of Franklin and Marshall Schools | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-reviewers-notebook-brief-comment-on-nearly-thirty-showsbrockhurst.html | A REVIEWER'S NOTEBOOK; Brief Comment on Nearly Thirty ShowsBrockhurst, Barlach, Many Americans LOCAL NOTES | True | By Howard Devree | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-dog-wins-anyway-even-though-a-dog-may-not-take-top-honors-at.html | THE DOG WINS, ANYWAY; Even Though a Dog May Not Take Top Honors At the Show, His Place in Society Is Secure | True | By Reginald M. Cleveland | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/leon-victor.html | LEON VICTOR | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/17mile-highway-mapped-in-queens-express-road-from-midtown-tunnel-to.html | 17-MILE HIGHWAY MAPPED IN QUEENS; Express Road From Midtown Tunnel to the Rockaways to Cost $20,000,000 SECTIONS TO BE ELEVATED Part Near Tube May Be Built by City as an Approach to the World's Fair WAGNER AIDS PROPOSAL PWA Loan and Grant Will Be Asked-Civic Bodies to Be Rallied for Thoroughfare An Artery to the Fair Jones Supports Plan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sterling-and-franc-make-moderate-gains-both-currencies-register.html | STERLING AND FRANC MAKE MODERATE GAINS; Both Currencies Register Modest Improvement but Are Off on the Week | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/spring-figures-adorn-paris-styles-birds-bees-flowers-shown-on-silks.html | Spring Figures Adorn Paris Styles; Birds, Bees, Flowers Shown on Silks; Romantic Note Is Revived in New Fashions-Evening Dresses Have Swinging Gypsy Skirts-Hats Bear Ship's Funnel Made of Straw-Vivid Hues in Sport Suits | True | Wireless to THE NEW YORK TIMES | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/texas-derby-on-april-17.html | Texas Derby on April 17 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/from-floridaan-airplane-log-the-tale-of-a-sevenhour-trip-from-miami.html | FROM FLORIDA-AN AIRPLANE LOG; The Tale of a Seven-Hour Trip From Miami to Newark Airport, Through Sunlight and Rain and Above Scenes of Beauty | True | By Catherine MacKenzie | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/curb-lists-natural-gas-stock.html | Curb Lists Natural Gas Stock | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/helen-member-married-she-becomes-the-bride-of-john-e-hopkins-in.html | HELEN MEMBER MARRIED; She Becomes the Bride of John E. Hopkins in Nutley, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dinner-tonight-by-drama-league.html | Dinner Tonight by Drama League | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/republican-leaders-chided-by-hoffman-jersey-governor-at-birthday.html | REPUBLICAN LEADERS CHIDED BY HOFFMAN; Jersey Governor, at Birthday Dinner, Says They Live Among 'Cobwebs and Mothballs' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mortgage-your-heart-and-other-recent-works-of-fiction-mortgage-your.html | 'Mortgage Your Heart' and Other Recent Works of Fiction; MORTGAGE YOUR HEART. By Sophus Keith Winther 333 pp. New York: The Macmillian Company. $2.50. A Tyrolese Castle THE MOONS RIDE OVER. By Carl Zuckmayer. Translated by Moray Firth. 344 pp. New York: The Viking Press. $2.50. Soldiers' Return SONG OF FRIENDSHIP. Translated from the German of Bernhard Kellermann by G. D. Gribble. 431 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. Lives in Conflict THIS IS YOUR DAY. By Edward Newhouse. 313 pp. New York: Lee Furman, Inc. $2.50. The World of Opera SACRIFICE TO THE GRACES. By Arthur Meeker Jr. 278 pp. New York: D. AppletonCentury Company. $2. Latest Works of Fiction The Show Goes On Latest Works of Fiction Deep in Bengal In a Chateau | True | MARGARET WALLACE.ALFRED KAZIN. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dr-mark-oviera-dead-at-kingston-once-head-of-ulster-county-medical.html | DR. MARK OVIERA DEAD AT KINGSTON; Once Head of Ulster County Medical Association Active in Public Health Work CHIEF OF HOSPITAL STAFF A Leader in the Fight to Curb TubercUlosis-Elected to the College of Surgeons in 1929 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/backs-demolition-bill-charity-society-sees-z-need-for-razing-vacant.html | BACKS 'DEMOLITION BILL'; Charity Society Sees z Need for Razing Vacant Tenements | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/rebels-threaten-madrids-sea-link-tanks-crush-stubborn-left.html | REBELS THREATEN MADRID'S SEA LINK; Tanks Crush Stubborn Left Defenders as 2 Towns Fall Near Valencia Road INSURGENTS RING MALAGA Franco's Armies Converge From. Nine Directions as Fleet Waits to Join Attack Leftists Advance on Crdoba REBELS THREATEN MADRID'S SEA LINK Loyalists Drive on Cordoba Malaga Reported Afire Rebels Claim Fuengirola Nine Forces Drive for Malaga TWO REBEL DRIVES IN SPANISH WAR | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-news-of-the-week-in-review-amending-the-court-fdr-asks-new.html | THE NEWS OF THE WEEK IN REVIEW; Amending the Court F.D.R. Asks 'New Blood' Curbs Proposed The Six Old Men Judicial Speed-Up Not a New Idea 'Packing' the Bench? | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-mind-of-madame-de-sevigne-madame-de-sevigne-some-aspects-of-her.html | The Mind of Madame de Sevigne; MADAME DE SEVIGNE: Some Aspects of Her Mind and Character. By Arthur Tilley. 159 pp. New York: The Macmillan Company. $2.25. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-aid-in-arbitration-state-realty-association-organizes-new.html | TO AID IN ARBITRATION; State Realty Association Organizes New Committee | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/australian-policy-on-trade-assailed-section-of-cabinet-suggests-a.html | AUSTRALIAN POLICY ON TRADE ASSAILED; Section of Cabinet Suggests a Revision--Curbs on U. S. Products Held Severe | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/truelock-portrait-exhibition.html | Truelock Portrait Exhibition | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ampering-with-the-court.html | AMPERING WITH THE COURT | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/looks-for-interest-in-cooperatives-r-f-elliman-predicts-future-will.html | LOOKS FOR INTEREST IN COOPERATIVES; R. F. Elliman Predicts Future Will See Investment Return to Such Houses | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alumnae-meet-at-tea-today.html | Alumnae Meet at Tea Today | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mary-dewart-married-becomes-bride-of-b-a-goodale-of-new-york-in.html | MARY DEWART MARRIED; Becomes Bride of B. A. Goodale of New York in Boston | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/takes-moss-herbarium-duke-assumes-custody-of-the-sullivant.html | TAKES MOSS HERBARIUM; Duke Assumes Custody of the Sullivant Collection | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/novel-homes-planned-upper-floor-unfinished-but-designed-for-extra.html | NOVEL HOMES PLANNED; Upper Floor Unfinished, but Designed for Extra Rooms | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hints-at-impeachment-arkansas-committee-hears-testimony-against-hot.html | HINTS AT IMPEACHMENT; Arkansas Committee Hears Testimony Against Hot Springs Officials | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/low-relief-funds-spur-money-bill-senate-and-house-leaders-plan.html | LOW RELIEF FUNDS SPUR MONEY BILL; Senate and House Leaders Plan Disposal of It Tomorrow to Meet WPA Needs Tuesday COMPROMISE IS DRAFTED Formula Sets Standard Pay for Committee Employes and Sets Time Limit on Use Formula for Compromise Wheeler Inquiry in Point | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/spanish-rebels-jail-thousands.html | Spanish Rebels Jail Thousands | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gives-1779-piano-to-yale-prof-robinson-makes-presentation-in-memory.html | GIVES 1779 PIANO TO YALE; Prof. Robinson Makes Presentation in Memory of His Wife | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/south-dakota-votes-price-law.html | South Dakota Votes Price Law | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/random-notes-for-travelers-southernn-cruise-bookings-heavy-between.html | RANDOM NOTES FOR TRAVELERS; Southernn Cruise Bookings Heavy Between Now and EasterA Trade Fair in Czechoslovakia-Sailings to Cobh | True | By Diana Rice | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ski-trails-beckon-in-the-berkshires-deep-snow-covers-the-hills-for.html | SKI TRAILS BECKON IN THE BERKSHIRES; Deep Snow Covers the Hills for First Time This YearMany Visitors Expected | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/troth-announced-of-kathryn-laird-pompton-lakes-girl-becomes-engaged.html | TROTH ANNOUNCED OF KATHRYN LAIRD; Pompton Lakes Girl Becomes Engaged to Paul J. Ward of Butler, N. J. | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/brotherhood-day-lauded-roosevelt-endorses-observance-of-it-on-feb.html | BROTHERHOOD DAY LAUDED; Roosevelt Endorses Observance of It on Feb. 20 and 21 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lancaster-gains-verdict-defeats-havana-kid-in-feature-bout-at.html | LANCASTER GAINS VERDICT; Defeats Havana Kid In Feature Bout at Ridgewood Grove | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/thespian-luncheon-wednesday.html | Thespian Luncheon Wednesday | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-activity-starts-in-spanish-revolution-insurgents-in-fresh-drive.html | NEW ACTIVITY STARTS IN SPANISH REVOLUTION; Insurgents in Fresh Drive on Malaga As Diplomats Run Into Trouble in Arranging For Blockade RUSSIA WISHES TO TAKE PART Powers Wish War's End Russians Seek a Role The Meetings in London Issues of European Politics | True | By Edwin L. James | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/american-musher-fifth-trails-4-canadians-on-second-day-of-laconia.html | AMERICAN MUSHER FIFTH; Trails 4 Canadians on Second Day of Laconia Dog Derby | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sports-today-baseball-writers-dinner-basketball-dog-show-hockey.html | Sports Today; BASEBALL WRITERS DINNER BASKETBALL DOG SHOW HOCKEY SOCCER | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/richard-c-kelley.html | RICHARD C. KELLEY | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/roosevelt-pushes-executive-changes-consults-congress-leaders-on.html | ROOSEVELT PUSHES EXECUTIVE CHANGES; Consults Congress Leaders on Bills to Augment Cabinet and Shift 100 Agencies STUDY BEGINS THIS WEEK Robinson Says Join Committee Will Meet Tuesday--Court Plan Is Not Discussed | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-week-in-science-the-brain-grows-until-old-age-hrdlicka-finds.html | THE WEEK IN SCIENCE: THE BRAIN GROWS UNTIL OLD AGE; Hrdlicka Finds the Size of the Head Continues to Increase-New Emphasis Put on the Conversion of Coal Into Oil OIL MADE FROM COAL Process Still Declared to Be "Miraculous Achievement" Germany's Encouragement Process Is Still Costly WHY SALTED FOOD? Sodium Chloride Held Needed For Utilization of Sugar WHEN A DRINK IS TAKEN What Happens to Alcohol in The Body Still Puzzling Energy From Alcohol DROWNED-NOT SLAIN Inquiries Into a Girl's Death Some 20,000 Years Ago WIRELESS AND HEREDITY Ultra Short Waves Found to Affect Sprouting Peas SOUND-FORCED POTATOES Unheard Vibrations Speed the Growth of Plants | True | By Waldemar Kaempffert | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/la-salle-scores-3125-downs-st-francis-five-as-hoerst-tallies-7-in.html | LA SALLE SCORES, 31-25; Downs St. Francis Five as Hoerst Tallies 7 in Overtime | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/calls-pushcarts-detriment-to-city-handicap-to-lower-east-side.html | CALLS PUSHCARTS DETRIMENT TO CITY; Handicap to Lower East Side Housing Improvements, Says I. Goldberg | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mrs-nathan-wildenstein.html | MRS. NATHAN WILDENSTEIN | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/yearbook-honors-m-s-c-dean.html | Yearbook Honors M. S. C. Dean | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chilkd-labor-ban-gains-momentum-new-york-senate-for-federal.html | CHILKD LABOR BAN GAINS MOMENTUM; New York Senate for Federal Amendment; North Carolina House Prefers State Act | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/library-students-busy-seniors-in-jersey-college-are-completing.html | LIBRARY STUDENTS BUSY; Seniors In Jersey College Are Completing Extra Course | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/national-hockey-league.html | National Hockey League | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/court-proposal-sharply-criticized-by-leading-members-of-bar-here.html | Court Proposal Sharply Criticized By Leading Members of Bar Here; Seabury Warns of 'Dictatorial' Powers for President, William Mitchell Assails 'Absurd' Idea and Norman Thomas Is Dissatisfied-Professor Fisher Praises Plan COURT PROPOSALS SHARPLY CRITICIZED "Unsatisfactory," Says Thomas Browder Sees Compromise Contradictory Rulings Recalled End of Liberty, Norman Holds Eliot's Theory Is Cited Fisher Predicts Benefits Nonpartisan Split Foreseen | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lawrenceville-on-top-vanquishes-pm-c-team-22-to-4-in-polo-match-at.html | LAWRENCEVILLE ON TOP; Vanquishes P..M. C. Team, 22 to 4, In Polo Match at Trenton | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-nations-passing-show-keeping-fit.html | THE NATION'S PASSING SHOW; Keeping Fit | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/austria-plans-new-loan-public-works-issue-of-180000000-schillings.html | AUSTRIA PLANS NEW LOAN; Public Works Issue of 180,000,000 Schillings Due in Few Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/eulerregs.html | Euler--Regs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hits-the-court-plan-edgerton-of-southern-industrial-council-sees.html | HITS THE COURT PLAN; Edgerton of Southern Industrial Council Sees Revolution | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wannerglavin.html | Wanner-Glavin | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sewing-meetings-for-lent-planned-classes-will-assist-cribside.html | SEWING MEETINGS FOR LENT PLANNED; Classes Will Assist Cribside Social Service, Almoners and Convent Work Among Class Members Auxiliary Plans Class | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/nursery-school-for-deaf-new-center-will-give-training-to-children.html | NURSERY SCHOOL FOR DEAF; New Center Will Give Training to Children of 2 an' 3 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/west-virginia-teams-busy.html | West Virginia Teams Busy | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/british-warship-in-crash-malaya-and-netherland-steamer-in-collision.html | BRITISH WARSHIP IN CRASH; Malaya and Netherland Steamer in Collision Off Portugal | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fall-suitings-due-in-march.html | Fall Suitings Due in March | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/serkin-is-soloist-in-novel-program-pianist-appears-with-national.html | SERKIN IS SOLOIST IN NOVEL PROGRAM; Pianist Appears With National Orchestral Ensemble in Mozart-Beethoven Items | True | N. S. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/soviet-consul-here-denounces-trotsky-retiring-official-is-grateful.html | SOVIET CONSUL HERE DENOUNCES TROTSKY; Retiring Official Is 'Grateful' for Our Understanding of Moscow Trials | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/martha-rogerson-becomes-engaged-betrothal-of-milton-girl-to-james.html | MARTHA ROGERSON BECOMES ENGAGED; Betrothal of Milton Girl to James Estabrook of New York Announced by Father | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alfred-boothby.html | ALFRED BOOTHBY | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/herzberggalea.html | Herzberg-Galea | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/first-ladies-of-other-years-are-still-ruled-by-reticence.html | First Ladies of Other Years Are Still Ruled by Reticence; Ex-Mistresses of the White House Remain Active, but Prefer to Stay Out of the Public Eye All Are Fond of Travel | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-bahamas-hotel-burns.html | New Bahamas Hotel Burns | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/klem-to-umpire-giant-games.html | Klem to Umpire Giant Games | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/furniture-volume-up-shipments-and-unfilled-orders-also-rose-sharply.html | FURNITURE VOLUME UP; Shipments and Unfilled Orders Also Rose Sharply in 1936 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/scotland-wins-at-rugby-beats-wales-13-to-6-as-45000-look-on-at.html | SCOTLAND WINS AT RUGBY; Beats Wales, 13 to 6. as 45,000 Look On at Swansea | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chainstore-sales-ratio-new-york-fifth-among-states-above-national.html | CHAIN-STORE SALES RATIO; New York Fifth Among States Above National Average | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/programs-of-the-week-chavez-replaces-enesco-as-guest.html | PROGRAMS OF THE WEEK; Chavez Replaces Enesco as Guest Leader-Ensembles and Recitalists | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/would-end-all-taxation-on-10children-families.html | Would End All Taxation On 10-Children Families | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/yanks-will-open-against-senators-new-schedule-places-world.html | YANKS WILL OPEN AGAINST SENATORS; New Schedule Places World Champions at Stadium Against Senators WASHINGTON STARTS FIRST President to See Game There April 19- Intersectional Clashes Begin May 4 Start in Other Cities. Help Red Sox Inaugural | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gets-federal-loan-charter.html | Gets Federal Loan Charter | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-barbara-sims-is-affianced-here-her-engagement-to-william-w.html | MISS BARBARA SIMS IS AFFIANCED HERE; Her Engagement to William W. Bainbridge, N.Y. U. Graduate Student, Is Announced SHE ATTENDED BRYN MAWR Prospective Bride Is Now Doing Research Work at Museum of Natural History | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/spectacular-comeback-gives-anderson-eastern-college-indoor-tennis.html | Spectacular Comeback Gives Anderson Eastern College Indoor Tennis Triumph; ANDERSON'S RALLY DEFEATS ANTIGANT | True | By A. E. Kessler | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/westminster-kennel-classic-to-open-wednesday-splendid-program.html | Westminster Kennel Classic to Open Wednesday; SPLENDID PROGRAM PROVIDED AT SHOW Continuous Pageant to Mark Annual Westminster K. C. Event in the Garden 96 BREEDS REPRESENTED Entry Total of 3,144 Largest in History-Hound Competition an Added Feature Will Make U. S. Debuts Milson O'Boy a Contender Murr Wolfhound a Favorite An Interesting Departure SPLENDID PROGRAM PROVIDED AT SHOW Thorough Plans Made TWO OF LAST YEAR'S WINNERS BACK IN GARDEN SHOW PROMINENT ENTRIES WHICH WILL BE BENCHED IN THE WESTMINSTER EXHIBITION | True | By Henry R. Ilsley | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/coudert-critical-of-court-change-holds-passage-of-presidents.html | COUDERT CRITICAL OF COURT CHANGE; Holds Passage of President's Legislation Would Force Justices' Resignation CITES CASE OF BRANDEIS Addition of Six Members Would Not Expedite the Business of the Tribunal, He Holds Case of Brandeis Cited Could Alter Court's Character Backed by Opinion | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/at-the-wheel-no-dust-for-wisconsin-new-jersey-road-survey-longer.html | AT THE WHEEL; No Dust for Wisconsin New Jersey Road Survey Longer Runs-More Taxes Safety Convention Here | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sees-no-danger-in-housing-subsidy-lowrental-federal-projects-will.html | SEES NO DANGER IN HOUSING SUBSIDY; Low-Rental Federal Projects Will Benefit Realty, Holds Joseph Milner ENGLISH METHODS CITED Declares Private Enterprise Has Nothing to Fear From Such Operations Cites Progress in Great Britain | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/heads-k-taylor-distilling-co.html | Heads K. Taylor Distilling Co. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/big-ad-campaigns-will-be-resumed-action-stimulated-as-problems-in.html | BIG AD CAMPAIGNS WILL BE RESUMED; Action Stimulated as Problems in Connection With Floods and Strikes Disappear UPTURN SEEN THIS MONTH Producers in Various Industries Planning Special Drives in Damaged Areas Delayed Shipments Hit Drives Plan to Increase Efforts | True | By William J. Enright | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/erskine-j-miller.html | ERSKINE J. MILLER | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vaster-barriers-to-guard-frontiers-french-fortificationsbuilt-and.html | VASTER BARRIERS TO GUARD FRONTIERS; FRENCH FORTIFICATIONS--BUILT AND PROJECTED France and Poland Prepare to Expend Greater Sums to Extend Their Systems of Defense Against Germany Along Italian Border Are Before Montmedy FORT BUILDER | True | Special Correspondence. THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hialeah-park-chart-santa-anita-entries-alamo-downs-entries-alamo.html | HIALEAH- PARK CHART; Santa Anita Entries Alamo Downs Entries Alamo Downs Results Fair Grounds Entries | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/scholarships-set-up-architects-arrange-for-grants-through-104000.html | SCHOLARSHIPS SET UP; Architects Arrange for Grants Through $104,000 Bequest | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/letters-to-the-editor-of-the-times-analyzing-industry.html | Letters to the Editor of The Times; ANALYZING INDUSTRY | True | A. A. BERLE Jr. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/seen-in-london-prizefights-jugglers-and-dancers-are-televised-also.html | SEEN IN LONDON; Prizefights, Jugglers and Dancers Are Televised Also Scenes From Shakespeare and Cabarets Announcing the Fight BOSTON STATION APPLIES FOR HIGH-POWER PERMIT | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/harriet-j-lee-engaged-mt-arlington-n-j-girl-will-be-wed-to-stanton.html | HARRIET J. LEE ENGAGED; Mt. Arlington, N. J., Girl Will Be Wed to Stanton J. Macintosh | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fordham-five-tops-army-37-to-28-in-fast-contest-drury-with-16.html | Fordham Five Tops Army, 37 to 28, in Fast Contest; Drury, With 16 Points, Leads Maroon Attack--Cadet Poloists Rout Harvard, 12.6--Sextet Triumphs by 5-1 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lyle-art-works-to-be-auctioned-rare-furniture-and-jewelry-included.html | LYLE ART WORKS TO BE AUCTIONED; Rare Furniture and Jewelry Included in Collection From Tenafly, N. J., Home AMERICANA TO BE SOLD Gallery to Dispose of Currier & Ives Lithographs Belonging to D. W. Patterson | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/declares-airlines-forced-risky-trips-but-head-of-pilots-association.html | DECLARES AIRLINES FORCED RISKY TRIPS; But Head of Pilots Association Says Companies Have Now 'Eradicated Mistakes WIDOW MAKES CHARGES Affidavit Read at Parley Quotes Husband on Orders to Fly in Bad Weather Publication Is Permitted Says He Reported "Bad Trip" Offers to Answer Questions Violation of Rules Denied Suggests Neutral Board | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/iona-prep-on-top-2516-downs-manhattan-prep-quintet-in-c-h-s-a-a.html | IONA PREP ON TOP, 25-16; Downs Manhattan Prep Quintet in C. H. S. A. A. Encounter | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/nuptials-are-held-for-jane-kershaw-philadelphia-girl-is-married-to.html | NUPTIALS ARE HELD FOR JANE KERSHAW; Philadelphia Girl Is Married to W. S. Harvey 3d, Son of Mrs. L. L. Downing SISTER IS MAID OF HONOR Anne Donnelly, Ulrika Corin Mary Hornor and Edith Sharp Are Attendants | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mussolinis-son-married-in-rome-vittorio-weds-orsola-buvoli-in.html | MUSSOLINI'S SON MARRIED IN ROME; Vittorio Weds Orsola Buvoli in Parish Church Not Far From Premier's Home THRONGS CHEER COUPLE Two Leave on Long Honeymoon That Will Include a Visit to the United States | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/when-wind-and-water-strike-at-man-nature-challenges-him-in-drought.html | WHEN WIND AND WATER STRIKE AT MAN; Nature Challenges Him In Drought and in Flood His Hope Is to Employ, Not Thwart, Their Power By Approaching the Flood and Drought Problem on a Big Scale We May Turn Destructive Forces to Usefulness WHEN WIND AND FLOOD WATERS STRIKE AT MAN | True | By R. L. Duffus | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/after-game-party-feb-23-will-follow-hockey-match-community-of-st.html | 'After Game Party' Feb. 23 Will Follow Hockey Match; Community of St. Johnland Will Benefit From Both Events-Mrs. Arthur Crocker and Miss Frances Rousmaniere Are Aides 'AFTER GAME PARTY TO- FOLLOW HOCKEY ACTIVELY INTERESTED | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/jews-face-crisis-in-eastern-europe-antisemitism-sweeping-five.html | JEWS FACE CRISIS IN EASTERN EUROPE; Anti-Semitism, Sweeping Five Countries, Is Threatening 5,000,000 With Disaster WAVE AT PEAK IN POLAND Government Fights Violence, but Its Economic Measures Are Pauperizing Jewry. Causes of the Development Pilsudski Curbed Movement Campaign Pushed in Press Differs from Nazi Wave Concentration Camps for Them A Policy of "Polonization" Barred From Public Bids | True | By Otto D. Tolischuswireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dr-john-c-riggins-tuberculosis-specialist-with-the-davis-clinic-at.html | DR. JOHN C. RIGGINS; Tuberculosis Specialist With the Davis Clinic at Tucson, Ariz. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hollywood-tieups-et-al.html | HOLLYWOOD TIE-UPS ET AL | True | By Douglas W. Churchill | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/manhattan-sets-debates-varsity-and-lower-classmen-to-have-heavy.html | MANHATTAN SETS DEBATES; Varsity and Lower Classmen to Have Heavy Schedule | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mercersburg-is-victor-sets-relay-mark-in-halting-penn-state-cubs-in.html | MERCERSBURG IS VICTOR; Sets Relay Mark in Halting Penn State Cubs in Swim | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gina-cigna-nakes-opera-debut-here-norma-one-of-her-roles-former-la.html | GINA CIGNA NAKES OPERA DEBUT HERE; NORMA ONE OF HER ROLES Former La Scala Soprano Well Received in Part of Aida at the Metropolitan Singing in Verdi Work Wins for Her Many Curtain Calls-Martinelli in Cast She Has Necessary Spirit Bruna Castagna Is Amneris 'Rigoletto' | True | By Oln Downesi. S. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/service-guild-tea-tomorrow.html | Service Guild Tea Tomorrow | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/large-rise-for-industry-operations-during-first-quarter-expected-to.html | LARGE RISE FOR INDUSTRY; Operations During First Quarter Expected to Exceed 1936 Rate | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/short-life-is-seen-for-tokyo-cabinet-hayashi-administration-lacks.html | SHORT LIFE IS SEEN FOR TOKYO CABINET; Hayashi Administration Lacks Support of Any Active Group, as Even the Army Is Cool w BUT FASCISM IS AVOIDED Cautious Helmsman Expected to British don Steer a Course Preventing Any Governmental Upset | True | By Hugh Byaswireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/several-hundred-expected-friday-at-lincolns-birthday-luncheon.html | Several Hundred Expected Friday At Lincoln's Birthday Luncheon; Daughter of Physician Who Attended President, Grandson of Owner of Ford's Theatre and Woman Who Knew Emancipator When She Was a Child in Illinois Will Be Guests of Honor | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/finds-weak-points-in-housing-plans-idealism-too-ofter-outstrips.html | FINDS WEAK POINTS IN HOUSING PLANS; Idealism Too Ofter Outstrips Practical Needs, States Loula D. Lasker | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/library-posts-open-many-jobs-available-dean-at-columbia-reveals.html | LIBRARY POSTS OPEN; Many Jobs Available, Dean at Columbia Reveals | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/most-first-prizes-won-by-terriers-at-exhibition.html | Most First Prizes Won By Terriers at Exhibition | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/many-subscribe-to-barat-benefit-supper-dance-tomorrow-will-provide.html | MANY SUBSCRIBE TO BARAT BENEFIT; Supper Dance Tomorrow Will Provide Funds for Work of Settlement Here | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lancashire-aroused-by-japanese-cotton-m-ps-urge-curb-as-increased.html | LANCASHIRE AROUSED BY JAPANESE COTTON; M. P.s Urge Curb as Increased Imports Are Finished and Reshipped as British Goods | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/father-of-92-awaits-38th-child.html | Father of 92 Awaits 38th Child | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mr-stearns-studies-the-united-states-in-his-reappraisal-a-former.html | Mr. Stearns Studies The United States; In His Reappraisal a Former Expatriate Finds Much That Is Admirable AMERICA: A REAPPRAISAL. By Harold E. Stearns. 319 pp. New York: Hillman-Curl. S3. | True | By R. L. Duffus | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/75-of-people-neglect-teeth.html | 75% of People Neglect Teeth | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/some-diverse-shows-of-sculpture.html | SOME DIVERSE SHOWS OF SCULPTURE | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fast-lifted-for-feb-12-catholics-may-eat-mea-lincolns-birthday.html | FAST LIFTED FOR FEB. 12; Catholics May Eat Mea Lincoln's Birthday, Though It is Friday | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/blawknox-officers-in-change.html | Blaw-Knox Officers in Change | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/old-steinerestate-sold-in-riverdale-syndicate-planning-to-develop-r.html | OLD STEINER.ESTATE SOLD IN RIVERDALE; Syndicate Planning to Develop R. F. Property at 256th Street With Residences | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/manchukuoan-prince-to-wed.html | Manchukuoan Prince to Wed | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/awards-to-jackson-and-lazzeri-to-mark-writers-dinner-baseball.html | Awards to Jackson and Lazzeri to Mark Writers Dinner; BASEBALL WRITERS TO FROLIC TONIGHT | True | By John Drebinger | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tabulation-of-the-dogs.html | Tabulation of the Dogs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/canada-plans-sound-library-current-events-recorded-for-broadcasting.html | CANADA PLANS SOUND LIBRARY; Current Events Recorded For Broadcasting in The Future Tape Can Be "Erased" RADIO'S BIG FIGURES REVEAL 1936 GROWTH' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/macdonaldarnott.html | MacDonald-Arnott | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/williamsonprice.html | Williamson-Price | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/loan-bodies-aided-500000-families-mortgage-funds-exceeding-one.html | LOAN BODIES AIDED 500,000 FAMILIES; Mortgage Funds Exceeding One Billion Dollars Provided by Savings Groups $318,197,000 FOR BUILDINC Amount Used for Construction of 98,500 Individual Dwellings Throughout the Country Home Refinancing | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-cut-underwear-reorders.html | To Cut Underwear Reorders | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/exports-of-our-aircraft-set-record-during-year.html | Exports of Our Aircraft Set Record During Year | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/get-759-in-2-holdups-band-of-3-believed-responsible-for-both-bronx.html | GET $759 IN 2 HOLD-UPS; Band of 3 Believed Responsible for Both Bronx Robberies | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wealthy-hyderabad-nizam-curbs-outlay-for-silver-jubilee-fetes.html | Wealthy Hyderabad Nizam Curbs Outlay for Silver Jubilee Fetes; Reputed World's Richest Man Will Be Honored by Subjects Next Saturday at Delayed Celebration of 25th AnniversaryOriental Pomp Will Mark the Ceremonies | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/witchhazels-for-winter-when-other-shrubs-are-flowerless-they-brave.html | WITCH-HAZELS FOR WINTER; When Other Shrubs Are Flowerless They Brave the Elements With Golden Bloom | True | By Donald Wyman | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/roosevelt-move-spurs-wage-act-state-senate-is-expected-to-pass.html | ROOSEVELT MOVE SPURS WAGE ACT; State Senate Is Expected to Pass 'Governor's' Bill Within a Week REPUBLICANS IN QUANDARY But Their Support of Any Substitute for Invalid Wald Plan Is Held Certain Called Invalid by Epstein Some See Straw Man Set Up Differences in the Bills | True | By W. A. Warnspecial To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/christ-a-nonjew-nazis-will-teach-instructors-in-anhalts-schools.html | CHRIST A NON-JEW, NAZIS WILL TEACH; Instructors in Anhalt's Schools Ordered to Emphasize He Fought 'Jewish Spirit' | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/style-show-tuesday-to-aid-flood-victims-young-matrons-and.html | STYLE SHOW TUESDAY TO AID FLOOD VICTIMS; Young Matrons and Debutantes Will Display Costumes for Cruises and Resorts | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/g-m-offices-here-are-picketed-by-150-marchers-are-on-duty-for-90.html | G. M. OFFICES HERE ARE PICKETED BY 150; Marchers Are on Duty for 90 Minutes as Protest Against Move to Eject Strikers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/squadron-a-bows-to-ramapo-valley-set-back-by-10-to-312-as-the-new.html | SQUADRON A BOWS TO RAMAPO VALLEY; Set Back by 10 to 31/2 as the New York A. C. Low-Goal Polo Tournament Opens MASSAPEQUA CLUB WINS Vanquishes Saxon Woods, 121/2-7--165th F. A. Riders Halt Squadron C Seconds | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/doubts-pensions-future-dr-hotchkiss-says-taxpayer-in-20-years-may.html | DOUBTS PENSIONS' FUTURE; Dr. Hotchkiss Says Taxpayer in 20 Years May Void Old-Age Aid | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/league-polo-game-goes-to-n-y-a-c-nicholls-excels-in-1429-victory.html | LEAGUE POLO GAME GOES TO N. Y. A. C.; Nicholls Excels in 14/2-9 Victory Over Winmont Farms at Squadron A Armory JERICHO BEATS WESTBURY1 Robert Gerry's Tally in Sudden Death Overtime Decides High Goal Match, 10/-91/2 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bank-debits-increase-16-per-cent-in-week-reserve-board-reports.html | BANK DEBITS INCREASE 16 PER CENT IN WEEK; Reserve Board Reports Total of $10,672,000,000 for the Period Ended Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/asks-wider-relief-for-pennsylvania-goodrich-report-to-governor-says.html | ASKS WIDER RELIEF FOR PENNSYLVANIA; Goodrich Report to Governor Says Higher Standards Are Now Imperative | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/westward-voyagers-from-iceland-voyagers-from-iceland.html | Westward Voyagers From Iceland; Voyagers From Iceland | True | By Alma Luise Olson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/financial-markets-stocks-recover-half-of-fridays-losses-bonds.html | FINANCIAL MARKETS; Stocks Recover Half of Friday's Losses; Bonds Mixed--More Foreign Gold Engaged--Wheat Advances | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/argentina-pushes-refunding-policy-third-step-in-program-to-come.html | ARGENTINA PUSHES REFUNDING POLICY; Third Step in Program to Come This Week With Offering of $70,000,000 of 4s Here PROCEEDS WILL RETIRE 6S Action Definitely Linked to U. S.-Argentine Trade Pact Expected This Year | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/barnard-to-give-play-faculty-production-friday-and-saturday-to-aid.html | BARNARD TO GIVE PLAY; Faculty Production Friday and Saturday to Aid College Fund | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/anne-v-wrightson-bride-in-baltimore-married-to-stephen-c-thayer-of.html | ANNE V. WRIGHTSON BRIDE IN BALTIMORE; Married to Stephen C. Thayer of Cleveland in Wedding Dress Worn by Her Mother | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/col-holton-b-perkins-i.html | COL. HOLTON B. PERKINS I | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/roesler-sheepdog-best-at-baltimore-old-english-entry-champion.html | ROESLER SHEEPDOG BEST AT BALTIMORE; Old English Entry, Champion Mistress Petticoats of Pastorale Named GAINS A NOTABLE VICTORY Scores in Final Judging After Keen Competition - Setter Mallhawk Jeff a Rival Has Had Notable Career Mallhawk Jeff Selected | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/polley-and-sullivan-win-reach-canadian-squash-racquets-finalweir-is.html | POLLEY AND SULLIVAN WIN; Reach Canadian Squash Racquets Final--Weir Is Upset | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-islands-carnival-in-havanabermuda-events.html | THE ISLANDS; Carnival in Havana--Bermuda Events | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/total-lent-by-rfg-now-11397986417-agency-reports-to-jan-31-and.html | TOTAL LENT BY RFG NOW $11,397,986,417; Agency Reports to Jan. 31 and Lists $4,395,891,427 Repaid Out of $6,387,619,095 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/veterans-of-307th-to-dance.html | Veterans of 307th to Dance | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/case-murder-trial-starts-tomorrow-accused-negros-counsel-sees.html | CASE MURDER TRIAL STARTS TOMORROW; Accused Negro's Counsel Sees Attempt to Stir Up Class Hatred Against Him | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mrs-neville-n-russell.html | MRS. NEVILLE N. RUSSELL | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chile-seeks-tokyo-trade-commission-to-visit-orient-will-discuss.html | CHILE SEEKS TOKYO TRADE; Commission to Visit Orient Will Discuss Direct-Ship Service | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/crown-cork-warrants-used.html | Crown Cork Warrants Used | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/deckerreilly.html | Decker-Reilly | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/courses-in-architecture.html | Courses in Architecture | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/academy-of-chamber-music.html | ACADEMY OF CHAMBER MUSIC | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/n-y-a-c-in-front-3924-beats-seventh-regiment-quintet-in-eastern.html | N. Y. A. C. IN FRONT, 39-24; Beats Seventh Regiment Quintet in Eastern Club League Game | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/winnifred-e-scott-fiancee-of-doctor-daughter-of-late-physician-is.html | WINNIFRED E. SCOTT FIANCEE OF DOCTOR; Daughter of Late Physician Is Betrothed to Dr. John Lyon Caughey Jr. of New York WAS STUDENT OF NURSING Prospective Bridegroom, Who Is Harvard Graduate, on Staff of Presbyterian Hospital | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lindbergh-finds-peace-in-england-press-disregards-him-except-when.html | LINDBERGH FINDS PEACE IN ENGLAND; Press Disregards Him Except When His Disappearance on Flights Causes Concern | True | By Walter F. Leysmith | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/trailrs-a-worry-to-florida-new-parking-places.html | TRAILRS A WORRY TO FLORIDA; New Parking Places | True | By Harris G. Sims | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/athalia-s-ogden-wed-to-physician-married-in-elizabeth-church.html | ATHALIA S. OGDEN WED TO PHYSICIAN; Married in Elizabeth Church Ceremony to Dr. Robert H. Barker of Boston RECEPTION HELD AT HOME Bride Descendant of Governor of New Jersey and Head of Society of Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/u-of-p-to-enlarge-smith-collection-50000-is-given-by-provosts-widow.html | U. OF P. TO ENLARGE SMITH COLLECTION; $50,000 Is Given by Provost's Widow to Help Expand His Chemical Memorabilia AID TO RESEARCH WORKERS Gift of 7,000 Items, Since Increased to 10,000, Will Be Housed in New Laboratory Now Difficult to Exhibit Many Rare Books Included | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mrs-bedford-gains-final.html | Mrs. Bedford Gains Final | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/honduran-revolt-feared-president-carias-is-reported-to-have-left.html | HONDURAN REVOLT FEARED; President Carias Is Reported to Have Left the Capital | True | special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/olds-auto-pioneer-retires-once-more-schoolmaster-of-motordom-72-who.html | OLDS, AUTO PIONEER, RETIRES ONCE MORE; 'Schoolmaster of Motordom,' 72, Who Made His First Car in 1886, Plans Vacation | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/yale-poloists-defeated-lose-to-allstar-trio-in-game-at-chicago-by.html | YALE POLOISTS DEFEATED; Lose to All-Star Trio in Game at Chicago by 11 1/2 to 9 1/2 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/summaries-at-west-point.html | Summaries at West Point | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/diverse-factors-stimulate-cotton-recovery-of-other-markets-and-lack.html | DIVERSE FACTORS STIMULATE COTTON; Recovery of Other Markets and Lack of Hedging Against Loan Staple Noted | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/west-is-skeptical-on-maritime-peace-factional-strife-among-seven.html | WEST IS SKEPTICAL ON MARITIME PEACE; Factional Strife Among Seven Craft Unions Leaves the Future in Doubt DISCHARGE BOOKS ISSUE Discharge Books Annoy Difference on Mediation | True | By George P. West | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/backs-minimum-wage-bill.html | Backs Minimum Wage Bill | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/central-europe-drama-the-author-of-the-following-editor-of-equitys.html | CENTRAL EUROPE DRAMA; The author of the following, editor of Equity's magazine, recently returned from a tour of theatres in Central Europe. | True | By Alfred Harding | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/not-without-glamour-miss-dietrich-returns-from-england-and-the.html | NOT WITHOUT GLAMOUR; Miss Dietrich Returns From England and The Korda 'Knight Without Armor' | True | By John T. McManus | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/savage-teams-break-even-montclair-five-beats-men-4628women-down.html | SAVAGE TEAMS BREAK EVEN; Montclair Five Beats Men, 46-28—Women Down Rider, 42-29 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-civil-service.html | The Civil Service | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/penn-scores-3130-over-georgia-tech-foul-shot-by-mischo-in-last.html | PENN SCORES, 31-30, OVER GEORGIA TECH; Foul Shot by Mischo in Last Seconds Ends Southerners' Streak at 7 Victories 6,000 SEE TEAMS BATTLE Red and Blue in Front at Half, 13-10--Barrett Gets 4 Field Goals and 2 Free Throws | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/n-y-u-lists-prom-aides-committee-of-27-appointed-to-plan-annual.html | N. Y. U. LISTS 'PROM' AIDES; Committee of 27 Appointed to Plan Annual Dance for Early In April | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/heads-home-for-12th-term.html | Heads Home for 12th Term | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/frances-manning-engaged-to-marry-lawrenceville-n-j-girl-will-become.html | FRANCES MANNING ENGAGED TO MARRY; Lawrenceville, N. J., Girl Will Become Bride of Richard Harvey Wood STUDIED AT PINE MANOR Fiance Attended Mercersburg Academy and Was Graduated From Princeton | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/has-fed-8000-beggars-who-know-lords-prayer.html | Has Fed 8,000 Beggars Who Know Lord's Prayer | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/skiers-gay-in-quebec-an-academy-of-sport-may-be-started-in-the.html | SKIERS GAY IN QUEBEC; An Academy of Sport May Be Started in the Laurentian Range Area Privately Developed Along the Railroad Hockey in Small Hamlets | True | By Victor H. Bernstein | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-assist-youths-group-will-accept-old-gold-and-silver-for.html | TO ASSIST YOUTHS; Group Will Accept Old Gold and Silver for Vocational Plan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/stavenercavanaugh.html | Stavener--Cavanaugh | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/flannigans-chanceview-14to1-shot-home-first-in-feature-at-santa.html | Flannigan's Chanceview, 14-to-1 Shot, Home First in Feature at Santa Anita; CHANCE VIEW WINS $5,000 ADDED RACECE Finishes 12 Lengths Ahead of the Favored Indian Broom in Coast Handicap BOXTHORN TAKES SHOW Victor Covers Route of Mile and Sixteenth in 1:45 3/5- Returns $30.60 for $2 Mr. Bones Next to Last Nine Horses Scratched | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/shift-skiing-to-bear-mountain.html | Shift Skiing to Bear Mountain | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/marylebone-scores-282-geelong-replies-with-50-for-one-as-cricket.html | MARYLEBONE SCORES 282; Geelong Replies With 50 for One as Cricket Match Opens | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/building-safety-needs-architect-urges-more-attention-be-given-to.html | BUILDING SAFETY NEEDS; Architect Urges More Attention Be Given to Accident Prevention | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-golden-adventure-of-the-centuries-marco-polo-is-the-hero-of-sir.html | A Golden Adventure Of the Centuries; Marco Polo Is the Hero of Sir Percy Sykes's Story of the Long Quest for Gathay | True | By Katherine Woods | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/brazil-sees-a-red-plot-press-objects-to-american-lawyers-arrival.html | BRAZIL SEES A RED PLOT; Press Objects to American Lawyer's Arrival for Revolt Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/solem-picks-wilkinson-syracuse-football-coach-named-minnesota-star.html | SOLEM PICKS WILKINSON; Syracuse Football Coach Named 'Minnesota Star Assistant | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-amy-b-rainier-is-bride-of-broker-she-is-married-in-roslyn-l-i.html | MISS AMY B. RAINIER IS BRIDE OF BROKER; She Is Married in Roslyn, L. I., to John B. Cavanagh of New York Firm | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/c-e-stuart-dead-steel-executive-president-of-central-alloy-corp-in.html | C. E. STUART DEAD; STEEL EXECUTIVE; President of Central Alloy Corp. in Massillon, Ohio, Is Victim of a Stroke HEADED BALL BEARING CO. Retired From Tyson Company Two Years Ago - Former Canton Industrialist | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/high-court-judges-are-more-secluded-reporters-barred-from-their.html | HIGH COURT JUDGES ARE MORE SECLUDED; Reporters Barred From Their Quarters as They Meet for Weekly Conference | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/reiter-a-contender-for-laurels-in-figure-skating-meet-this-week.html | Reiter a Contender for Laurels In Figure Skating Meet This Week; Strong Challenger for Leeis Crown in National Championships at Chicago-Miss Vinson Seeks Ninth Title in SinglesTo Defend With Hill in the Pairs Event | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/american-is-lost-at-sea.html | American Is Lost at Sea | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/adult-study-gain-reported-at-n-y-u-sharp-increase-also-noted-in.html | ADULT STUDY GAIN REPORTED AT N. Y. U.; Sharp Increase Also Noted in Graduate Division--Total Enrollment Last Year Up 31,338 RESIDE IN THE CITY Of 40,459 Students 3,701 Came From Up-State-25,577 Men and-14,882 Women Listed Graduate Study Rolls Gain 31,338 Students in City | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/yugoslav-premier-confers-with-aras-turkish-foreign-minister.html | YUGOSLAV PREMIER CONFERS WITH ARAS; Turkish Foreign Minister Outlines Talks He Had With Count Ciano in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mrs-gardiner-divorced-former-mildred-shay-is-freed-from-new-yorker.html | MRS. GARDINER DIVORCED; Former Mildred Shay Is Freed From New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/regarding-the-ring-meanings-are-endless-but-music-speaks-with.html | REGARDING THE 'RING'; MEAnings Are Endless, but Music Speaks With Matchless Universality | True | By Olin Downes | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/r-a-taft-decries-plan-he-declares-president-seeks-to-rule-entire.html | R. A. TAFT DECRIES PLAN; He Declares President Seeks to Rule Entire Government | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/congressmen-fear-life-postmasters-provisions-of-new-measure-inspire.html | CONGRESSMEN FEAR LIFE POSTMASTERS; Provisions of New Measure Inspire Many Doubts Among the Capital Politicians | True | By Duncan Aikman | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/liquor-men-band-to-end-price-war-appeal-to-state-authority-al.html | LIQUOR MEN BAND TO END PRICE WAR; Appeal to State Authority, Al?? leging Violation of Law in Sharp Reductions | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/baroness-aichberg-wed-daughter-of-american-woman-is-bride-of-count.html | BARONESS AICHBERG WED; Daughter of American Woman Is Bride of Count von Stritez | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/auto-talks-tense-g-m-c-is-ready-for-drastic-steps-to-resume-on.html | AUTO TALKS TENSE; G. M. C. IS READY FOR DRASTIC STEPS; TO RESUME ON MONDAY But Company Negotiators Hold Out Little Hope for Ending the Present Deadlock MURPHY IS OPTIMISTIC He Reports Sole Recognition of Union the Only ObstacleIgnores Impeachment Talk Auto Strike Situation DETROIT-The joint conferences seeking a settlement of the General Motors strike were near a breakdown throughout the day and were only continued through President Roosevelt's insistence. They will be resumed Monday.Page 1. FLINT-Sheriff Wolcott said he would make no effort to arrest sit-down strikers and pickets in the absence of authority from Governor Murphy for the use of troops. A petition for another injunction by General Motors, this time against strikers holding Chevrolet Plant No. 4, was being considered.-Page 36. CLEVELAND - General Motors sought in court to enjoin mass picketing in its strike-closed Fisher Body plant.-Page 37. | True | By Louis Starkspecial To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/states-vote-board-for-flood-control-move-to-shift-whole-task-to.html | STATES VOTE BOARD FOR FLOOD CONTROL; Move to Shift Whole Task to Federal Government Beaten at Columbus Session | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/camera-men-await-snow-they-are-eager-to-take-the-dramatic-shots-of.html | CAMERA MEN AWAIT SNOW; They Are Eager to Take The Dramatic Shots Of Winter- Scenes | True | By John Markland | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/toll-rises-to-seven-in-louisville-blasts-three-others-are-feared.html | TOLL RISES TO SEVEN IN LOUISVILLE BLASTS; Three Others Are Feared LostFlood Waters Out of CityPaducah Must Be Rebuilt | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-name-blanket-prices-little-new-business-is-indicated-as-orders.html | TO NAME BLANKET PRICES; Little New Business Is Indicated, as Orders Are Heavy Now | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/flood-fund-here-is-near-its-quota-1477319-has-already-been.html | FLOOD FUND HERE IS NEAR ITS QUOTA; $1,477,319 Has Already Been Contributed, but Red Cross Will Continue Collecting Big Boost From Firemen Radio Listeners Aid National Fund $16,755,000 Adds to Neediest Cases Fund | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/apartment-set-afire-in-30cent-burglary-youth-16-trapped-by-woman-is.html | APARTMENT SET AFIRE IN 30-CENT BURGLARY; Youth, 16, Trapped by Woman, Is Said to Have Started Blaze Accidentally | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/frances-m-wynne-has-church-bridal-she-is-wed-in-mount-vernon-to.html | FRANCES M. WYNNE HAS CHURCH BRIDAL; She Is Wed in Mount Vernon to Alfred J. Callahan, Son of New York Justice | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gannett-backs-court-publisher-sees-camouflage-in-plan-to-pack.html | GANNETT BACKS COURT; Publisher Sees 'Camouflage' in Plan to 'Pack Tribunal' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/3-fur-dealers-agree-to-pay-boycott-fines-to-give-up-15000-and-ship.html | 3 FUR DEALERS AGREE TO PAY BOYCOTT FINES; To Give Up $15,000 and Ship Goods, Bought in Germany, Out of This Country | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/stamptax-revenue-24-higher-in-year-federal-levies-on-documents-and.html | STAMP-TAX REVENUE 24% HIGHER IN YEAR; Federal Levies on Documents and Playing Cards Brought $68,975,663 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/james-l-harrop.html | JAMES L. HARROP | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/reich-launches-cruiser-10000ton-ship-is-christened-admiral-hipper.html | REICH LAUNCHES CRUISER; 10,000-Ton Ship Is Christened Admiral Hipper | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/britons-applaud-roosevelt-action-americans-veneration-for-the.html | BRITONS APPLAUD ROOSEVELT ACTION; Americans' Veneration for the Supreme Court Has Puzzled Politicians of All Shades | True | By Ferdinand Kuhn Jr. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/volunteers-enroll-for-therapy-course-occupational-work-to-be.html | VOLUNTEERS ENROLL FOR THERAPY COURSE; Occupational Work to Be Treated in Junior League Lectures Beginning on Feb. 18 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/britains-strength.html | BRITAIN'S STRENGTH | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bishop-makes-fund-appeal.html | Bishop Makes Fund Appeal | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/workers-for-the-wpa-are-fourfifths-men-nearly-86-per-cent-of-those.html | WORKERS FOR THE WPA ARE FOUR-FIFTHS MEN; Nearly 86 Per Cent of Those in '45 and Over' Group Are Males, Hopkins Says | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/plea-to-drop-lines-by-the-new-haven-road-asks-authority-to-apply-to.html | PLEA TO DROP LINES BY THE NEW HAVEN; Road Asks Authority to Apply to I. C. C. to Abandon 204 Miles FIRST HEARING ON FEB. 19 Public's Interest to Be Debated Later--Parts and Ends of 14 Routes Affected Lines for Abandonment Bus Operation Contemplated | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/valued-records-found-in-wpa-hunt.html | VALUED RECORDS FOUND IN WPA HUNT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sea-resort-squash-play-starts-in-atlantic-city-at-sea-island-quebec.html | SEA RESORT; Squash Play Starts In Atlantic City AT SEA ISLAND QUEBEC RACES | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/cures-for-slumps.html | 'CURES' FOR SLUMPS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/midsouth-playgrounds-bridge-parties-and-sports-activities-at.html | MIDSOUTH PLAYGROUNDS; Bridge Parties and Sports Activities at Augusta--In the Carolina Centers Annual D. A. R. Tea RIDING AT PINEHURST SOUTHERN PINES EVENTS ASHEVILLE RECITALS ARKANSAS HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-notes-of-new.html | Notes of Social Activities in New York and Elsewhere; Notes of NEW YORK NEW JERSEY CONNECTICUT PHILADELPHIA WASHINGTON PINEHURST CAMDEN SOUTHERN PINES BERMUDA | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/anniversaries.html | Anniversaries | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/americans-playoff-hopes-fade-in-overwhelming-defeat-by-maple-leafs.html | Americans' Play-Off Hopes Fade in Overwhelming Defeat by Maple Leafs; TORONTO CRUSHES AMERICANS BY 5-0 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/philadelphia-downs-new-york-by-5-to-4-annexes-last-three-matches-in.html | PHILADELPHIA DOWNS NEW YORK BY 5 TO 4; Annexes Last Three Matches in Fine Comeback to Take Intercity Racquets | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lehighs-matmen-vanquish-indiana-take-five-of-eight-bouts-to-snap.html | LEHIGH'S MATMEN VANQUISH INDIANA; Take Five of Eight Bouts to Snap Hoosier Team's Long Streak of Victories FRESHMAN SQUAD BEATEN Bows to Wyoming Seminary bY 19-11 Before Crowd of 2,000 at Bethlehem THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-mystery-stories-death-of-an-author-by-e-c-r-lorac-255-pp-new.html | New Mystery Stories; DEATH OF AN AUTHOR. By E. C. R. Lorac. 255 pp. New York: The Macaulay Company. $2. | True | By Isaac Anderson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/service-workers-map-new-strikes-drive-to-be-directed-against.html | SERVICE WORKERS MAP NEW STRIKES; Drive to Be Directed Against Building Owners Who Have Not Signed Agreement WALKOUTS ON THIS WEEK Field Agents Tour Business and Residential Areas to List Key Structures Bambrick Outlines Aims Cites Newspaper Reports SERVICE WORKERS MAP NEW STRIKES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/snow-sport-on-stamps-special-series-issued-to-celebrate-the-big.html | SNOW SPORT ON STAMPS; Special Series Issued to Celebrate the Big Winter Games Olympic Games Series | True | By Frank L. Wilson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/palm-beach-fetes-are-held-for-many-huntington-hartfords-2d-are.html | PALM BEACH FETES ARE HELD FOR MANY; Huntington Hartfords 2d Are Luncheon Hosts to Large Group at Their Home NEW ARRIVALS HONORED C. L. Hardings Entertain for Boston Visitors--J. T. West Have Dinner Guests V. T. Wests Entertain More Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/european-peace-hopes-rest-on-trade-accord-new-efforts-for-economic.html | EUROPEAN PEACE HOPES REST ON TRADE ACCORD; New Efforts for Economic Cooperation Seen as Paving Way for Strong Bloc Among the Democratic Countries Impasse Continues The German Idea The Silver Linings "First Hopeful Move" GERMAN ARMAMENT IN FRENCH EYES "THE AUTOGRAPH COLLECTOR" -- ONE ENGLISH VIEW OF EDEN | True | By Frederick T. Birchallwireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/motor-speedway-proving-a-success-west-side-road-shows-miller.html | MOTOR SPEEDWAY PROVING A SUCCESS; West Side Road Shows Miller Forecasts on Its- Utility and on Taxes Were Correct. PROJECT FOUGHT AT FIRST Opposition Dwindled as First Sections Came Into Use-Link to East River Drive Sought Project Opposed at First Work Done in Sections | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bert-van-wie-former-teacher-an-accountant-with-rochester-gas-corp.html | BERT VAN WIE; Former Teacher an Accountant With Rochester Gas Corp. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mgill-six-defeats-toronto-varsity-63-adds-to-lead-in.html | M'GILL SIX DEFEATS TORONTO VARSITY, 6-3; Adds to Lead in Intercollegiate League With 7th Triumph in Row Before 3,000 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/clara-lang-in-recital-soprano-is-heard-in-a-varied-song-program-at.html | CLARA LANG IN RECITAL; Soprano Is Heard in a Varied Song Program at Town Hall | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/join-r-p-i-weekly-staff.html | Join R. P. I. Weekly- Staff | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wheat-goes-higher-after-dip-in-price-net-gains-in-chicago-34-to-1-1.html | WHEAT GOES HIGHER AFTER DIP IN PRICE; Net Gains in Chicago 3/4 to 1 1/2c, Led by May--Other Markets Follow Suit WINNIPEG UP 1 1/4 TO 2 1/8C Heavy Foreign Buying Helps-Early Strength in Corn Cut by Profit-Taking Spanish Purchasing Reported Profits on Corn Are Taken WHEAT GOES HIGHER AFTER DIP IN PRICE | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/found-in-the-dramas-mailbag.html | FOUND IN THE DRAMA'S MAILBAG | True | MORDECAI GORELIK. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/deaths.html | Deaths | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/nor-is-a-congressmans-lot-happy-there-are-bureaus-to-do-the-new.html | NOR IS A CONGRESSMAN'S LOT HAPPY; There Are Bureaus to Do the New Deal Work, But His Constituents Make Him an Errand Boy UNHAPPY CONGRESSMEN | True | By Duncan .aikman | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/return-of-swiss-ski-visit-proposed-at-dartmouth.html | Return of Swiss Ski Visit Proposed at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/rudyard-kiplings-life-in-vermont-rudyard-kipling-in-new-england-by.html | Rudyard Kipling's Life in Vermont; RUDYARD KIPLING IN NEW ENGLAND. By Howard C. Rice. With Two Illustrations. 39 pp. Brattleboro, Vt.: The Stephen Daye Press. $1.50 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/grantsabin-annex-final-down-harrismccauliff-36-64-64-64-in-florida.html | GRANT-SABIN ANNEX FINAL; Down Harris-McCauliff, 3-6, 6-4, 6-4, in Florida Tennis | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/1937-jean-valjean-content-in-prison-conscience-cleared-by-voluntary.html | 1937 JEAN VALJEAN CONTENT IN PRISON; Conscience Cleared by Voluntary Return to Oklahoma After Decade as Fugitive BUT HE LONGS FOR FAMILY Ex-Bank Robber Who Married and 'Made Good' in Northwest Recalls Year of Fear Children His Chief Thought 1937 JEAN VALJEAN CONTENT IN PRISON Served Overseas in War | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/3year-cave-dweller-enjoys-a-snug-life-mighty-niagara-tumbles.html | 3-YEAR CAVE DWELLER ENJOYS A SNUG LIFE; Mighty Niagara Tumbles Opposite 'Door' of River Man, Victim of Depression | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/items-from-abroad.html | ITEMS FROM ABROAD | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/additional-gifts-to-flood-fund-in-new-york-and-brooklyn.html | Additional Gifts to Flood Fund in New York and Brooklyn | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/records-7-wonders-of-modern-medicine-dr-crowell-officer-of-college-.html | RECORDS '7 WONDERS' OF MODERN MEDICINE; Dr. Crowell, Officer of College of Surgeons, Offers List at Atlanta-Session ' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/home-for-aged-aided-by-kettledrum-fair-st-valentines-event-the.html | HOME FOR AGED AIDED BY KETTLEDRUM FAIR; St. Valentine's Event, the Oldest Such Charity in New York, Is Held 70th Time | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/assessed-value-of-city-realty-increase-in-utility-assessments.html | Assessed Value of City Realty; Increase in Utility Assessments | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/worshamrattray.html | Worsham-Rattray | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lloyd-george-concludes-his-narrative-of-the-war-and-he-is-as.html | Lloyd George Concludes His Narrative of the War; And He is as Peppery as Ever in His Judgment on Men and Events WAR MEMOIRS OF DAVID LLOYD GEORGE; Volume VI. 406 pp. Illustrated. Boston: Little, Brown & Co. $3. Lloyd George's Memoirs | True | By P. W. Wilson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/clifton-to-return-to-wpa-music-post-columbia-professor-named-to.html | CLIFTON TO RETURN TO WPA MUSIC POST; Columbia Professor Named to Succeed Pattison as Head of Project Here | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-sitdown-presents-problem-for-industry-ways-of-meeting-it-are.html | THE SIT-DOWN PRESENTS PROBLEM FOR INDUSTRY; Ways of Meeting It Are Discussed- as Factories With Production Lines Prove Especially Vulnerable Leaders Prepared Flint a Strategic Spot Far-Reaching Effects Public Opinion a Factor System of Espionage Company Police Forces CONCERNING A CURRENT PROBLEM AT WASHINGTON STRIKE DIRECTOR PRESERVING ORDER--AND PRESERVING MORALE | True | By Russell B. Porter | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vermont-students-wait-annual-kake-walk-event-dating-from-1893-isto.html | Vermont Students Wait Annual Kake Walk; Event, Dating From 1893, Isto Open Next Week | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/earl-of-ancaster-is-honored-by-king-george-vi-approves-him-for-the.html | EARL OF ANCASTER IS HONORED BY KING; George VI Approves Him for the Post of Lord Great Chamberlain of England TWO BENEFITS ARE HELD Queen Mary Attends Premiere of One for Slum Clearance--Other Distinguished Guests Mozelle Caim Married Benefit Performances Held | True | By Nan Scarboroughwireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/peru-is-enjoying-economic-upswing-finances-soundest-since-1930.html | PERU IS ENJOYING ECONOMIC UPSWING; Finances Soundest Since 1930, Unemployment Virtually Gone and Industry Is Booming | True | A. H. HAMMOND | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-elise-meyer-to-be-bride-today-she-will-be-married-to-m.html | MISS ELISE MEYER TO BE BRIDE TODAY; She Will Be Married to M. Lawrence Maier at Home of Her Mother SISTER WILL ATTEND HER Best Man to Be Samford L. Maier-Former Envoy to Persia to Perform Ceremony | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/onrush-38to1-shot-captures-rex-handicap-at-fair-grounds-outsider-in.html | Onrush, 38-to-1 Shot, Captures Rex Handicap at Fair Grounds; Outsider in Field of Ten Beats Calumet Dick, Favorite, by a Length Over Six-Furlong Route-Whistling Boy Takes Third, While Biography Finishes Out of Money | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/college-net-play-restored-to-east-u-s-l-t-a-after-long-debate.html | COLLEGE NET PLAY RESTORED TO EAST; U. S. L. T. A., After Long Debate, Decides Tourney Will Be Held on Merion Turf MINOR CHANGES IN RATING Ernest Sutter Named No. 21--President- Ward Assumes Office--Dates Are Set Action Was Presaged COLLEGE NET PLAY RESTORED TO EAST No Davis Cup Decisions Retiring President Honored | True | By Allison Danzig | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/st-patricks-day-fete-planned.html | St. Patrick's Day Fete Planned | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/births.html | Births | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/n-y-central-buys-400000-fair-bonds-1838000-taken-to-date-by-rail.html | N. Y. CENTRAL BUYS $400,000 FAIR BONDS; $1,838,000 Taken to Date by Rail Lines Expecting Sharp Increase in Revenues | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/invites-oslo-experts-holland-calls-informal-pariey-with-five-other.html | INVITES 'OSLO' EXPERTS; Holland Calls Informal Pariey With Five Other Countries | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/italians-hit-soviet-note-press-denounces-it-as-attempt-to-sabotage.html | ITALIANS HIT SOVIET NOTE; Press Denounces It as Attempt to Sabotage Non-intervention | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/salesgain-continuing-january-figures-show-an-increase-over.html | SALES-GAIN CONTINUING; January Figures Show an Increase Over 1936--Rear-Engined Cars Flood Effects Minimized Glass Trouble at End | True | By Burnham Finney | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/thomas-b-griffin-barge-driver-of-wellesley-since-1888-known-to-many.html | THOMAS B. GRIFFIN; 'Barge' Driver of Wellesley Since 1888 Known to Many Graduates | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bans-bathingbeauty-pictures.html | Bans Bathing-Beauty Pictures | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/h-e-gregorys-will-aids-9-institutions-three-sisters-also-share-in.html | H. E. GREGORY'S WILL AIDS 9 INSTITUTIONS; Three Sisters Also Share in Large Estate of Attorney Who Lived in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/house-plan-idea-voted-a-success-social-activities-center-at-city.html | HOUSE PLAN IDEA VOTED A SUCCESS; Social Activities Center at City College Is Found to Meet Many Needs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/asks-lower-rate-for-realty-taxes-ivor-b-clark-urges-maximum-base-of.html | ASKS LOWER RATE FOR REALTY TAXES; Ivor B. Clark Urges Maximum Base of $1.75 to Ease Property Burden | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/shortwave-time-table.html | SHORT-WAVE TIME TABLE | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/revisits-cuba-after-91-years.html | Revisits Cuba After 91 Years | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tiny-waves-see-afar-television-range-exceeds-expectations-here-and.html | TINY WAVES 'SEE' AFAR; Television Range Exceeds Expectations Here And Abroad | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-devices-and-flight-instrument-propeller-and-engine-novelties.html | NEW DEVICES AND FLIGHT; Instrument, Propeller and Engine Novelties Seen At Air Show How Loop Works Other Accessories Unusual Propellers | True | By Leo A. Kieran | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/826-schools-enroll-for-essay-contest-110000-students-entered-as.html | 826 SCHOOLS ENROLL FOR ESSAY CONTEST; 110,000 Students Entered as Participants in Constitution Treatise Competition | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/city-college-jayvee-five-beats-st-simon-stock-high-27-to-26-staves.html | City College Jayvee Five Beats St. Simon Stock High, 27 to 26; Staves Off Rivals' Desperate Closing Bid on Hippodrome Court--Manhattan J. V. Downs Staten Island Branch, 33 to 26--De La Salle Loses to All Hallows The Line-Ups De La Salle Braces Action Is Spirited | True | By William J. Briordy | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wightman-loses-plea-severance-denied-in-trial-for-jersey-hatchet.html | WIGHTMAN LOSES PLEA; Severance Denied In Trial for Jersey Hatchet Murder | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/abroad-a-nazi-at-st-jamess.html | ABROAD; A Nazi at St. James's | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sees-gain-in-knitwear-tobe-offers-some-recommendations-to-assist.html | SEES GAIN IN KNITWEAR; Tobe Offers Some Recommendations to Assist Stor Buyers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/margaret-glavin-is-wed-bloomfield-girl-married-there-to-frederic.html | MARGARET GLAVIN IS WED; Bloomfield Girl Married There to Frederic Wanner | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/party-to-be-given-for-actors-today-mrs-samuel-seabury-will-be.html | PARTY TO BE GIVEN FOR ACTORS TODAY; Mrs. Samuel Seabury Will Be Hostess at Reception at Her Home This Afternoon THEATRE PARTY PLANNED 'And Now Goodbye' Taken Over for Tomorrow for the Benefit of English-Speaking Union | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/marriages.html | Marriages | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/scouting-marks-its-birthday.html | SCOUTING MARKS ITS BIRTHDAY | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tropics-of-the-bronx-in-a-variety-of-weathers-alien-to-new-york.html | TROPICS OF THE BRONX; In a Variety of Weathers, Alien to New York, Exotic Flowers Blossom in a Crystal Temple | True | By Marshall Sprague | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/as-the-cartoonists-saw-lincoln.html | AS THE CARTOONISTS SAW LINCOLN | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/only-10-of-95-senators-have-reached-age-of-70.html | Only 10 of 95 Senators Have Reached Age of 70 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bills-designating-february-as-festival-of-u-s-composers-urged-on.html | Bills Designating February as Festival Of U. S. Composers Urged on Legislators | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/contest-college-trust-patterson-heirs-charge-ursinus-fails-to-teach.html | CONTEST COLLEGE TRUST; Patterson Heirs Charge Ursinus Fails to Teach Religion | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/britain-organizing-physical-training-maps-a-3year-plan-that-will.html | BRITAIN ORGANIZING PHYSICAL TRAINING; Maps a 3-Year Plan That Will Cost [pound]2,000,000 for Aiding Youth Recreation | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/womens-charter-group-establishes-headquarters-in-capital-conference.html | WOMEN'S CHARTER GROUP ESTABLISHES HEADQUARTERS IN CAPITAL; CONFERENCE HELD WITH MISS PERKINS Delegation Considers Plan to Adapt Facilities of the Women's Bureau AID SOUGHT FOR RESEARCH Purpose Is to Penetrate the Needs of Those in Homes as Well as in Factories Clarification Is Urged Need for Protection Studied | True | By Kathleen McLaughlin | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fresh-fish-arrive-for-lent-dealers-also-have-a-large-coldstorage.html | FRESH FISH ARRIVE FOR LENT; Dealers Also Have a Large Cold-Storage Supply on Hand--Vegetable Prices Dear and Cheap Vegetables Where Food Costs Fell Surplus Eggs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/judging-program-for-westminster-show-new-york-hound-show.html | Judging Program for Westminster Show; NEW YORK HOUND SHOW | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dartmouth-stops-yale-five-35-to-25-indians-score-first-triumph-in.html | DARTMOUTH STOPS YALE FIVE, 35 TO 25; Indians Score First Triumph in Eastern League Campaign on Hanover Court | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/panorama-the-new-york-scene-pertinent-information-on-underground.html | PANORAMA: THE NEW YORK SCENE; Pertinent Information on Underground Activity In Town; Some Men Who Can't Do as They Please Below the Surface Our British Cousins River "Stage" Jury Duty Skoal! | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/women-to-hear-explorer.html | Women to Hear Explorer | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bridge-by-adelphi-alumnae.html | Bridge by Adelphi Alumnae | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pancake-supper-as-benefit.html | Pancake Supper as Benefit | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/narcotic-ring-checked-treasury-department-reports-decrease-in-other.html | NARCOTIC RING CHECKED; Treasury Department Reports Decrease in Other Law Violations | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/quits-wpa-dance-group-becque-critical-severs-ties-with-federal.html | QUITS WPA DANCE GROUP; Becque, Critical, Severs Ties With Federal Project Here | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/feelyhart.html | Feely-Hart | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/johnson-in-discussion-general-will-talk-on-court-plan-on-the-radio.html | JOHNSON IN DISCUSSION; General Will Talk on Court Plan on the Radio Today | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/much-less-slab-zinc-on-hand.html | Much Less Slab Zinc on Hand | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/topspeed-ski-race-the-flying-kilometer-at-st-moritz-brings-greatest.html | TOP-SPEED SKI RACE; The 'Flying Kilometer' At St. Moritz Brings Greatest Thrills The Big Jumping Contests Cross-Country Racing Start of the Downhill | True | By Maria Springer | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/against-court-change-moley-stimson-and-pepper-are-quoted-in-a.html | AGAINST COURT CHANGE; Moley, -Stimson and Pepper Are Quoted in a Symposium | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/among-new-exhibitions.html | AMONG NEW EXHIBITIONS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mayor-to-name-justice-but-has-not-yet-selected-the-successor-to.html | MAYOR TO NAME JUSTICE; But Has Not Yet Selected the Successor to Kernochan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/berrymatchett.html | Berry-Matchett | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/steel-payrolls-up-55-payments-above-17000000-in-1936-reported-for.html | STEEL PAYROLLS UP 55%; Payments Above $17,000,000 in 1936 Reported for Western Mills | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/corporate-bonds-make-modest-gain-broad-list-recovers-from-fridays.html | CORPORATE BONDS MAKE MODEST GAIN; Broad List Recovers From Friday's Impact of President's Message on Courts TREASURYS ARE HESITANT Closing Is Spotty With Predominance of Minus Symbols-Foreign Loans Narrow | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/net-assets-239630-for-plymouth-fund-total-at-end-of-1936-off-from.html | NET ASSETS $239,630 FOR PLYMOUTH FUND; Total at End of 1936 Off From $284,702 the Year Before-$0.396 for Each Share | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/two-boys-drown-as-ice-gives-way-plunge-into-water-while-at-play-on.html | TWO BOYS DROWN AS ICE GIVES WAY; Plunge Into Water While at Play on Lake in West New Brighton, S. I. 2 MAKE RESCUE ATTEMPT Policeman and a Sailor Dive Into Water, but Fail to Locate Victims Venture Into the Middle Dive Into the Waters | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/japan-asks-school-views-connecticut-valley-pictures-are-sent-to.html | JAPAN ASKS SCHOOL VIEWS; Connecticut Valley Pictures Are Sent to Tokyo | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/storchtierney.html | Storch-Tierney | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/reception-in-nutley-rev-harold-hinrichs-and-wife-guests-of-church.html | RECEPTION IN NUTLEY; Rev. Harold Hinrichs and Wife Guests of Church Officials | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/witteloes.html | Witte-Loes | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/g-m-output-cut-steeply-by-strike-it-drops-from-53000-cars-at.html | G. M. OUTPUT CUT STEEPLY BY STRIKE; It Drops From 53,000 Cars at Mid-December Peak to 1,500 Last Week | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/crime-does-not-pay-but-criminals-often-do-heres-to-crime-by.html | Crime Does Not Pay but Criminals Often Do; HERE'S TO CRIME. By Courtney Ryley Cooper. 454 pp. Boston: Little, Brown & Co. $2.75. | True | By Robert van Gelder | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alice-mary-eckman-sets-wedding-date-she-will-be-married-feb-20-to.html | ALICE MARY ECKMAN SETS WEDDING DATE; She Will Be Married Feb. 20 to Richard D. Mason in Forest Hills Church | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-rose-obrien-engaged-to-marry-she-will-become-the-bride-of-fred.html | MISS ROSE O'BRIEN ENGAGED TO MARRY; She Will Become the Bride of Fred J. White Jr., Alumnus of Institute of Banking | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/colgate-drama-will-honor-dead-student-lee-alexander-had-role-in.html | Colgate Drama Will Honor Dead Student; Lee Alexander Had Role in Play to Be Given | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sheep-offer-their-finest-wool-to-make-daytime-frocks-for-active.html | SHEEP OFFER THEIR FINEST WOOL TO MAKE DAYTIME FROCKS FOR ACTIVE GIRLS; ABOUT FEATHERWEIGHT WOOL | True | By Virginia Pope | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/electors-forewarned-of-judiciary-reform-but-the-method-of-bringing.html | ELECTORS FOREWARNED OF JUDICIARY REFORM; But the Method of Bringing the High Court Majority Into Line Was in No Way Indicated in the Campaign | True | By Arthur Krock | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/boylessnow.html | Boyles-Snow | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vermont-judge-74-eats-pie-every-day-wife-supplies-over-100.html | Vermont Judge,' 74, Eats Pie Every Day; Wife Supplies Over 100 Different Kinds | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/quezon-seeks-gold-reserve.html | Quezon Seeks Gold Reserve | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tiny-tim-society-will-give-benefit-victoria-regina-taken-over-for.html | TINY TIM SOCIETY WILL GIVE BENEFIT; 'Victoria Regina' Taken Over for Annual Theatre Party to Aid Crippled Children | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-man-at-the-center-of-vatican-diplomacy-cardinal-pacelli-papal.html | THE MAN AT THE CENTER OF VATICAN DIPLOMACY; Cardinal Pacelli, Papal Secretary of State, Has Risen to the Top of an Exacting Service THE VATICAN DIPLOMAT | True | By Arnaldo Cortesi | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/blind-in-ontario-school-read-nights-while-in-bed.html | Blind in Ontario School Read Nights While in Bed | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-marian-eastwicks-plans.html | Miss Marian Eastwick's Plans | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/engagements.html | Engagements | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/charles-h-clippinger-expennsylvania-legislator-was-former.html | CHARLES H. CLIPPINGER; Ex-Pennsylvania Legislator Was Former Republican Leader | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/werner-captures-skating-laurels-takes-mens-middle-atlantic-title-at.html | WERNER CAPTURES SKATING LAURELS; Take's Men's Middle Atlantic Title at Newburgh-Also Wins 3-Mile Special MISS BAHIL LEADS FIELD Jackson Heights Star Sweeps Three Races and Annexes Women's Championship A Noteworthy Victory In The Best Shape WERNER CAPTURES SKATING LAURELS An Easy Triumph THE SUMMARIES | True | By Lewis B. Funkespecial To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/berlin-stocks-weak-in-small-turnover-heavy-industrials-are-quiet.html | BERLIN STOCKS WEAK IN SMALL TURNOVER; Heavy Industrials Are Quiet, Shipping Shares Stagnant-Gold Cheaper in London | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/philadelphia-plan-asks-county-merger-mayor-wilson-brings-out-a.html | PHILADELPHIA PLAN ASKS COUNTY MERGER; Mayor Wilson Brings Out a 31Point Legislative Program Stressing Home Rule | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/plan-dangerous-says-d-m-newbold-philadelphia-lawyer-expects-bitter.html | PLAN 'DANGEROUS,' SAYS D. M. NEWBOLD; Philadelphia Lawyer Expects 'Bitter Contest' Over Adding Six Justices HE DOUBTS IT WILL WORK Judge McDevitt Defends the Tribunal as a Safeguard Against Ignorant Law | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hurd-annexes-220-in-skating-meet-potts-and-swanson-trail-st-louis-s.html | HURD ANNEXES 220 IN SKATING MEET; Potts and Swanson Trail St Louis Speedster in U. S. and Michigan Test MISS SCHROEDER VICTOR Takes Half-Mile, but Loses to Miss Horn in Furlong2-Mile to Schroeder | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lecture-series-for-physicians.html | Lecture Series for Physicians | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/buying-slows-down-in-wholesale-field-retailers-are-well-covered-now.html | BUYING SLOWS DOWN IN WHOLESALE FIELD; Retailers Are Well Covered Now on Their Requirements for Spring Season | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/warns-ofdepression-ills-dr-g-c-engel-says-emotional-strain-is.html | WARNS OFDEPRESSION ILLS.; Dr. G. C. Engel Says Emotional Strain Is Stomach Ulcer Cause | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bridge-tea-enlists-support-for-charity-niagara-chapter-daughters-of.html | BRIDGE TEA ENLISTS SUPPORT FOR CHARITY; Niagara Chapter, Daughters of British Empire, Will Entertain at Hotel on Feb. 16 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/st-francis-fete-tonight-college-auxiliary-plans-reception-for.html | ST. FRANCIS FETE TONIGHT; College Auxiliary Plans Reception for Students and Parents | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mary-birmingham-bride-of-architect-south-orange-girl-is-married-in-.html | MARY BIRMINGHAM BRIDE OF ARCHITECT; South Orange Girl Is Married in New York to William Benjamin Grafton Kirk - | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/veterans-hold-reunion-250-of-308th-infantry-and-some-from-lost.html | VETERANS HOLD REUNION; 250 of 308th Infantry and Some From Lost Battalion' Attend | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/steamlining-th-ecartoon-must-go-says-an-artist-for-the-great.html | STEAMLINING TH ECARTOON; Must Go, Says an Artist For the Great Nations On a recent visit to the United States David Low, the British cartoonist, expressed the opinion that John Bull and Uncle Sam, as symbols of Great Britain and the United States, were no longer valid. In the following article he has elaborated his view with a discussion other figures which have a conventional but, to his mind, inappropriate meaning. NEW STREAMLINES FOR THE CARTOON FOURTH LANGUAGE POSES PROBLEM FOR THE SWISS | True | By David Low | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/opening-acreage-for-jersey-homes-developers-start-construction-on.html | OPENING ACREAGE FOR JERSEY HOMES; Developers Start Construction on Large Tract in Westfield and Cranford RIDGEWOOD SHOWS GAIN Homes Costing $12,000 to $20,000 Planned for Old Estate-- Dwelling Sales Reported New Ridgewood Community Home Sales Reported OPENING ACREAGE FOR JERSEY HOMES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miami-area-nassau-yacht-race-is-major-activity-ormond-beach-golf.html | MIAMI AREA; Nassau Yacht Race Is Major Activity ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/28000-given-for-child-fund.html | $28,000 Given for Child Fund | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/behind-the-scenes-office-of-education-surveys-its-audiencefebruary.html | BEHIND THE SCENES; Office of Education Surveys Its Audience--February Plans Among Performers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/check-clearings-increase.html | Check Clearings Increase | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miltonpotter.html | Milton-Potter | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/automotive-taxes-rise-federal-levy-at-high-point-survey-by.html | AUTOMOTIVE TAXES RISE; Federal Levy at High Point, Survey by Petroleum Institute Shows | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/queen-of-cookies-will-be-selected-finals-of-the-contest-for-16000.html | 'QUEEN OF COOKIES' WILL BE SELECTED; Finals of the Contest for 16,000 City Girl Scouts to Be Held Friday | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/official-schedule-of-the-american-league-for-1937.html | Official Schedule of The American League for 1937 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fire-record.html | Fire Record | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alexander-blacks-adventures-with-people-and-print-time-and-chance.html | Alexander Black's Adventures With People and Print; TIME AND CHANCE. Adventures with People and Print. By Alexander Black. Illustrated. 338 pp. New York: Farrar & Rinehart. $3.50. | True | By Edward Frank Allen | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/plans-big-highway-for-connecticut-bill-asks-100000000-to-extend.html | PLANS BIG HIGHWAY FOR CONNECTICUT; Bill Asks $100,000,000 to Extend Merritt Road Over State Toward Worcester WOULD SKIRT SOME CITIES But Radial Routes Would Link New Haven and Hartford With Proposed Parkway Would Start in Trumbull Land Must Be Bought ROUTE OF PROPOSED HIGHWAY ACROSS CONNECTICUT PLANS BIG HIGHWAY FOR CONNECTICUT Proposed Personnel Changes Reason for Dropping Merritt Body | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/for-speedier-way-to-curb-the-court-writing-before-roosevelt-acted.html | FOR 'SPEEDIER' WAY TO CURB THE COURT; Writing Before Roosevelt Acted, Fraenkel Doubted Personnel Change Would Effect Aim | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sofia-voting-law-stirs-feminists-measure-giving-suffrage-to-mothers.html | SOFIA VOTING LAW STIRS FEMINISTS; Measure Giving Suffrage to Mothers Assailed by Leader as 'Rather an Insult' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/emma-smith-wed-to-paul-white-jr-ceremony-is-performed-in-st.html | EMMA SMITH WED TO PAUL WHITE JR.; Ceremony Is Performed in St. Patrick's Cathedral-Escorted by Her Father FIVE BRIDAL ATTENDANTS Miss Dina Dellale Is the Maid of Honor-Reception Held at the Smith Home | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/predicts-end-of-day-of-selfmade-man-head-of-university-of-arizona.html | PREDICTS END OF DAY OF 'SELF-MADE MAN'; Head of University of Arizona Says Modern Activities Require Trained Minds | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wedvickdwyer.html | Wedvick-Dwyer | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/robin-line-asks-subsidy-company-also-to-reduce-rates-in-south.html | ROBIN LINE ASKS SUBSIDY; Company Also to Reduce Rates In South African Trade | True |  | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/britain-may-get-fleet-for-pacific.html | BRITAIN MAY GET FLEET FOR PACIFIC | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/germany-revives-lenten-fetes.html | GERMANY REVIVES LENTEN FETES | True |  | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-masque-of-kings.html | 'THE MASQUE OF KINGS' | True |  | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/reno-scans-rise-in-weddings-as-divorces-fall-the-capital-of-marital.html | RENO SCANS RISE IN WEDDINGS; As Divorces Fall, the Capital of Marital Matters Sees Itself as a Normal Town | True | By Helen Dallas | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-quintuplets-to-be-trademark-only-the-dionnes-can-use-title.html | 'THE QUINTUPLETS TO BE TRADE-MARK; Only the Dionnes Can Use Title Under Copyright Bill Offered in Ottawa WOULD BAR EXPLOITATION Patent Office Pleas Cited Girls Continue Busy A FAMOUS NAME IN LIGHTS TO BE COPYRIGHTED | True | By John MacCormac | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/storms-in-bermuda-follow-mild-period-island-whipped-by-a-rain-and.html | STORMS IN BERMUDA FOLLOW MILD PERIOD; Island Whipped by a Rain and Wind Storm That at One Time Reached 94 Miles an Hour | True | Special Cable to THE NEW YOK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sells-white-plains-residence.html | Sells White Plains Residence | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-omahachicago-air-mark.html | New Omaha-Chicago Air Mark | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wider-demand-seen-for-large-estates-realty-clearing-house-head.html | WIDER DEMAND SEEN FOR LARGE ESTATES; Realty Clearing House Head Finds Increasing Interest in Country Acreage | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gas-revenues-increase-figures-for-manufactured-and-natural-products.html | GAS REVENUES INCREASE; Figures for Manufactured and Natural Products | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-goldschmidt-wed-in-larchmont-married-to-john-gordon-3d-in-st-j.html | MISS GOLDSCHMIDT WED IN LARCHMONT; Married to John Gordon 3d in St. John's Church by the Rev. Francis J. H. Coffin | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/jersey-clubs-list-preferred-agenda-alphabetical-index-is-being.html | JERSEY CLUBS LIST PREFERRED AGENDA; Alphabetical Index Is Being Compiled for 'Calendar' to Aid Federation | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wellesley-to-hear-two-college-heads-presidents-mcafee-and-hopkins.html | WELLESLEY TO HEAR TWO COLLEGE HEADS; Presidents McAfee and Hopkins Will Be Guests at Alumnae Council Meeting BUSY PROGRAM ARRANGED Experiment in Adult Education and Financing of Swimming Pool Will Be Considered | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/canadas-revenues-rise-6000000-increase-in-january-over-a-year-ago.html | CANADA'S REVENUES RISE; $6,000,000 Increase in January Over a Year Ago Reported | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/six-harlem-flats-sold-to-syndicate-row-of-walkups-in-moylan-place.html | SIX HARLEM FLATS SOLD TO SYNDICATE; Row of Walk-Ups in Moylan Place Is Bought From the Central Savings Bank | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/property-owners-get-scant-relief-finalassessmentsshow-desire-to.html | PROPERTY OWNERS GET 'SCANT RELIEF'; FinalAssessmentsShow Desire to Maintain High Values, Says Bela D., Eisler | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/family-of-15-gets-torrent-of-gifts-widow-keeping-14-on-2880-a-week.html | FAMILY OF 15 GETS TORRENT OF GIFTS; Widow Keeping 14 on $28.80 a Week Deluged With Aid as Plight Is Revealed. CALLERS WEAR OUT BELL Money, Clothing, Food, Toys and Furniture Pour In on the Struggling Household Many Gifts of Cash FAMILY OF 15 GETS TORRENT OF GIFTS Relief Would Help Little | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tunisdenton.html | Tunis--Denton | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pass-coronation-medals-british-king-and-queen-approve-of-designs.html | PASS CORONATION MEDALS; British King and Queen Approve of Designs After Sittings | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-new-books-for-boys-and-my-circus-animals-by-v-l-durov.html | The New Books for Boys and Girls; MY CIRCUS ANIMALS. By V. L. Durov. Translated from the Russian by John Cournos. Illustrated by Ronald W. Murray. 114 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vocation-program-arranged-at-wilson-college-will-devote-week-to.html | VOCATION PROGRAM ARRANGED AT WILSON; College Will Devote Week to Guidance of Students on Future Careers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/rialto-gossip-london-to-view-two-american-playsserena-again-this.html | RIALTO GOSSIP; London to View Two American Plays'Serena' Again, This Time- to Music THE NEWS AND GOSSIP OF BROADWAY VARIED | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/u-s-aviator-is-rescued-gordon-kingsley-found-by-members-of.html | U. S. AVIATOR IS RESCUED; Gordon Kingsley Found by Members of Nicaraguan Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/along-wall-street-at-trading-post-no-2-louisvilles-liberation.html | ALONG WALL STREET; At Trading Post No. 2 Louisville's Liberation "Interims" Harvey Fisk & Sons Swedish Experiment | True | By Edward J. Condlon | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mceachernrogers.html | McEachern-Rogers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/u-s-team-takes-title-beats-hungary-in-playoff-for-world-table.html | U. S. TEAM TAKES TITLE; Beats Hungary in Play-Off for World Table Tennis Crown | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/french-find-bodies-of-6-spaniards-in-sea-all-are-believed-to-have.html | FRENCH FIND BODIES OF 6 SPANIARDS IN SEA; All Are Believed to Have Been Rebels Put to Death at Santander or at Bilbao | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hound-show-tests-at-westminster-hornblowing-by-huntsmen-and-grand.html | HOUND SHOW TESTS AT WESTMINSTER; Horn-Blowing by Huntsmen and Grand Champion Pack Cup Among Garden Events | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/killing-can-be-christian-says-archbishop-of-york.html | Killing Can Be Christian, Says Archbishop of York | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/waldman-chides-mayor-says-oneman-rule-is-a-defectof-city.html | WALDMAN CHIDES MAYOR; Says 'One-Man Rule' Is a Defectof City Administration | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/combined-szecialty-exhibition-holds-interest-of-terrier-fanciers.html | Combined Szecialty Exhibition Holds Interest of Terrier Fanciers; TERRIER FIXTURE DRAWS FINE ENTRY Total of 583 Will Be Benched at Show in Port Authority Building on Tuesday NINE BREEDS ARE LISTED Annual Specialty Exhibition of Boston Terrier Club Is Scheduled for Today Limited to American-Breds Stake List to Close May 1 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lincoln-to-be-honored-at-peter-cooper-service.html | Lincoln to Be Honored At Peter Cooper Service | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/marie-a-cloherty-wed-to-chicagoan-she-becomes-bride-of-william-j.html | MARIE A. CLOHERTY WED TO CHICAGOAN; She Becomes Bride of William J. Campbell, an Official of Catholic Youth Group | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hail-plan-at-yale-law-four-professors-support-the-presidents.html | HAIL PLAN AT YALE LAW; Four Professors Support the President's Proposal | True | Special to THE NEW YORE TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/virginia-fund-31261-alumni-gifts-honor-dr-alderman-first-head-of.html | VIRGINIA FUND $31,261; Alumni Gifts Honor Dr. Alderman, First Head of University | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hallturner.html | Hall-Turner | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/renews-attack-on-dewey-head-of-union-under-inquiry-says-he-works.html | RENEWS ATTACK ON DEWEY; Head of Union Under Inquiry Says He Works for 'Wall Street' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/william-h-canning-gloucester-county-cour-crier-for-26-years-in.html | WILLIAM H. CANNING; Gloucester County Cour Crier for 26 Years in Service 44 Years | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/prestonvon-goldberg.html | Preston-von Goldberg | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK (Time Is P. M., Eastern Standard, Unless Otherwise Indicated) TODAY, FEB. 7 MONDAY, FEB. 8 THURSDAY, FEB. 11 TUESDAY, FEB. 9 FRIDAY, FEB. 12 WEDNESDAY, FEB. 10 SATURDAY, FEB. 13 SUNDAY, FEB. 14 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/m-j-odell-marries-marjorie-rahmann-sister-is-matron-of-honor-and.html | M. J. ODELL MARRIES MARJORIE RAHMANN; Sister Is Matron of Honor and Another Sister Maid of Honor at Summit, N. J., Wedding | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/good-counsel-triumphs-wins-jersey-group-2-track-title-again12.html | GOOD COUNSEL TRIUMPHS; Wins Jersey Group 2 Track Title Again-12 Records Set | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/in-search-of-the-england-that-dickens-knew-on-his-125th-birthday.html | IN SEARCH OF THE ENGLAND THAT DICKENS KNEW; On His 125th Birthday Changed Appearances Hide Survivals Which Are Things of the Spirit IN SEARCH OF THE ENGLAND THAT DICKENS KNEW | True | By Clair Price | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/william-plate.html | WILLIAM PLATE | True | Special to THE NEW YORK TIMES, | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/japan-still-faces-a-domestic-crisis-stopgap-cabinet-holds-office.html | JAPAN STILL FACES A DOMESTIC CRISIS; Stopgap Cabinet Holds Office While Feeling Against Army Develops in the Country SITUATION IS CONFUSED New Cabinet Held Weak Difficult Question | True | By Hugh Byas | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/madrid-prisioners-are-treated-well-men-and-women-in-separate.html | MADRID PRISIONERS ARE TREATED WELL; Men and Women, in Separate Institutions, Are Fed as Much as Populace CONDITIONS ARE CLEANLY Groups Incarcerated in the Beleaguered City Make No Complaint of Treatment Prison a Former Monastery Visits of Friends Permitted Prisoners Allowed to Smoke Women Care for Their Babies | True | By Herbert L. Matthewswireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/navy-boxers-beat-syracuse-5-to-3-hocker-and-mcgivern-draw-in-bout.html | NAVY BOXERS BEAT SYRACUSE, 5 TO 3; Hocker and McGivern Draw in Bout Between Rival Team Leaders at Annapolis EDWARDS CONQUERS FINK Triumphs Over 165-Pound Ruler--Penn State Routs Middies at Wrestling, 30-0 The Summaries | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/landon-check-bounces-contribution-to-roosevelt-victory-dinners.html | 'LANDON' CHECK BOUNCES; 'Contribution' to Roosevelt Victory Dinners Gives Farley a Shock | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/brake-shoe-earns-2351968-in-year-american-companys-profit-at-295-a.html | BRAKE SHOE EARNS $2,351,968 IN YEAR; American Company's Profit at $2.95 a Common Share-in 1935 It Made $1,699,400 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tinted-land-of-craters-in-new-zealand-steaming-waters-form-strange.html | TINTED LAND OF CRATERS; In New Zealand Steaming Waters Form Strange Pools and Terraces Wonders of the Earth | True | By C. T. Harris | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/schaefer-easily-turns-back-hoppe-wins-second-match-of-super.html | SCHAEFER EASILY TURNS BACK HOPPE; Wins Second Match of 'Super' Billiards by 204 Points, Last Block by 250-179 Winner's Best Run 65 SCHAEFER EASILY TURNS BACK HOPPE Spectators Like Game THE SCORE BY INNINGS | True | By Lincoln A. Werden | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/police-department.html | Police Department | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/three-cruise-ships-depart.html | Three Cruise Ships Depart | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pick-war-memorial-tomorrow.html | Pick War Memorial Tomorrow | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-schain-is-reelected.html | Miss Schain Is Re-elected | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/child-marriages-not-rare-in-nation-but-1930-census-showed-a-decline.html | CHILD MARRIAGES NOT RARE IN NATION; But 1930 Census Showed a Decline to 4,241 Wives Under 15 From 5,554 in 1920 FEW BOYS MARRY YOUNG Legal Age in Fourteen States Has Been 14 Years for Them and 12 for Girls Small Ratio of Total Some Factors Suggested | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/troth-announced-of-miss-learnard-daughter-of-m-e-learnards-of.html | TROTH ANNOUNCED OF MISS LEARNARD; Daughter of M. E. Learnards of Mountain Lakes Will Be Wed to Victor R. Rose GRADUATE OF PEMBROKE Ex-Head Librarian of Biblical Literature at Brown-Plans Ceremony in June | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/buffalo-girl-slain-on-leaving-a-wake-body-covered-with-wounds-is.html | BUFFALO GIRL SLAIN ON LEAVING A WAKE; Body, Covered With Wounds, Is Found in Field Seven Blocks From Home FOUGHT ATTACKER'S STEEL Blood-Stained Knife and Wool Thread Clues to Crime Laid to a Degenerate | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/caroline-g-faison-teachers-fiancee-daughter-of-brooklyn-couple.html | CAROLINE G. FAISON TEACHER'S FIANCEE; Daughter of Brooklyn Couple Becomes Engaged to Joseph Dana Allen Jr. SHE IS VASSAR GRADUATE Prospective Bridegroom is Now on the Faculty of the Governor Dummer Academy | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lavelle-honored-by-alumni-group-manhattan-college-society-at-68th.html | LAVELLE HONORED BY ALUMNI GROUP; Manhattan College Society, at 68th Dinner, Presents Medal and Citation | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/high-school-students-okeh-child-weddings.html | High School Students 'Okeh' Child Weddings | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dinner-dance-held-for-2-debutantes-esdras-l-gruvers-are-hosts-at-a.html | DINNER DANCE HELD FOR 2 DEBUTANTES; Esdras L. Gruvers Are Hosts at a Coming-Out Party for Their Daughter, Vivette ANNE FINCH ALSO HONORED Pierre Roof Garden Decorated With Spring Flowers for the Girls' Guests | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fashion-show-given-by-alumnae-group-event-held-by-st-elizabeths.html | FASHION SHOW GIVEN BY ALUMNAE GROUP; Event Held by St. Elizabeth's Academy Graduates to Aid Scholarship Fund | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/philip-s-weld-weds-miss-anne-warren-ceremony-for-boston-girl-and.html | PHILIP S. WELD WEDS MISS ANNE WARREN; Ceremony for Boston Girl and Member of a Well-Known New York Family | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/palmerhealy.html | Palmer-Healy | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/football-coaches-in-meeting-at-detroit-recommend-six-changes-in.html | Football Coaches in Meeting at Detroit Recommend Six Changes in Rules; SIX RULE CHANGES ASKED BY COACHES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chief-awards-at-baltimore-dog-show.html | Chief Awards at Baltimore Dog Show | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mrs-lamme-beats-mrs-hill-in-final-topseeded-player-wins-ninth.html | MRS. LAMME BEATS MRS. HILL IN FINAL; Top-Seeded Player Wins Ninth Annual Ardsley Club Squash Racquets Event | True | By Thomas J. Deegan | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/list-of-yankee-dates-at-stadium-for-1937.html | List of Yankee Dates At Stadium for 1937 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/george-caven.html | GEORGE CAVEN | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/airship-line-is-debated-participation-of-america-in-atlantic.html | AIRSHIP LINE IS DEBATED; Participation of America In Atlantic Service Held Feasible Operating Aspect Experience in Construction Other Studies lads | True | By Hugh Allen | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/l-i-home-show-nears-end.html | L. i. Home Show Nears End | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/nealeygleason.html | Nealey-Gleason | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/2000-urge-retention-of-davis-by-yale-teachers-union-diners-back.html | 2,000 URGE RETENTION OF DAVIS BY YALE; Teachers Union Diners Back Divinity School Instructor, Who Leaves in Spring | True |  | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/court-vs-the-new-deala-look-at-the-record-when-the-supreme-court.html | COURT VS. THE NEW DEAL-A LOOK AT THE RECORD; WHEN THE SUPREME COURT APPROVED--AND WHEN IT DIDN'T Fourteen Cases in Which Constitution Was at Stake Have Been Tested The New Deal Cases Other Points Involved Denied--And Approved Delegated Powers Use of Tax Power A Legal Distinction Another Upset On Minimum Wage FOR THE LIBERALS FOR THE CONSERVATIVES | True | By Dean Dinwoodey, | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-cleric-in-pictures.html | A CLERIC IN PICTURES | True |  | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dinner-for-dr-woolley-president-park-of-bryn-mawr-will-honor-mount.html | DINNER FOR DR. WOOLLEY; President Park of Bryn Mawr Will Honor Mount Holyoke Head | True | SPecial to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/brooklyn-prep-six-defeats-poly-prep-takes-hardfought-contest-in.html | BROOKLYN PREP SIX DEFEATS POLY PREP; Takes Hard-Fought Contest in Private School League, 2-1—Deegan Tallies Twice | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ley-de-fuga-victim-survives-7-bullets-man-freed-by-mexican-court.html | LEY DE FUGA VICTIM SURVIVES 7 BULLETS; Man Freed by Mexican Court Charges Politician Induced Police to Shoot Him | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hamlin-mgoriick-is-dead-in-oregon-leader-in-the-steamship-and.html | HAMLIN M'GORIICK IS DEAD IN OREGON; Leader in the Steamship and Lumber Industries Stricken in Portland at 62 HEAD OF PULP COMPANY Also the President of a Wood Products Firm-Operated 40 Ships on the Pacific | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/plane-sales-mount-as-show-is-closed-exhibitors-report-orders-for.html | PLANE SALES MOUNT AS SHOW IS CLOSED; Exhibitors Report Orders for Units Worth $1,000,000 and Large Educational Gains | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/winners-of-best-in-show.html | Winners of Best -in Show | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/city-will-teach-selling-of-goods-the-vocational-system-will-be.html | CITY WILL TEACH SELLING OF GOODS; The Vocational System Will Be Expanded to Embody 17 WPA Units and a High School FOOD TRADES INCLUDED Even Pushcart Peddlers Will Be Groomed to Conduct Up-to-Date Business Broad Scope Is Planned Personnel Turnover Now Huge A Shortage of Teachers | True | By Arnold Beichman | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/summaries-of-events-in-garden-meet-track-events.html | Summaries of Events in Garden Meet; TRACK EVENTS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vanderbilt-in-guayaquil-he-and-party-fly-there-from-limanear-end-of.html | VANDERBILT IN GUAYAQUIL; He and Party Fly There From Lima-Near End of Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mrs-n-d-merrell-to-speak-tuesday-she-will-deliver-second-in-the.html | MRS. N. D. MERRELL TO SPEAK TUESDAY; She Will Deliver Second in the Junior League's Series of Garden Lectures | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lusty-seattle-still-pioneer-at-heart-port-for-the-klondike-it-draws.html | LUSTY SEATTLE, STILL PIONEER AT HEART; Port for the Klondike, It Draws Soldiers of Fortune Even as It Goes About Its Business of Shipping and Lumbering and Getting in the News | True | By Richard L. Neuberger | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-story-of-po.html | THE STORY OF PO?? | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/educational-work-to-gain-by-concert-performance-at-metropolitan.html | EDUCATIONAL WORK TO GAIN BY CONCERT; Performance at Metropolitan Tonight Will Present Opera Singers and Dancers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/plans-more-waldwick-homes.html | Plans More Waldwick Homes | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-planters-life-in-maugham-country-tropic-fever-the-adventures-of-a.html | A Planter's Life in Maugham Country; TROPIC FEVER. The adventures of a Planter in Sumatra. by Ladislao Szekely. Translated by Marion Saunders. 352 pp. New York: Harper & Brothers. $3. | True | EDWARD FRANK ALLEN. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/michael-a-scudi.html | MICHAEL A. SCUDI | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/island-fad-hits-south-new-bridges-and-ferries-give-easy-access-to.html | ISLAND FAD HITS SOUTH; New Bridges and Ferries Give Easy Access to Offshore Resorts | True | By Waldon Fawoett | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/league-topresent-cinderella-again-newark-n-j-group-will-offer.html | LEAGUE TO-PRESENT 'CINDERELLA' AGAIN; Newark, N. J., Group Will Offer Thirteenth Performance on Thursday Afternoon | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/opera-taken-over-to-help-milk-fund-matinee-on-feb-25-of-tristan-and.html | OPERA TAKEN OVER TO HELP MILK FUND; Matinee on Feb. 25 of 'Tristan and Isolde' at Metropolitan Will Assist Charity | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/troth-announced-of-emily-gibson-daughter-of-colonel-fiancee-of.html | TROTH ANNOUNCED OF EMILY GIBSON; Daughter of Colonel Fiancee of Robert Murray Field, Son of Army Man | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hill-five-defeats-penn-j-v-32-to-28-trailing-26-to-19-after-third.html | HILL FIVE DEFEATS PENN J. V., 32 TO 28; Trailing, 26 to 19, After Third Quarter, School Players Stage Final Rally | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wrightkarins.html | Wright-Karins | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tenney-and-rounds-star-for-andover-six-in-exciting-3to2-victory.html | Tenney and Rounds Star for Andover Six In Exciting 3-to-2 Victory Over Exeter; ANDOVER SKATERS DOWN EXETER, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/books-and-authors-forthcoming-books-fiction.html | Books and Authors; FORTHCOMING BOOKS FICTION. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/in-bahamas-governor-to-present-nassau-race-cup.html | IN BAHAMAS; Governor to Present Nassau Race Cup | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/college-and-school-scores-basketball-gymnastics.html | College and School Scores; BASKETBALL GYMNASTICS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/harvards-unique-glass-flowers-the-famous-collection-of-lifelike.html | HARVARD'S UNIQUE GLASS FLOWERS; The Famous Collection of Lifelike Specimens in the Botanical Museum Has Recently Received New Models, the First Addition in Several Years | True | By E. L. Yordan Cameridge, Mass. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/big-patchogue-lease-chain-store-rents-entire-building-on-south.html | BIG PATCHOGUE LEASE; Chain Store Rents Entire Building on South Ocean Avenue | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/science-teaching-seen-losing-force-dr-tildsley-says-instruction.html | SCIENCE TEACHING SEEN LOSING FORCE; Dr. Tildsley Says Instruction Program in City Schools Is Below That of 1928 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/candlelight-given-at-ithaca.html | 'Candle-Light' Given at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/seized-in-extortion-trap-st-louis-youth-gives-password-designated.html | SEIZED IN EXTORTION TRAP; St. Louis Youth Gives Password Designated in $25,000 Demand | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/venzke-runnerup-trails-cunningham-by-6-yards-in-the-millrose.html | VENZKE RUNNER-UP; Trails Cunningham by 6 Yards in the Millrose Feature at Garden TIME OF WINNER IS 4:14.4 Ohe of Japan Does 14 Feet 3 Inches in the Pole Vault--600 to Herbert DECKARD 2-MILE VICTOR Ray, Rosenkrantz, Allen and Perrin Walker Among the Others to Score in Meet Race Packed With Thrills Rockets Off the Turn CUNNINGHAM FIRST IN MILE AT GARDEN Five Are Well Bunched A Blanket Finish Hands Victory to Deckard McMitchell Makes Challenge An Old Master Triumphs Again | True | By Arthur J. Daley | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gauss-sees-vanishing-of-collegiate-type-at-princeton-resulting-in.html | Gauss Sees Vanishing of 'Collegiate' Type At Princeton Resulting in Better Discipline | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-dance-a-premiere-philadelphia-ballet-to-give-first-american.html | THE DANCE: A PREMIERE; Philadelphia Ballet to Give First American Performance of Tchaikovsky Work | True | By John Martin | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/three-amendments-approved-by-turks-national-assembly-places.html | THREE AMENDMENTS APPROVED BY TURKS; National Assembly Places OneParty System and State Socialism in Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/gold-nuggets-found-in-interior-ecuador-explorer-gets-permission-to.html | GOLD NUGGETS FOUND IN INTERIOR ECUADOR; Explorer Gets Permission to Bring Three Pounds of Finds to the United States | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/press-officials-named-lehigh-university-paper-gets-whole-new.html | PRESS OFFICIALS NAMED; Lehigh University Paper Gets Whole New Executive Staff | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/virginia-m-ward-a-brooklyn-bride-married-to-frank-l-mcgratty-in-a-m.html | VIRGINIA M. WARD A BROOKLYN BRIDE; Married to Frank L. McGratty in a Morning-Ceremony at St. Augustine's Church ATTENDED BY HER SISTER Bridegroom's Brother Serves as Best Man-Reception Held at the Ward Home | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/exchanges-begun-in-public-schools-these-are-following-lead-of-the.html | EXCHANGES BEGUN IN PUBLIC SCHOOLS; These Are Following Lead of the Colleges, Swapping Their Principals, Teachers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/many-at-funeral-honor-mgr-hickey-public-and-business-leaders-among.html | MANY AT FUNERAL HONOR MGR. HICKEY; Public and Business Leaders Among 2,500 Crowding His Church in Brooklyn | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/soviet-purge-jails-trotskyists-vast-party-action-covers-nation.html | Soviet 'Purge' Jails Trotskyists; Vast Party Action Covers Nation; Hundreds of Former Communist Leaders Are Seized Following Confessions in Recent Trial-'Cleansing' Is Most Thorough Since That of 1927-Russian Masses Demand Action | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/opium-dealers-executed-six-sho-in-peiping-in-renewal-of.html | OPIUM DEALERS EXECUTED; Six Sho in Peiping in Renewal of Anti-Narcotics Campaign | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-brennan-to-be-wed-bridgeport-girl-will-be-bride-of-dr-james.html | MISS BRENNAN TO BE WED; Bridgeport Girl Will Be Bride of Dr. James Nespeco Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/from-the-mail-pouch-lehmann-and-flagstad-rigoletto-stage-management.html | FROM THE MAIL POUCH; Lehmann and Flagstad "Rigoletto" Stage Management | True | THORVALD N. GARSON.OPERA FAN. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pirates-to-have-jubilee-will-celebrate-fiftieth-year-national.html | PIRATES TO HAVE JUBILEE; Will Celebrate Fiftieth Year National League April 30 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/williams-carnival-opened-with-a-dance-mild-weather-interferes-with.html | WILLIAMS CARNIVAL OPENED WITH A DANCE; Mild Weather Interferes With Some of Plans--Ski Matches May Be Held Today | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mayor-sees-delay-in-tax-reduction-warns-realty-men-all-large-cities.html | MAYOR SEES DELAY IN TAX REDUCTION; Warns Realty Men All Large Cities Must Face Difficulty Till 1941 or 1942 HOPES TO EASE BURDEN Would Keep Emergency Levies, but Extend Use of Funds to Include Hospitals Sees Problem Till 1942 Fish Assails Court Plan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chosen-for-syracuse-cast.html | Chosen for Syracuse Cast | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ayer-art-sale-nets-21030.html | Ayer Art Sale Nets $21,030 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/weeks-calendar-of-events-of-interest-to-club-women-today-monday.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN; Today Monday Monday Tuesday Tuesday Tuesday Wednesday Wednesday Thursday Thursday Friday Saturday | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/in-the-weeks-reports-autocar-light-trucks.html | IN THE WEEK'S REPORTS; Autocar Light Trucks | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/begonias-thrive-in-the-windows-many-types-bloom-for-long-periods.html | BEGONIAS THRIVE IN THE WINDOWS; Many Types Bloom for Long Periods; Others Desirable for Their Foliage Begonias in Variety With Decorative Foliage Humidity and Ventilation | True | By Helen van Pelt Wilson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/son-is-born-to-s-c-wallaces.html | Son Is Born to S. C. Wallaces | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/flint-sheriff-makes-no-move-fearing-martial-law-he-declines-to.html | FLINT SHERIFF MAKES NO MOVE; Fearing Martial Law, He Declines to Arrest Strikers Without Aid of Troops | True | By Russell B. Porter | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/seeks-to-make-nov-11-a-holiday.html | Seeks to Make Nov. 11 a Holiday | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bids-sought-on-u-s-ship-successor-to-the-leviathan-may-mark.html | BIDS SOUGHT ON U. S. SHIP; Successor to the Leviathan May Mark Beginning Of Sea Expansion Building Boom Expected On the West Coast ELEPHANT CARRIES OFF TUSK OF HER DEAD MATE | True | By Barron C. Watson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/city-tax-rate-cut-of-3-points-to-262-forecast-by-board-16599695194.html | CITY TAX RATE CUT OF 3 POINTS TO 2.62 FORECAST BY BOARD; $16,599,695,194 Valuation on Realty Is $79,070,354 Less Than the 1936 Figure BIG REDUCTIONS GRANTED 623 Get New ExemptionsAssessments on Utilities Increased Sharply Utility Holdings Relisted 2.62 CITY TAX RATE FORECAST BY BOARD 623 Win Tax Exemption A Record In Settlements | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/western-pipe-sells-subsidiary.html | Western Pipe Sells Subsidiary | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/temple-to-honor-seven-degrees-will-be-conferred-at-midyear.html | TEMPLE TO HONOR SEVEN; Degrees Will Be Conferred at Midyear Commencement on Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/windsors-sister-on-way-to-see-him-princess-royal-and-husband-leave.html | WINDSOR'S SISTER ON WAY TO SEE HIM; Princess Royal and Husband Leave for Austria to Talk Over Duke's Financial Plans | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/club-in-rye-lists-holiday-festival-lincolns-birthday-to-be-signal.html | CLUB IN RYE LISTS HOLIDAY FESTIVAL; Lincoln's Birthday to Be Signal for Buffet Luncheon and Musicale at Apawamis TEA DANCE FOR SCARSDALE Bronxville Field Club to Be Scene of Junior Event Friday-- Other Westchester Gayety | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/libertys-champion-tom-paine-a-notable-biography-of-the.html | Liberty's Champion, Tom Paine; A Notable Biography of the Revolutionary Leader on the Occasion of The Two Hundredth Anniversary of His Birth TOM PAINE. Friend of Mankind. By Hesketh Pearson. 293 pp. New York: Harper & Brothers. $3. Liberty's Champion, Tom Paine | True | By Frances Winwar | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-house-left-on-farm-as-a-mystery-of-the-flood.html | New House Left on Farm As a Mystery of the Flood | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/754-at-new-rochelle-six-new-students-enrol-for-termeight-courses.html | 754 AT NEW ROCHELLE; Six New Students Enrol for Term—Eight Courses Added | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/library-use-shows-rise-at-middlebury-students-average-two-more.html | LIBRARY USE SHOWS RISE AT MIDDLEBURY; Students Average Two More Books a Month Than They Did Last Year | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pushkin-russias-national-poet-the-centennial-of-his-death-brings-an.html | PUSHKIN, RUSSIA'S NATIONAL POET; The Centennial of His Death Brings an Excellent Biography PUSHKIN. By Ernest J. Simmons. 470 pp. Cambridge: Harvard University Press. $4. A Biography of Pushkin | True | By Nina Andronikova Toumanova | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ranger-six-bows-to-maroons-42-late-drive-nets-goals-by-neil.html | RANGER SIX BOWS TO MAROONS, 4-2; Late Drive Nets Goals by Neil Colville and Keeling but Fails to Catch Montreal RUNGE TALLIES IN FIRST Shoots Past Kerr on Pass by Conacher-Northcott Gets Two Early Scores Cain Adds Fourth Goal RANGER SIX BOWS TO MAROONS, 4-2 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/faith-in-italy-firm-schuschnigg-holds-he-says-austrias-position-is.html | FAITH IN ITALY FIRM, SCHUSCHNIGG HOLDS; He Says Austria's Position Is Stronger as Result of the New Rome-Berlin Ties FEELS REICH PLANS NO WAR Chancellor Asserts His Nation Is Beset More by Economic Woes Than Political Rifts Has Complete Faith in Duce Reich Plans No War, He Feels Dollfuss's Assassination Recalled Even His Enemkes Praise Him Stresses Economic Problems Bars "True" Totalitarian State Backs Individual Freedom Von Neurath to Visit Vienna | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dogs-and-cats-valued-by-michigan-pioneers.html | Dogs and Cats Valued By Michigan Pioneers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/scarsdale-home-site-sold.html | Scarsdale Home Site Sold | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/syracuse-interest-in-radio-increases-nearly-300-now-take-part-in.html | SYRACUSE INTEREST IN RADIO INCREASES; Nearly, 300 Now Take Part in the Regular Programs as 45 Join Broadcasting Class | True | Special to THE NEW YORK TIMES | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/margaret-r-deeks-wed-in-new-jersey-she-is-the-bride-of-robert-p.html | MARGARET R. DEEKS WED IN NEW JERSEY; She Is the Bride of Robert P. Hahn in First Presbyterian Church at Rutherford | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/nankings-forces-now-close-to-sian-factions-battle-in-streets-of.html | NANKING'S FORCES NOW CLOSE TO SIAN; Factions Battle in Streets of Shensi Province's Capital as Troops Approach | True | By Anthony Billingham | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/employed-women-are-younger-now-most-of-job-applicants-are-between.html | EMPLOYED WOMEN ARE YOUNGER NOW; Most of Job Applicants Are Between 21 and 26, State Figures Disclose | True | By Elizabeth la Hines | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/snow-at-cornell-lifts-fete-hopes-campus-at-ithaca-preparing-for-the.html | SNOW AT CORNELL LIFTS FETE HOPES; Campus at Ithaca Preparing for the Opening of Junior Week Wednesday ICE CARNIVAL PLANNED 1,000 Guests From Schools and Colleges of Country Will Be at 32 House Parties | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lands-of-ice-and-snow-lake-placid-and-other-centers-in-north-lay.html | LANDS OF ICE AND SNOW; Lake Placid and Other Centers in North Lay Plans for Big Holiday Outing ULSTER SNOW SPORTS IN THE POCONOS EASTERN SLOPE PLANS SKI OUTING AT STOWE IN VERMONT HILLS | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bonds-being-paid-before-maturity-last-weeks-new-announcements.html | BONDS BEING PAID BEFORE MATURITY; Last Week's New Announcements, However, Mostly Were for Later Month Action LARGE UTILITY OPERATION Los Angeles Gas and Electric to Prepay $40,000,000--Otis Steel Redemption | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/calls-arthurdale-ideal-community-resettlement-project-in-west.html | CALLS ARTHURDALE IDEAL COMMUNITY; Resettlement Project in West Virginia Commended by Economic Committee | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/key-west-rail-link-sold-report-to-sec-shows-disposal-of-section.html | KEY WEST RAIL LINK SOLD; Report to SEC Shows Disposal of Section Damaged by Hurricane | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/of-many-things-out-of-the-editors-mailbag-rich-but-not-idle-work-it.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; RICH: But Not Idle WORK: It Is Necessary PARDON: By a Board POSTAGE: Method at Hand WAR: How to Prevent. It EMBLEM: Why the Eagle? DEFENSE: A National Need SHADES: Called to Witness NATIONALITY: Of Kosciuszko UTOPIA: And Unions ARBITRATION: By Compulsion FLOODS: Control at Source TREES: Grove for the Fair DAYLIGHT: Voluntary Saving BUDGET: Too Big CHILDREN: And Labor | True | POLIYANTONIO DI LORENZO,MORRIS L. COHEN,STERLING T. DOW. Portland, Me.V. B. RIGGS,ELLA COOPER,LILLIAN ANDERSON, Freehold, N. J.JOHN F. CURRAN,VALSYLA,JOHN J. EGAN,ALICE CARPENTER,JAMES S. GRAHAM,JOHN CRAIG,A. G. STEEN, | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/atlantic-refining-builds-company-is-setting-up-special-plant-in.html | ATLANTIC REFINING BUILDS; Company Is Setting Up Special Plant in Philadelphia | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/jersey-bar-fights-judiciary-change-state-association-votes.html | JERSEY BAR FIGHTS JUDICIARY CHANGE; State Association Votes Disapproval of Roosevelt Plan, Takes Step to Defeat It DENOUNCED IN PRACTICE 'Pendulum Swing the Other Way' Is Predicted in an Increase of the Justices Text of the Resolution Court Increase Denounced | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dickenss-birth-marked-fellowship-pays-honor-to-author-on-125th.html | DICKENS'S BIRTH MARKED; Fellowship Pays Honor to Author on 125th Anniversary | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/recital-to-help-charity-ethical-culture-work-to-be-aided-by-concert.html | RECITAL TO HELP CHARITY; Ethical Culture Work to Be Aided by Concert March 7 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/expert-says-fear-blocks-recovery-sir-george-paish-asks-joint-action.html | EXPERT SAYS FEAR BLOCKS RECOVERY; Sir George Paish Asks Joint Action by U. S. and Britain to Spur Private Trade CALLS SITUATION URGENT British Economist Warns That Nations' Powers to Create Credit Is Becoming Exhausted New Credit Action Urged World's Need for Goods | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/elihu-root-92-dies-of-pneumonia-here-worker-for-peace-exsecretary.html | ELIHU ROOT, 92, DIES OF PNEUMONIA HERE; WORKER FOR PEACE; Ex-Secretary of State and of War Had Been Ill for Two Weeks | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/declines-league-offer.html | Declines League Offer | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/department-stores-push-sales-efforts-will-strive-to-regain-business.html | DEPARTMENT STORES PUSH SALES EFFORTS; Will Strive to Regain Business Lost to Specialty Shops in Recent Years | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/anna-h-johnstone-is-engaged-to-wed-richmond-girl-to-be-married-in.html | ANNA H. JOHNSTONE IS ENGAGED TO WED; Richmond Girl to Be Married in the Spring to Curville J. Robinson of New York SHE IS BARNARD GRADUATE Descendant of South Carolina Jurist-Bridegroom-Elect Is an Engineer | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/columbia-alumni-to-gather-friday-day-here-will-be-dedicated-to-law.html | COLUMBIA ALUMNI TO GATHER FRIDAY; Day Here Will Be Dedicated to Law School-85 Clubs to Meet in Other Cities JUDGE CRANE TO BE HEARD Will Be Speaker at Luncheon--Dental Clinics Planned at Medical Center To Tell of Law Revision. Clinics Will Be Held | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/watrous-and-eilshemius-miniatures.html | WATROUS AND EILSHEMIUS; MINIATURES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hartman-gains-at-net-seewagon-also-wins-in-new-jersey-indoor.html | HARTMAN GAINS AT NET; Seewagon Also Wins in New Jersey Indoor Championship | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/record-year-seen-for-canadian-gold-4000000ounce-output-in-1937.html | RECORD YEAR SEEN FOR CANADIAN GOLD; 4,000,000-Ounce Output in 1937 Predicted, Following Gains Made in 1936 INCREASES IN EARNINGS Little Long Lac Had 46% Rise in Production Over 1935-Siscoe's Profit Up | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vera-story-plans-bridal-on-march-2-she-will-be-married-to-henry.html | VERA STORY PLANS BRIDAL ON MARCH 2; She Will Be Married to Henry Latrobe Roosevelt Jr. in Philadelphia Church SISTER TO BE ATTENDANT Elizabeth Reeves, Anne Tilden and Martha Hopkins Will Be Among the Bridesmaids | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/auto-groups-fight-new-gasoline-tax-score-lehmans-plan-to-add-a.html | AUTO GROUPS FIGHT NEW GASOLINE TAX; Score Lehman's Plan to Add a 1-Cent Levy and Spend Only $33,000,000 on Roads PROPOSAL HELD UNFAIR Under It Motorists Would Pay 48% of Total Taxes of the Entire State Details of Road Budget How Fund Is Allotted | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-de-lancey-cowl-presented-at-dance-canadian-girl-to-curtesy-to.html | Miss de Lancey Cowl Presented at Dance; Canadian Girl to Curtesy to King in July | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/amherst-speeds-new-natatorium-185000-pool-one-of-finest-in-the.html | AMHERST SPEEDS NEW NATATORIUM; $185,000 Pool, One of Finest in the Country, Will Be Ready for Use in the Fall | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/mail-revenue-rise-10-p-c-in-state-farley-puts-figure-at-116985821.html | MAIL REVENUE RISE 10 P. C. IN STATE; Farley Puts Figure at $116,985,821 for 1936 at New Rome Postoffice Dedication OCEAN AIR SERVICE 'SOON' Postmaster General Says Establishment of Links Will Make It Practical and Possible | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/offer-bronx-properties.html | Offer Bronx Properties | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/weather-predicting-embodied-in-course-taught-at-new.html | WEATHER PREDICTING EMBODIED IN COURSE; Taught at New HampshireAbility to Make 12-Hour Forecast Is the Goal | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-things-in-the-city-shops-jabots-false-fronts-gilets-and-scarfs.html | NEW THINGS IN THE CITY SHOPS; Jabots, False Fronts, Gilets and Scarfs Have Their Day--Gloves for Spring Days A New Perfume Scarfs for Color New Gloves Are Stitched | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fight-any-closing-of-palestine-door-dr-wise-and-others-at-national.html | FIGHT ANY CLOSING OF PALESTINE DOOR; Dr. Wise and Others at National Conference Demand No Cut in Jewish Immigration MAKE APPEAL TO BRITAIN Dr. Goldstein Reports at Capital Session American Gifts of $2,076,327 in 1936 Lauds Roosevelt Aid | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/prints-national-survey-in-three-mediums.html | PRINTS; National Survey in Three Mediums | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-novel-of-an-age-of-innocence-myron-brinigs-the-sisters-is-a.html | A Novel of an Age of Innocence; Myron Brinig's "The Sisters" Is a Moving Story of the American Scene in the Years Between 1904 and 1910 THE SISTERS. By Myron Brinig. 570 pp. New York: Farrar & Rinehart. $2.75. | True | By Fred T. Marsh | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/newmanobrien.html | Newman--O'Brien | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/students-will-give-dance-in-virginia-men-of-william-and-mary-are.html | STUDENTS WILL GIVE DANCE IN VIRGINIA; Men of William and Mary Are Preparing Plans for Party to Be Held on Feb. 19 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/beallwistar.html | Beall--Wistar | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/plans-are-stalled-for-chicago-fight-jacobs-decides-against-trip-the.html | PLANS ARE STALLED FOR CHICAGO FIGHT; Jacobs Decides Against Trip There Until After LouisBrown Match Feb. 15 DETROIT SEEKS THE BOUT Roxborough Says Joe Will Meet Braddock in Motor City or Not at All Garden Contract Disregarded Home City a Contender | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/loewenthalgreene.html | Loewenthal-Greene | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/katharine-hepburn-plays-lane-eyre-business-is-so-dynamic-on-the.html | KATHARINE HEPBURN PLAYS LANE EYRE; Business Is So Dynamic on the Road That the Screen Star Will Not Appear In New York This Season in Helen Jerome's Adaptation of the Novel | True | By Brooks Atkinson | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/coughlinconry.html | Coughlin--Conry | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-mary-schenck-wed-at-plainfield-she-becomes-bride-of-raymond.html | MISS MARY SCHENCK WED AT PLAINFIELD; She Becomes Bride of Raymond Einnon Thomas in Ceremony at Sister's Home | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/own-motto-greek-to-justice-department-it-is-in-latin-but-has-been.html | Own Motto Greek to Justice Department; It Is in Latin, but Has Been 100- Year Puzzle | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lacinaleddy.html | Lacina--Leddy | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/trinity-alumnae-call-convention-panel-discussion-on-catholic-action.html | TRINITY ALUMNAE CALL CONVENTION; Panel Discussion on Catholic Action Planned for First of Two-Day Sessions. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hungarian-red-tried-for-treason-in-war-is-accused-of-ill-treatment.html | HUNGARIAN RED TRIED FOR TREASON IN WAR; Is Accused of Ill Treatment of Hungarian Officers When He Headed Soviet Prison Camp | True | Wireless to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/john-c-dolph-a-pioneer-in-the-manufacture-of-insulating-varnishes.html | JOHN C. DOLPH; A Pioneer in the Manufacture of Insulating Varnishes Was 72 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bar-extols-humphrey-queens-lawyers-pay-tribute-to-exjustice-at.html | BAR EXTOLS HUMPHREY; Queens Lawyers Pay Tribute to Ex-Justice at Dinner | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-meet-at-niagara-state-realty-group-is-planning-convention-in.html | TO MEET AT NIAGARA; State Realty Group Is Planning Convention in September | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/see-bills-forcing-price-protection-enactment-of-new-legislation.html | SEE BILLS FORCING PRICE PROTECTION; Enactment of New Legislation Would Compel Producers to Adopt Programs TO AID SMALLER DEALERS Attention Also Centered on Code Submitted to the President to Curb Loss Leaders Price Equalization Sought Retail Merchants Warned | True | By Thomas F. Conroy | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/defends-court-changes-senator-lewis-predicts-compromise-legislation.html | DEFENDS COURT CHANGES; Senator Lewis Predicts 'Compromise Legislation' on Plan | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/homewares-colors-nearly-ready.html | Homewares Colors Nearly Ready | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/russell-joins-realty-firm.html | Russell Joins Realty Firm | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/high-court-at-crisis-of-its-long-history-president-roosevelts.html | HIGH COURT AT CRISIS OF ITS LONG HISTORY; President Roosevelt's Proposals Are Held to Be as Great a Change as Marshall's Famous Dictum Implicit, if Not Explicit Dominant Marshall His Motive Federal The Dred Scott Decision Amendment Extended | True | By R. L. Duffus | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/loganchapman.html | Logan--Chapman | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-season-in-berlin.html | THE SEASON IN BERLIN | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/catalan-front-holds-firm-poorly-equipped-workers-of-eastern-spain.html | CATALAN FRONT HOLDS FIRM; Poorly Equipped Workers of Eastern Spain Welded Into a Strong Left Army Unit | True | By Lawrence A. Fernsworth | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chet-withey-actor-hurt-pioneer-film-director-struck-by-auto-in.html | CHET WITHEY, ACTOR, HURT; Pioneer Film Director Struck by Auto in Santa Monica | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lifes-meaning-is-theme-of-antioch-conference.html | Life's Meaning Is Theme Of Antioch Conference | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/iannicelli-tops-lyons-unseeded-player-reaches-semifinals-in.html | IANNICELLI TOPS LYONS; Unseeded Player Reaches SemiFinals in Sterling Squash | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/italy-now-ready-to-open-ethiopia-suppression-of-native-forces-and.html | ITALY NOW READY TO OPEN ETHIOPIA; Suppression of Native Forces and Road WorkHave Kept Large Army Busy | True | By Arnaldo Cortesi | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bridge-will-help-needy-of-queens-family-adjustment-society-of.html | BRIDGE WILL HELP NEEDY OF QUEENS; Family Adjustment Society of Borough to Hold Its Annual Card Party on Feb. 15 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lower-valley-ready-for-the-deluge-levees-are-strengthened-men-are.html | LOWER VALLEY READY FOR THE DELUGE; Levees Are Strengthened, Men Are Mobilized, and New Cut-Offs and Spillways Add to the Safety Factors | True | By James E. Crown | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/events-of-interest-in-shipping-world-american-merchant-fleet-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; American Merchant Fleet Is Abolished by I. M. M.-Ships Go to United States Line | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/peddle-routs-poly-to-bolster-lead-registers-4017-triumph-at.html | PEDDLE ROUTS POLY TO BOLSTER LEAD; Registers 40-17 Triumph at Basketball in the Eastern Private School League TRINITY HALTS PAWLING Hartog and Rector Lead Victors, With Nason and Fernald Best for Home Team Trenton I. C. 30, B. M. I. 15 Peekskill M. A. 36, Con. Prep 30 Springfield Fr. 39, Williston 38 Trinity 37, Pawling 22 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/long-debate-seen-age-provision-of-roosevelt-plan-disturbs-several.html | LONG DEBATE SEEN; Age Provision of Roosevelt Plan Disturbs Several Senators VAN NUYS ASKS TESTIMONY Others on Judiciary Committee Say the Justices Should Be Heard Before Final Vote BOLAND PREDICTS VICTORY Program Will Have Margin of 100 in House, He AssertsAction Starts Monday West Surveys the Situation Opposition Continues Active COURT PROPOSAL FACES A FIGHT Precedents of Past Are Cited Committees Divided on Plan Arkansas Expresses Doubts Green Backs Court Change | True | By Turner Catledgespecial To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-joan-meacham-is-hostess-at-tea-entertains-large-group-at-her.html | MISS JOAN MEACHAM IS HOSTESS AT TEA; Entertains Large Group at Her Garden City Home--Dinner Party Before Dance | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/woman-baby-marooned-15-days-in-auto-snowbound-in-the-sierras-lived.html | Woman, Baby Marooned 15 Days in Auto; Snow-Bound in the Sierras, Lived on Mush | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/in-the-classroom-and-on-the-campus-red-schoolhouse-graduates.html | IN THE CLASSROOM AND ON THE CAMPUS; Red Schoolhouse Graduates Capture Top Marks in the Public High Schools KINDERGARTEN AID SOUGHT Bill Pending at Albany Seeks State Help for the Now Forgotten 5-Year-Old Youngsters and Cars The Forgotten Child Getting Together An Important Job | True | By Eunice Barnard | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ask-paper-mill-in-canada-us-interests-negotiate-with-saskatchewan.html | ASK PAPER MILL IN CANADA; U. S. Interests Negotiate With Saskatchewan on Project | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-openings-for-this-week.html | THE OPENINGS FOR THIS WEEK | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lincoln-pilgrimages-next-friday-honor-will-be-paid-to-the.html | LINCOLN PILGRIMAGES; Next Friday Honor Will Be Paid to the Emancipator in Towns Where He Lived Ceremonies in the Capital The Day at Springfield Lincoln Relics Shown Local Celebrations TRIPS TO THE LINCOLN SHRINES | True | By Duncan Aikman | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bells-ring-across-sea-short-waves-broadcast-copenhagen-chimes-and.html | BELLS RING ACROSS SEA; Short Waves Broadcast Copenhagen Chimes And Big Ben | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/lynching-jury-fails-to-indict.html | Lynching Jury Fails to Indict | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/court-intervenes-in-rail-strike-call-union-chiefs-face-federal.html | COURT INTERVENES IN RAIL STRIKE CALL; ; Union Chiefs Face Federal Contempt Charge for Chicago Great Western Order | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/river-falls-nine-feet-in-day-at-cincinnati.html | River Falls Nine Feet In Day at Cincinnati | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-berg-wins-10-and-9-subdues-miss-bauer-and-retains-miami.html | MISS BERG WINS, 10 AND 9; Subdues Miss Bauer and Retains Miami Biltmore Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/breton-days-of-pardon-fetes-of-piety-pilgrimage-and-revelry-begin.html | BRETON DAYS OF PARDON; Fetes of Piety, Pilgrimage and Revelry Begin in March When Fishermen Sail | True | By Bernhard Ragner | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/more-space-used-in-wall-st-zone-466643-square-feet-absorbed-in-51.html | MORE SPACE USED IN WALL ST. ZONE; 466,643 Square Feet Absorbed in 51 Buildings During the Last Quarter of 1936 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/rutgers-outlines-alumni-day-plans-midwinter-campus-gathering-to.html | RUTGERS OUTLINES ALUMNI DAY PLANS; Midwinter Campus Gathering to Include Meetings, Dinner, Athletics and Lectures COUNCIL SESSION FIRST Group Will Pick Nominee for Trustee-H. W. Clarke to Speak at Dinner Class Reunion Luncheon Sports Events Listed | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-helen-gierding-is-married-in-manila-west-orange-girl-becomes.html | MISS HELEN GIERDING IS MARRIED IN MANILA; West Orange Girl Becomes Bride of Stephen S. Hagerman, Son of Maplewood Couple | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/doubt-ethan-allen-took-ticonderoga-documents-in-museum-question.html | DOUBT ETHAN ALLEN TOOK TICONDEROGA; Documents in Museum Question Whether He Really Led Capture of British Fort BENEDICT ARNOLD NAMED Letters Also Hint That Col.John Brown May Have Been Man Who Demanded Surrender | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/calais-and-st-stephen-forget-the-border-in-fighting-fires.html | Calais and St. Stephen Forget the Border In Fighting Fires, Celebrating Holidays | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/contact.html | 'CONTACT' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/atlas-trust-lists-113325702-assets-5pound-report-gives-changes.html | ATLAS TRUST LISTS $113,325,702 ASSETS; 5-Pound Report Gives Changes Resulting From Merger With Former Subsidiaries Assets $113,325,702 ATLAS TRUST LISTS $113,325,702 ASSETS Other Investments | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/credit-sales-gains-shown-by-accounts-receivables-next-to-largest.html | CREDIT SALES' GAINS SHOWN BY ACCOUNTS; Receivables Next to Largest Item on the Balance Sheet of Average Store | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/parades-on-lincoln-day-negroes-to-end-drive-for-federal.html | PARADES ON LINCOLN DAY; Negroes to End Drive for Federal Anti-Lynching Law | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/british-football-results.html | British Football Results | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-nassau-sweepstakes.html | THE NASSAU SWEEPSTAKES | True | By Charles Washburn | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/concert-in-pushkins-memory.html | Concert in Pushkin's Memory | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/boy-scouts-to-celebrate-radio-address-by-president-will-mark-27th.html | BOY SCOUTS TO CELEBRATE; Radio Address by President Will Mark 27th Anniversary | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/college-debating-plans-mount-st-vincent-announces-program-for-new.html | COLLEGE DEBATING PLANS; Mount St. Vincent Announces Program for New Semester | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/panorama-the-foreign-scene-what-sometimes-happens-when-nations-try.html | PANORAMA: THE FOREIGN SCENE; What Sometimes Happens When Nations Try to Be Courteous to One Another; John Simon, Inventor International Relations Royal Engineer The Clannish Scots Northland Spy Scare Noisy Golf Ball | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/eastern-air-lines-traffic-up.html | Eastern Air Lines Traffic Up | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/clarkson-holds-prom-friday.html | Clarkson Holds Prom Friday | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/533-locomotives-purchased-in-1936-orders-for-domestic-use-show.html | 533 LOCOMOTIVES PURCHASED IN 1936; Orders for Domestic Use Show Large Increase Over Total of 49 Listed in 1935 STEAM ENGINES FAVORED Railroads Acquired 427 Last Year, Compared With 24 in 1935 and 978 in 1929 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/newtown-beats-bryant-3028.html | Newtown Beats Bryant, 30-28 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/enesco-presents-brilliant-eroica-directs-philharmonic-in-last.html | ENESCO PRESENTS BRILLIANT 'EROICA'; Directs Philharmonic in Last Students' Concert of the Season at Carnegie Hall HIS WORK WINS PRAISE Funeral March Is Carried to Poignant Climax--Beal Hober Is Soloist | True | N. S. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/bridge-pastime-in-a-flooded-area-game-gets-impetus-in-stricken.html | BRIDGE: PASTIME IN A FLOODED AREA; Game Gets Impetus in Stricken Cincinnati--Three Hands An "Unbiddable" Game? Auction Versus Contract Playing for Game | True | By Albert H. Morehead | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pier-adolfo-tirindelli-italian-violinist-and-composer-ma-succumbs.html | PIER. ADOLFO TIRINDELLI; Italian Violinist and Composer Ma Succumbs in Rome at 78 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sets-air-speed-record-transport-plane-files-here-from-chicago-in-2.html | SETS AIR SPEED RECORD; Transport Plane Files Here From Chicago in 2 Hours 53 Minutes | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miscellaneous-brief-reviews-idaho-a-guide-in-word-and-picture.html | Miscellaneous Brief Reviews; IDAHO: A Guide in Word and Picture. Prepared by the Federal Writers Projects of the Works Progress Administration. 431 pp. Caldwell, Idaho: The Carton Printers, Ltd. $3. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/talk-on-war-and-peace-listed.html | Talk on War and Peace Listed | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/theodore-bishop-sr-marked-65th-wedding-anniversary-in-brookhaven-in.html | THEODORE BISHOP SR.; Marked 65th Wedding Anniversary in Brookhaven in December | True | Special to THE NEW YORK TIMES | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/small-homes-favored-i-fha-architect-advises-erection-of.html | SMALL HOMES FAVORED I; FHA Architect Advises Erection of Medium-Priced Houses | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/continental-casualty-changes.html | Continental Casualty Changes | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/state-costs-at-a-new-peak-succession-of-lean-years-and-many-added.html | STATE COSTS AT A NEW PEAK; Succession of Lean Years and Many Added Requirements Are Reflected in the Budget | True | By W. A. Warn | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/richer-and-funnier.html | RICHER AND FUNNIER | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/off-with-the-gun-the-1937-cinema-achieves-a-flying-start-with-the.html | OFF WITH THE GUN; The 1937 Cinema Achieves a Flying Start, With 'The Good Earth' Leading Reviews in Brief | True | By Frank S. Nugent | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-york-liquor-price-war-record-budget-foreign-trade-on-s-i-child.html | NEW YORK; Liquor Price War Record Budget Foreign Trade on S. I. Child Labor Ban Gains Pay Cuts Restored THIS DEPARTMENT NEEDS NO NEW NAME | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/state-peace-league-to-hold-elections-mrs-c-m-hommel-slated-to-be.html | State Peace League to Hold Elections; Mrs. C. M. Hommel Slated to Be Re-Named | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/throng-at-manila-hears-dougherty-big-luneta-park-is-jammed-for.html | THRONG AT MANILA HEARS DOUGHERTY; Big Luneta Park Is Jammed for Service on the Last Day of Eucharistic Congress POPE WILL SPEAK TODAY After His Blessing Is Given the Gathering Will End-His Words to Be Heard Here Final Events of Congress Pope Prepares Speech Broadcast of Pope's Address | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/philadelphia-to-see-hasty-pudding-show-92d-annual-production-by.html | PHILADELPHIA TO SEE HASTY PUDDING SHOW; 92d Annual Production by Club at Harvard Will Be Given at Hotel April 7 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/source-of-the-opera-caponsacchi-the-following-summary-of-the-source.html | SOURCE OF THE OPERA 'CAPONSACCHI'; The following summary of the sources of Browning's poem, which became the 'subject of Richard Hageman's opera "Caponsacchi," given its American premiere, suggests that the facts which gave rise to the poem might have proved the best material for the libretto.-Ed. | True | By Walter Littlefield | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/split-on-neutrality-widens-cashandcarry-proposals-of-the-senate.html | SPLIT ON NEUTRALITY WIDENS; Cash-and-Carry Proposals of the Senate Clash With Aims of the Administration Up to the President Varieties of Contraband Hull's Theory | True | By Harold B. Hinton | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/greco-fencers-score-116.html | Greco Fencers Score, 11-6 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/taylor-halts-kenny-in-squash-racquets-triumphs-in-opening-match-of.html | TAYLOR HALTS KENNY IN SQUASH RACQUETS; Triumphs in Opening Match of Jersey Title Play-Hanschka and Boddington Score | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/atlantic-to-the-pacific.html | ATLANTIC TO THE PACIFIC | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/katherine-g-chapins-poems-time-has-no-shadow-by-katherine-garrison.html | Katherine G. Chapin's Poems; TIME HAS NO SHADOW. By Katherine Garrison Chapin. 100 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vines-easily-beats-perry-triumphs-61-63-in-professional-meeting-at.html | VINES EASILY BEATS PERRY; Triumphs, 6-1, 6-3, in Professional Meeting at New Orleans | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/central-americas-volcanoes-in-the-lands-to-the-south-are-many.html | CENTRAL AMERICA'S VOLCANOES; In the Lands to the South Are Many Scenic But Dangerous Craters to Be Seen by Travelers Lakes Made by Volcanoes Majestic But Dangerous | True | By E. Hardy Reagan | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/all-russia-reacts-to-treason-trial-radio-and-press-helped-arouse.html | ALL RUSSIA REACTS TO TREASON TRIAL; Radio and Press Helped Arouse Resentment Over Sabotage of Industry and Army TROTSKYISTS ARE VILIFIED Obstruction Resented Trotsky Group Small THE SOVIET DICTATOR--WILL MORE FOES RISE AGAINST HIM? | True | By Walter Durantywireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/chihuahua-sizes-up-villa-his-widow-finding-his-cave-writes-of-a-man.html | CHIHUAHUA SIZES UP VILLA; His Widow, Finding His Cave, Writes of a Man Now Idolized by Many Mexicans | True | By Ruth A. Laughlin | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/french-sit-downs-unlike-those-here-blum-government-was-forced-to.html | FRENCH SIT- DOWNS UNLIKE THOSE HERE; Blum Government Was Forced to Intervene to Prevent a Serious Conflict CONDITIONS ARE IMPROVED Movement Ended an Era Bigger Principle Involved Premier Blum's Answer | True | By P. J. Philipwireless To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/decisive-basketball-victories-registered-by-manhattan-and-st-johns.html | Decisive Basketball Victories Registered by Manhattan and St. John's; ST. JOHN'S REPELS WEST VIRGINIA FIVE | True | By Francis J. O'Riley | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/potts-in-title-skating-all-u-s-olympic-speedsters-will-seek-north.html | POTTS IN TITLE SKATING; All U. S. Olympic Speedsters Will Seek North Americas Crowns | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/reaganhill.html | Reagan--Hill | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-mary-a-lewis-one-of-the-first-women-interior-decoratorshad.html | MISS MARY A. LEWIS; One of the First Women Interior Decorators-Had Studio Here | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/michigans-little-red-schools-modernized-by-northwestern-project-to.html | Michigan's Little Red Schools Modernized By Northwestern Project to Aid Teachers | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-simmons-honored-guest-at-testimonial-luncheon-to-mark-long.html | MISS SIMMONS HONORED; Guest at Testimonial Luncheon to Mark Long State Service | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/stevens-tech-triumphs-conquers-drew-quintet-3327-by-spurt-in-second.html | STEVENS TECH TRIUMPHS; Conquers Drew Quintet, 33-27, by Spurt in Second Half | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/neal-ties-world-mark-kansas-city-driver-scores-in-florida-motor.html | NEAL TIES WORLD MARK; Kansas City Driver Scores In Florida Motor Boat Races | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/drama-league-will-give-dinner-tonight-event-marks-close-of-weeks.html | Drama League Will Give Dinner Tonight; Event Marks Close of Week's Activities | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/court-appointees-upset-presidents-history-shows-justices-often.html | COURT APPOINTEES UPSET PRESIDENTS; History Shows Justices Often Voted Against Executives Who Put Them on Bench EXAMPLE IN THE NEW DEAL McReynolds, Butler Have Opposed Democratic Laws, With Stone, Republican, for Them | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/motor-boating-and-cruising-three-american-marks-set-morris-y-c.html | Motor Boating and Cruising; Three American Marks Set Morris Y. C. Entertains | True | By Clarence E. Lovejoy | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alumnae-to-weigh-mt-holyoke-value-aim-of-its-training-from-3.html | ALUMNAE TO WEIGH MT. HOLYOKE VALUE; Aim of Its Training From 3 Viewpoints Will Be Topic of Session March 5, 6 and 7 TRUSTEES TO PARTICIPATE Class Agents Will Also Sit in Meeting, While Members of the Faculty Will Speak | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/costumes-that-europes-peasants-wear-peasant-costume-in-europe-book.html | Costumes That Europe's Peasants Wear; PEASANT COSTUME IN EUROPE: Book II. By Kathleen Mann. With Eight Illustrations in Color and Sixty-four in Black and White. 109 pp. New York: The Macmillan Company. $4. | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/no-sir-captures-bahama-handicap-at-hialeah-park-miss-hirschs-racer.html | NO SIR CAPTURES BAHAMA HANDICAP AT HIALEAH PARK; Miss Hirsch's Racer Defeats Eli Yale in Hard Drive as 20,000 Look On SCENESHIFTER RUNS THIRD Log Suffers Interference and Finishes Out of MoneyWinner Pays $15 Lady Clifford Attends Filly Meets Interference NO SIR CAPTURES BAHAMA HANDICAP | True | By Bryan Fieldspecial To the New York Times. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hearns-buys-store-for-unit-in-bronx-adamsflanigan-establishment-at.html | HEARNS BUYS STORE FOR UNIT IN BRONX; Adams-Flanigan Establishment at 150th St. and Third Av. to Be Remodeled | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/williston-berkshire-pomfret-and-taft-among-victors-in-school-hockey.html | Williston, Berkshire, Pomfret and Taft Among Victors in School Hockey Games; POMFRET SIX TOPS WESTMINSTER, 2-0 King and Feitner Set Pace as Team Takes Thrilling Contest at Simsbury WILLISTON TRIUMPHS, 4-1 Conquers Worcester Academy at East Hampton-Results of Other Games Berkshire 3, Deerfield 1 Taft 2, Choate 1 Kent 2, Morristown 0 Noble & Greenough 2, St. Mark's 1 St. Paul's 5, Dartmouth Fr. 1 South Kent 3, Pawling 2 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/when-lincoln-the-lawyer-rode-the-circuit-he-knew-the-law-and-the.html | WHEN LINCOLN THE LAWYER RODE THE CIRCUIT; He Knew the Law and The Lives It Touched WHEN LINCOLN RODE THE CIRCUIT | True | By Emanuel Hertz | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-tour-conductors-new-york-the-many-visitors-now-in-the-city-get.html | A TOUR CONDUCTOR'S NEW YORK; The Many Visitors Now in the City Get From the 'Rubberneck Bus'Guides a Strange Idea of Our 'Incredible Metropolis' | True | By Marshall Sprague | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/string-orchestra-succeeds-at-yale-newly-organized-undergraduate.html | STRING ORCHESTRA SUCCEEDS AT YALE; Newly Organized Undergraduate Group is Warmly Reeived by Students LED BY KLAUS LIEPMANN Graduate Research Worker in Music Is Tracing Evolution of Instrumental Technique | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/vermont-glee-club-to-appear.html | Vermont Glee Club to Appear | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/goldwater-plan-backed-academy-favors-use-of-land-on-island-for.html | GOLDWATER PLAN BACKED; Academy Favors Use of Land on Island for Convalescents | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/passenger-stabs-4-on-a-b-m-t-train-70-on-crowded-car-thrown-into.html | PASSENGER STABS 4 ON A B. M. T. TRAIN; 70 on Crowded Car Thrown Into Panic by Sudden Attack Two Women Hurt OVERPOWERED BY RIDERS Slashes Wildly With Pocket Knife After Shouting, 'I Can't Stand This' | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/search-for-the-sun-director-hitchcock-lists-that-and-a-few-other.html | SEARCH FOR THE SUN; Director Hitchcock Lists That and a Few Other Things as His Chief Trials | True | By Alfred Hitchcook | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/express-manager-is-held-up.html | Express Manager Is Held Up | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/industry-endorses-child-labor-bills-association-of-manufacturers.html | INDUSTRY ENDORSES CHILD LABOR BILLS; Association of Manufacturers Backs Clark-Connery Plan as Sound in Policy FOR ADDED RESTRICTIONS W. B. Warner Wants Ban to Cover 'Processed' Goods and Shipments at Origin Wood Broaden Bills' Scope Amendments Are Proposed Bill Is Called Sound in Law | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hunter-to-mark-67th-anniversary-year-of-campaigning-for-new.html | HUNTER TO MARK 67TH ANNIVERSARY; Year of Campaigning for New Building to Replace the One Burned Also to Be Observed | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/brooklyn-vacancy-low-suvey-shows-new-apartments-are-92-per-cent.html | BROOKLYN VACANCY LOW; Su.vey Shows New Apartments Are 92 Per Cent Occupied | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/columbia-scores-on-mat-downs-penn-19-to-11-as-snavely-pins.html | COLUMBIA SCORES ON MAT; Downs Penn, 19 to 11, as Snavely Pins Linenberg, Heavyweight | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/brookings-report-on-recovery-the-recovery-program-in-the-united.html | Brookings Report on Recovery; THE RECOVERY PROGRAM IN THE UNITED STATES. 709 pp. Washington, D. C.: The Brookings Institution. $4. | True | By Henry Hazlitt | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/greenwich-contest-feb-27.html | Greenwich Contest Feb. 27 | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/paganini-concerto-refound.html | PAGANINI CONCERTO REFOUND | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-petra-m-aaroe-served-as-nurse-with-the-french-and-american.html | MISS PETRA M. AAROE; Served as Nurse With the French and American Armies | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/judge-moscowitz-is-51.html | Judge Moscowitz Is 51 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/english-golfer-carries-skates.html | English Golfer Carries Skates | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/child-labor-fight-widened-by-women-ratification-of-amendment-is-aim.html | CHILD LABOR FIGHT WIDENED BY WOMEN; Ratification of Amendment Is Aim of Voters League as It Concentrates on Drive | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/discuss-1937-legislation.html | Discuss 1937 Legislation | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/crosby-fiqhts-128524-tax.html | Crosby Fiqhts $128,524 Tax | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/yale-mermen-top-rutgers-by-4332-mittendorf-sets-pool-record-for-150.html | YALE MERMEN TOP RUTGERS BY 43-32; Mittendorf Sets Pool Record for 150 Back Stroke in Meet at New Haven | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/the-triumphs-and-disasters-of-burrs-career-mr-alexanders-story-of.html | The Triumphs and Disasters Of Burr's Career; Mr. Alexander's Story of "The Proud Pretender" Is An Interesting Contribution to American Biography AARON BURR: THE PROUD PRETENDER. By Holmes Alexander. New York: Harper & Brothers. $3.50. | True | By W. E. Woodward | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/wood-field-and-stream-what-of-foreign-species-raises-issue-of.html | Wood, Field and Stream; What of Foreign Species? Raises Issue of Minorities SNAPSHOT CONTEST RULES Hint of Possible Split | True | By George Greenfield | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/forecast-of-weather-over-the-nation-forecasts.html | FORECAST OF WEATHER OVER THE NATION; Forecasts | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/easter-show-listed-school-settlement-association-to-gain-by-march.html | EASTER SHOW LISTED; School Settlement Association to Gain by March 19 Event | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/attempts-to-sell-diplomas-charged-allegation-directs-attention-to.html | ATTEMPTS TO SELL DIPLOMAS CHARGED; Allegation Directs Attention to Weehawken School Where Principal Recently -Quit INQUIRY 'SET FOR TODAY Letters Said to Have Asked Up to $100 for College Entrance Ratings No One Named in Charge. Accounts Being Audited | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/ohio-aide-opposes-plan-attorney-general-a-democrat-challenges-court.html | OHIO AIDE OPPOSES PLAN; Attorney General, a Democrat, Challenges Court Proposal | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/models-that-save-labor-threedimensional-preview-of-planting-averts.html | MODELS THAT SAVE LABOR; Three-Dimensional Preview of Planting Averts Making Costly Mistakes Developing the Mental Picture Selecting the Best Design Building the Model | True | By John L. Rea | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/cooke-quits-post-as-roosevelt-aide-rural-electrification.html | COOKE QUITS POST AS ROOSEVELT AIDE; Rural Electrification Administrator and His Wife Plan to Travel Abroad PRESIDENT PRAISES HIM Voices Reluctance to Lose His Services-Made Special Drought and Power Surveys | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/argentineperuvian-pact-quotas-are-set-for-special-exchange-of-wheat.html | ARGENTINE-PERUVIAN PACT; Quotas Are Set for Special Exchange of Wheat and Oil | True | Special Cable to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/unidentified-poison-kills-without-leaving-trace.html | Unidentified Poison Kills Without Leaving Trace | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/rangers-in-game-tonight-will-oppose-maroons-again-at-hockey-in.html | RANGERS IN GAME TONIGHT; Will Oppose Maroons Again at Hockey in Garden | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/time-table-for-the-breeds.html | Time Table for the Breeds | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/racket-chief-used-club-owners-name-j-h-moss-says-schultz-aide-made.html | RACKET CHIEF USED CLUB OWNER'S NAME; J. H. Moss Says Schultz Aide Made Him Vice President of Employers' Association | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/janet-lee-is-wed-at-home-in-queens-she-becomes-bride-of-harold-e.html | JANET LEE IS WED AT HOME IN QUEENS; She Becomes Bride of Harold E. Bickford-Breakfast Held at Sherry's | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/syracuse-tangle-solved-by-league-international-circuits-club-owners.html | SYRACUSE TANGLE SOLVED BY LEAGUE; International Circuit's Club Owners Approve Corbett's Plans for Chiefs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/louisville-girds-for-repairs-with-65000-homes-flooded-in-whole-or.html | LOUISVILLE GIRDS FOR REPAIRS; With 65,000 Homes Flooded in Whole or in Part, the City Expects Federal Aid Local Units List Refugees Debris Attacked Fire-Fighters Worn Out THE LONG COURSE WHICH THE FLOOD MUST RUN | True | By Malcolm Bayley | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/answering-the-sos-broadcasters-aiding-red-cross-campaign-report-on.html | ANSWERING THE SOS; Broadcasters Aiding Red Cross Campaign Report on Funds for Flood Relief Admiral Grayson's Tribute Large Sums Collected Reports From Alabama | True | By Orrin E. Dunlap Jr. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dr-grady-receives-teachers-award-medal-for-outstanding-aid-to-adult.html | DR. GRADY RECEIVES TEACHERS' AWARD; Medal for Outstanding Aid to Adult and Vocational Education Presented HE UPHOLDS HIS POLICY Takes Issue With Dr. Hutchins, Who Attacked Neglect of Classics in Schools Education to Meet Needs | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/dinners-are-given-before-assembly-second-knickerbocker-dance-of-the.html | DINNERS ARE GIVEN BEFORE ASSEMBLY; Second Knickerbocker Dance of the Season Is Held for Former Debutantes | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/52670000-issue-of-convertible-bonds-projected-by-the-pennsylvania.html | $52,670,000 Issue of Convertible Bonds Projected by the Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/to-repeat-training-in-choral-speaking-pennsylvania-college-for.html | TO REPEAT TRAINING IN CHORAL SPEAKING; Pennsylvania College for Women WillAlso Give Related Courses in Its Summer Session | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/new-settings-for-the-lighthued-furniture-contemporary-fashion.html | NEW SETTINGS FOR THE LIGHT-HUED FURNITURE; Contemporary Fashion Permits Great Originality And Variation in the Use of Background Colors | True | By Walter Rendell Storey | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/barnesgobel.html | Barnes--Gobel | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/tubefed-baby-is-a-year-old.html | Tube-Fed Baby Is a Year Old | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/panhellenic-votes-job-data-bureau-authorization-given-executive.html | PANHELLENIC VOTES JOB DATA BUREAU; Authorization Given Executive Board at Biennial Session of Professional Group Hold Vocational Meeting Upswing in Employment | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-useless-hazard.html | A USELESS HAZARD | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/emergency-mulch-for-midwinter-unusual-weather-conditions-present-a.html | EMERGENCY MULCH FOR MIDWINTER; Unusual Weather Conditions Present a New Problem to Many Gardeners | True | By F. F. Rockwell | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/concert-for-palm-beach-romany-chorus-to-give-annual-program.html | CONCERT FOR PALM BEACH; Romany Chorus to Give Annual Program Tuesday-At Other Florida Centers ST. AUGUSTINE EVENTS AT ST. PETERSBURG AT DAYTONA BEACH CLEARWATER DIVERSIONS ORLANDO HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/club-to-give-luncheon-feb-25.html | Club to Give Luncheon Feb. 25 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/sydney-booth-dies-veteran-actor-64-last-in-the-male-line-of-noted.html | SYDNEY BOOTH DIES; VETERAN ACTOR, 64; Last in the Male Line of Noted Theatrical Family Nephew of Edwin Booth | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/menace-of-disease-from-flood-grows-dysentery-breaks-out-at-one.html | MENACE OF DISEASE FROM FLOOD GROWS; Dysentery Breaks Out at One Point in South-Water Is Ordered Chlorinated | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/a-a-u-title-swim-feb-28.html | A. A. U. Title Swim Feb. 28 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/big-orders-filled-by-public-printer-uncle-sams-literature-was-never.html | BIG ORDERS FILLED BY PUBLIC PRINTER; Uncle Sam's Literature Was Never in More Demand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/play-will-aid-children-little-women-on-saturday-to-be-second.html | PLAY WILL AID CHILDREN; 'Little Women' on Saturday to Be Second Performance of Series | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/reidheywood.html | Reid-Heywood | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/improvement-in-retail-activity-last-year-reflected-by-early.html | Improvement in Retail Activity Last Year Reflected by Early Financial Statements | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/about-crooked-cross-london-sees-a-new-play-based-on-the-nazi-rule.html | ABOUT 'CROOKED CROSS; London Sees a New Play Based on the Nazi Rule of Germany | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/fear-of-censors-held-movie-curb-will-irwin-warns-against-the.html | FEAR OF CENSORS HELD MOVIE CURB; Will Irwin Warns Against the Growing Restrictive Trend as Enemy of Progress POST ALSO FEARS EFFECTS Tenement House Head Tells the Board of Review Slum Film May Be Spoiled by It Producers Are Defended Industry Lauded and Scored | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/hal-st-clair-takes-bride.html | Hal St. Clair Takes Bride | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/more-homes-built-on-long-island-heaviest-buying-demand-in-several.html | MORE HOMES BUILT ON LONG ISLAND; Heaviest Buying Demand in Several Years Is Looked For This Season NEW SYOSSET COMMUNITY Large Tract to Be Laid Out in Acre Plots- Expansion in Other Areas Opens Syosset Community Planning New Homes MORE HOMES BUILT ON LONG ISLAND | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/first-in-series-of-buffet-supper-dances-with-games-as-feature-to-be.html | First in Series of Buffet Supper Dances With Games as Feature to Be Held Tonight | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/syracuse-stops-colgate-takes-thrilling-basketball-game-in-last.html | SYRACUSE STOPS COLGATE; Takes Thrilling Basketball Game in Last Minute, 39-35 | True | Special to THE NEW YORE TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/pictra-mitra-elects-georgian-court-college-society-admits-five-to.html | PICTRA MITRA ELECTS; Georgian Court College Society Admits Five to Membership | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/miss-eleanor-kraft-to-be-wed-on-friday-she-will-be-married-in-new.html | MISS ELEANOR KRAFT TO BE WED ON FRIDAY; She Will Be Married in New Haven to Wheeler Lord Jr.- Mrs. O. C. King to Be Attendant | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/alice-rosenfeld-to-wed-daughter-of-larchmont-couple-is-fiancee-of-l.html | ALICE ROSENFELD TO WED; Daughter of Larchmont Couple Is Fiancee of L. W. Kohlman | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/claims-set-auto-rates-how-liability-costs-are-fixedcompensation.html | CLAIMS SET AUTO RATES; How Liability Costs Are Fixed-Compensation Plan Sponsored The Rate Basis Frequencies of Claims Lower Costs in Suburbs More Insured Cars Outlines Better System Compensation Plan Backed | True | By Reginald M. Cleveland | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/madison-house-society-to-discuss-plans-at-tea-today-for-annual-ball.html | Madison House Society to Discuss Plans At Tea Today for Annual Ball March 20 | True | | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/teachers-rejoice-over-pay-victory-confident-legislature-will-act.html | TEACHERS REJOICE OVER PAY VICTORY; Confident Legislature Will Act This Week to Restore Slashes in Salaries NEARLY 40,000 AFFECTED Officials See Many Benefits Accruing as Result of Rise in Spending Ability Only Substitutes Excepted Gained Powerful Allies | True | By Richard Tompkins | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-07 | 1937-02-07 | https://www.nytimes.com/1937/02/07/archives/greeneburke.html | Greene-Burke | True | Special to THE NEW YORK TIMES. | C1B 329252,C1B 329253,C1B 329254,C1B 329255,C1B 329256,C1B 329257,C1B 329258,C1B 329259,C1B 329260 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/parish-asks-more-support.html | Parish Asks More Support | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/theft-insuranceratecut-general-revision-becomes-operative-in-this.html | THEFT INSURANCE RATE CUT; General Revision Becomes Operative in This State Today | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/killed-in-tavern-fight-vineland-man-victim-of-fracas-in-which-three.html | KILLED IN TAVERN FIGHT; Vineland Man Victim of Fracas in Which Three Are Held | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/popover-leads-dinghies-triumphs-in-class-b-on-manhasset-baybearskin.html | POPOVER LEADS DINGHIES; Triumphs in Class B on Manhasset Bay-Bearskin, Penguin Tie | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/edward-is-deeply-moved-on-seeing-sister-vienna-crowd-hails-him-and.html | Edward Is Deeply Moved on Seeing Sister; Vienna Crowd Hails Him and the Princess | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/new-rochelle-college-debate.html | New Rochelle College Debate | True | Special to THE NEW YORK TIMES. | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/gag-thieves-stir-hollywoods-ire-comedians-bitter-as-they-hear-their.html | GAG' THIEVES STIR HOLLYWOOD'S IRE; Comedians Bitter as They Hear Their Costly Film Jokes on Radio | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/change-in-freight-cars-on-p-r-r.html | Change in Freight Cars on P. R. R. | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/shoddy-living-assailed-dr-fosdick-says-our-faith-is-not-implemented.html | SHODDY LIVING ASSAILED; Dr. Fosdick Says Our Faith Is Not Implemented | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/brownlee-to-make-opera-debut-here-australian-baritones-first.html | BROWNLEE TO MAKE OPERA DEBUT HERE; Australian Baritone's First Metropolitan Appearance to Be in 'Rigoletto' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/hits-prudence-bond-plan-a-d-phelps-warns-holders-of-15-series.html | HITS PRUDENCE BOND PLAN; A. D. Phelps Warns Holders of 15 Series Against Approval | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/war-gas-is-causing-delayed-blindness-british-hospital-is-receiving.html | WAR GAS IS CAUSING DELAYED BLINDNESS; British Hospital Is Receiving Patients Who Have Lost Their Sight After Twenty Years | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/stage-leaders-at-dinner-observe-closing-of-17th-annual-national.html | STAGE LEADERS AT DINNER; Observe Closing of 17th Annual National Drama Week | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/model-engineers-open-show-today-tiny-railroad-took-eight-years-to.html | MODEL ENGINEERS OPEN SHOW TODAY; Tiny Railroad Took Eight Years to Build-Hydroplanes Will Do Thirty Miles an Hour | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/says-employers-bar-many-older-than-35-council-on-economics-asks.html | SAYS EMPLOYERS BAR MANY OLDER THAN 35; Council on Economics Asks Congress to investigate Age Discrimination | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mary-keith-shaw-engaged-to-marry-daughter-of-guilderland-and-albany.html | MARY KEITH SHAW ENGAGED TO MARRY; Daughter of Guilderland and Albany Couple Betrothed to Burton F. Bossi | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ingersoll-urges-caution-on-courts-borough-head-asks-congress-to.html | INGERSOLL URGES CAUTION ON COURTS; Borough Head Asks Congress to Delay Roosevelt Plan Until the People Decide | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/japan-bans-criticalbook-by-an-english-woman.html | Japan Bans Critical-Book By an English Woman | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/france-doubles-border-guard.html | France Doubles Border Guard | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/honors-susan-b-anthony-lehman-asks-commemoration-of-her-birth.html | HONORS SUSAN B. ANTHONY; Lehman Asks Commemoration of Her Birth Anniversary Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/advertising-news-and-notes-blackman-becomes-compton.html | Advertising News and Notes; Blackman Becomes Compton | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/steel-rate-at-80-as-mills-dry-out-some-plants-in-ohio-area-need.html | STEEL RATE AT 80% AS MILLS DRY OUT; Some Plants in Ohio Area Need Cleaning and Repairing, Pittsburgh Reports | True | Special to THE NEW YORK TIMES. | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/camden-ramblers-score-down-governors-horse-guards-by-95-in-midsouth.html | CAMDEN RAMBLERS SCORE; Down Governor's Horse Guards by 9-5 in Mid-South Polo | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/world-markets-seek-cash-wheat-all-consuming-countries-but-russia.html | WORLD MARKETS SEEK CASH WHEAT; All Consuming Countries but Russia Are Buying-General Trade Active and Strong | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/nominees-listed-for-film-awards-motion-picture-academy-will-select.html | NOMINEES LISTED FOR FILM AWARDS; Motion Picture Academy Will Select Best Movie From Ten Productions | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/red-armies-begin-retreat-in-shensi-apparently-feeling-insecure-as.html | RED ARMIES BEGIN RETREAT IN SHENSI; Apparently Feeling Insecure as Nanking Troops Mass, They Start for Mountains | True | By Anthony Billingham | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/text-of-popes-broadcast.html | Text of Pope's Broadcast | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/hitler-ban-is-condemned-stockholm-newspaper-urges-nobel-board-to.html | HITLER BAN IS CONDEMNED; Stockholm Newspaper Urges Nobel Board to Ignore Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/parley-to-weigh-philippine-trade-roosevelt-will-call-it-soon-to.html | PARLEY TO WEIGH PHILIPPINE TRADE; Roosevelt Will Call It Soon to Devise Readjustment Needed After Independence | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/milk-suit-up-in-boston-state-board-seeks-to-control-prices-of.html | MILK SUIT UP IN BOSTON; State Board Seeks to Control Prices of Farmer Cooperative | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/new-dance-series-uday-shankar-and-company-will-give-four-more.html | NEW DANCE SERIES; Uday Shan-Kar and Company Will Give Four More Performances | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/for-more-safety-devices.html | For More Safety Devices | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-horatio-m-pollock.html | MRS. HORATIO M. POLLOCK | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/james-c-brennan.html | JAMES C. BRENNAN | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/liquor-taxes-gave-569081879-in-1936-treasury-reports-110587158.html | LIQUOR TAXES GAVE $569,081,879 IN 1936; Treasury Reports $110,587,158 Increase Over 1935--Illinois Led With $88,174,045 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/catholic-party-head-in-danzig-arrested-dr-stachmik-placed-under.html | CATHOLIC PARTY HEAD IN DANZIG ARRESTED; Dr. Stachmik Placed Under Protective Custody in Spite of Immunity as Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mexican-boxing-arena-burned.html | Mexican Boxing Arena Burned | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/m-i-t-eases-degree-rule-allows-objector-alternatives-for-military-t.html | M. I. T. EASES DEGREE RULE; Allows Objector Alternatives for Military Training Course | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/london-marks-time-on-our-prospects-optimism-on-a-cautious-base.html | LONDON MARKS TIME ON OUR PROSPECTS; Optimism on a Cautious Base Grows Out of Appraisal of Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/poor-family-of-15-ask-halt-on-gifts-their-tiny-flat-overflowing.html | POOR FAMILY OF 15 ASK HALT ON GIFTS; Their Tiny Flat Overflowing With Packages, They Are Too Excited to Sleep | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/segers-ice-boat-first-takes-three-events-in-club-seriespennant.html | SEGER'S ICE BOAT FIRST; Takes Three Events in Club Series--Pennant Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/daigle-wins-laconia-dog-derby.html | Daigle Wins Laconia Dog Derby | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/baby-bond-sales-rose-82-in-1936-were-473515140-and-total-from.html | ' BABY BOND' SALES ROSE 82% IN 1936; Were $473,515,140 and Total From March 1, 1935, to Last Week Is $862,781,212 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/parkyakarkas-weds.html | Parkyakarkas Weds | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/charles-r-crisp-of-georgia-dead-former-representative-ended.html | CHARLES R. CRISP OF GEORGIA DEAD; Former Representative Ended Political Career by Backing 1932 High Tax Plan | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/deficit-for-westchester-road.html | Deficit for Westchester Road | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; SOCCER RESULTS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/roosevelt-by-promise-of-nra-and-aaa-revival-to-push-bench-reform.html | ROOSEVELT BY PROMISE OF NRA AND AAA REVIVAL TO PUSH BENCH REFORM; 30-HOURBILLSPIKED | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/obituary-1-no-title-deaths.html | Obituary 1 -- No Title; Deaths | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/davis-ouster-protested-academic-freedom-group-defends-yale-divinity.html | DAVIS OUSTER PROTESTED; Academic Freedom Group Defends Yale Divinity Professor | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/man-73-hit-by-bus-dies.html | Man, 73, Hit by Bus, Dies | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/jewish-charities-unite-for-drive-brooklyn-federation-joins-the.html | JEWISH CHARITIES UNITE FOR DRIVE; Brooklyn Federation Joins the Philanthropic Societies in $5,000,000 Appeal | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/sullivan-takes-title-turns-back-polley-in-canadian-squash-racquets.html | SULLIVAN TAKES TITLE; Turns Back Polley in Canadian Squash Racquets Final | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/scotsamericans-on-top-vanquish-passon-phillies-21-in-secondround.html | SCOTS-AMERICANS ON TOP; Vanquish Passon Phillies, 2-1, In Second-Round Cup Soccer | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/national-hockey-league.html | National Hockey League | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/seeks-listing-on-curb-new-england-power-association-applies-for.html | SEEKS LISTING ON CURB; New England Power Association Applies for Stock Trading | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/in-europe-militarizationgoesagainstthe-grain-in-czechoslovakia.html | In Europe; MilitarizationGoesAgainstthe Grain in Czechoslovakia | True | By Anne O'Hare McCormick | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/warn-on-child-labor-ban-catholics-fear-statute-might-affect.html | WARN ON CHILD LABOR BAN; Catholics Fear Statute Might Affect Parochial Schools | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/wilson-to-box-pacho.html | Wilson to Box Pacho | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/-packing-of-court-hailed-by-johnson-presidents-project-is-what-he.html | ' PACKING' OF COURT HAILED BY JOHNSON; President's Project Is 'What He Was Elected to Do,' Says General | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/years-first-dust-storm-blinds-southwest-area.html | Year's First Dust Storm Blinds Southwest Area | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bank-data-affect-bourse-stocks-in-paries-react-after-starting-week.html | BANK DATA AFFECT BOURSE; Stocks in Paries React After Starting Week Cheerfully | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/one-front-wheel-helps-plane-land-machine-plunges-to-earth-in.html | ONE FRONT WHEEL HELPS PLANE LAND; Machine Plunges to Earth in Washington Test and Rolls to Quick Stop | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/wh-taft-opposed-enlarging-supreme-court-for-political-reasons-as.html | W.H. Taft Opposed Enlarging Supreme Court For Political Reasons as 'Abuse of Power' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/sales-of-fair-bonds-rise-to-18325000-500000-subscription-by-the.html | SALES OF FAIR BONDS RISE TO $18,325,000; $500,000 Subscription by the Telephone Company Is Second Largest in Campaign | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/exports-stressed-as-pivotal-in-reich-official-and-party.html | EXPORTS STRESSED AS PIVOTAL IN REICH; Official and Party Pronouncements Emphasize Need for Outgo,Surplus | True | By Robert Crozier Long | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/u-s-navy-plane-crashes-nine-men-escape-drowning-as-craft-falls-in.html | U. S. NAVY PLANE CRASHES; Nine Men Escape Drowning as Craft Falls in Mexican Harbor | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/to-show-new-modern-art.html | To Show New Modern Art | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/cuba-to-add-to-schools-batista-prepares-to-expand-the-armytaught.html | CUBA TO ADD TO SCHOOLS; Batista Prepares to Expand the Army-Taught Rural System | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/reich-food-crisis-ends-with-buying-of-grain-cargoes-germany-is-able.html | REICH FOOD CRISIS ENDS WITH BUYING OF GRAIN CARGOES; Germany Is Able to Make Big Purchases With Funds Forced to Return From Abroad | True | By Frederick T. Birchall | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/moodys-influence-hailed.html | Moody's Influence Hailed | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/madrid-bans-trotskyists-defense-junta-seizes-poum-radio-station-and.html | MADRID BANS TROTSKYISTS; Defense Junta Seizes POUM Radio Station and Newspaper | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/a-constructive-move.html | A CONSTRUCTIVE MOVE | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/leo-j-ryan.html | LEO J. RYAN | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/murphy-is-hopeful-of-a-break-soon-has-felt-twice-in-last-few-days.html | MURPHY IS HOPEFUL OF A 'BREAK' SOON; Has Felt Twice in Last Few Days That Strike Was on Verge of Settlement | True | By Louis Stark | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/hispanos-vanquish-brookhatt-an-by-32-smith-tallies-deciding-goal-in.html | HISPANOS VANQUISH BROOKHATT AN BY 3-2; Smith Tallies Deciding Goal in Fast Cup Soccer Contest at Hawthorne Field | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/john-allaire-dies-fencing-master-80-active-with-the-foil-since-a.html | JOHN ALLAIRE DIES; FENCING MASTER, 80; Active With the Foil Since a Young Man, He Won Many Honors in That Field | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/rise-in-new-corporations-state-gave-1922-charters-last-month-up-173.html | RISE IN NEW CORPORATIONS; State Gave 1,922 Charters Last Month, Up 173 From December | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/manifold-scores-with-two-mounts-wins-on-idolatry-and-leeoran-as.html | MANIFOLD SCORES WITH TWO MOUNTS; Wins on Idolatry and Leeoran as 8,000 See First Charity Racing at Fair Grounds | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/urges-marsh-as-nominee-passaic-republican-league-proposes-county.html | URGES MARSH AS NOMINEE; Passaic Republican League Proposes County Official for Governor | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/miami-league-ball-is-set-for-tomorrow-event-will-be-held-at-indian.html | MIAMI LEAGUE BALL IS SET FOR TOMORROW; Event Will Be Held at Indian Creek Club-Mrs. R. D. Patterson Fetes English Visitors | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/troops-held-ready-in-flint-in-case-parleys-collapse-auto-city.html | Troops Held Ready in Flint In Case Parleys Collapse; Auto City, Hearing Breakdown Is Near, Thinks New Military Zone Likely-1,000 at Peaceful Union Meeting | True | By Russell B. Porter | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/fewer-bankruptcies-in-reich.html | Fewer Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/gods-laws-stressed-no-parliament-can-change-them-bishop-r-r-smith.html | GOD'S LAWS STRESSED; No Parliament Can Change Them, Bishop R. R. Smith Says Here | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/wallace-opposes-u-s-loans-abroad-why-should-sensibleamericans-lend.html | WALLACE OPPOSES U. S. LOANS ABROAD; Why Should SensibleAmericans Lend to Defaulting Nations? Secretary Asks | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/resident-offices-report-on-trade-buying-in-the-readytowear-and.html | RESIDENT OFFICES REPORT ON TRADE; Buying in the Ready-to-Wear and Accessories Markets Steady Last Week | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/charity-not-mere-giving-bishop-campbell-says-grudging-gifts-are-not.html | CHARITY NOT MERE GIVING; Bishop Campbell Says Grudging Gifts Are Not Enough | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/jersey-train-victim-dies.html | Jersey Train Victim Dies | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/government-maturities-3849619000-in-year.html | Government Maturities $3,849,619,000 in Year | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/scouts-hold-jamboree-troop-799-of-manhattan-wins-high-standard.html | SCOUTS HOLD JAMBOREE; Troop 799 of Manhattan Wins High Standard Award at Suffern | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/odium-on-curtisswright-board.html | Odium on Curtiss-Wright Board | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/operator-resells-peggy-joyce-home-house-a-158-east-63d-street-is.html | OPERATOR RESELLS PEGGY JOYCE HOME; House a' 158 East 63d Street Is Acquired by Art DealerApartment Houses Bought | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/weakness-prevails-on-boerse-in-week-thursday-brought-slight.html | WEAKNESS PREVAILS ON BOERSE IN WEEK; Thursday Brought Slight AllAround Recovery, but the Market Softens Again | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/british-gains-seen-approaching-peak-federation-of-industries-finds.html | BRITISH GAINS SEEN APPROACHING PEAK; Federation of Industries Finds Top of Movement Likely This Year or Next | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/insurgent-church-warned-of-perils-new-presbyterian-group-faces-much.html | INSURGENT CHURCH WARNED OF PERILS; New Presbyterian Group Faces Much Opposition, the Rev. E. H. Rian Declares Here | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-john-harris-orbison-widow-of-retired-missionary-spent-most-of.html | MRS. JOHN HARRIS ORBISON; Widow of Retired Missionary Spent Most of Life in India | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/a-test-of-ideas-validit-dr-coffin-finds-persistence-of-bible-proves.html | A TEST OF IDEAS VALIDIT; Dr. Coffin Finds Persistence of Bible Proves Its Appeal | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/wings-rout-bruins-as-sorrell-excels-star-scores-three-goals-one-on.html | WINGS ROUT BRUINS AS SORRELL EXCELS; Star Scores Three Goals, One on Penalty Shot, and Detroit Triumphs by 8-0 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/the-screen-maurice-chevalier-returns-to-broadway-in-a-british-film.html | THE SCREEN; Maurice Chevalier Returns to Broadway in a British Film, 'The Beloved Vagabond,' at the Globe | True | By Frank S. Nugent | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/held-in-extortion-attempt.html | Held in Extortion Attempt | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/city-club-appeals-for-transit-unity-holds-foes-of-seaburyberle-plan.html | CITY CLUB APPEALS FOR TRANSIT UNITY; Holds Foes of Seabury-Berle Plan Have Failed to Show Reason for Rejection | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/events-today.html | EVENTS TODAY | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/yachting-party-rescued-florida-boat-with-chicago-couple-picked-up.html | YACHTING PARTY RESCUED; Florida Boat With Chicago Couple Picked Up at Sea by Tanker | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ohrbach-five-beats-fort-jay.html | Ohrbach Five Beats Fort Jay | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/cathedral-appeals-for-catholics-aid-mgr-lavelle-urges-every-one-who.html | CATHEDRAL APPEALS FOR CATHOLICS' AID; Mgr. Lavelle Urges Every One Who Attends St. Patrick's to Help Raise $25,000 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/radio-corporation-earns-6100000-1936-net-up-almost-1000000-above.html | RADIO CORPORATION EARNS $6,100,000; 1936 Net Up Almost $1,000,000 Above That Reported for Preceding Year | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bank-quits-costa-rica-canadian-institutions-depositors-taken-care.html | BANK QUITS COSTA RICA; Canadian Institution's Depositors Taken Care Of | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bowman-victor-at-net-vanquishes-pagel-and-vincent-in-jersey-indoor.html | BOWMAN VICTOR AT NET; Vanquishes Pagel and Vincent in Jersey Indoor Title Play | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/kills-wife-friend-self-santa-barbara-man-shoots-pair-dictates-will.html | KILLS WIFE, FRIEND, SELF; Santa Barbara Man Shoots Pair, Dictates Will Before Suicide | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/pleas-on-new-dealcases-to-take-five-court-days.html | Pleas on New DealCases To Take Five Court Days | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/beef-prices-higher-vegetables-also-above-levels-of-a-year.html | BEEF PRICES HIGHER; Vegetables Also Above Levels of a Year Ago-Florida Fruits Down | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/service-by-young-people-only-the-sermon-at-all-souls-unitarian-is.html | SERVICE BY YOUNG PEOPLE; Only the Sermon at All Souls Unitarian Is by Minister | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/black-hawks-beat-american-six-51-march-leads-in-attack-with-two.html | BLACK HAWKS BEAT AMERICAN SIX, 5-1; March Leads in Attack With Two Goals After Lamb Gives Losers Lead | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/casey-to-wrestle-olsen-meet-in-match-at-garden-tonight-mcmillen-at.html | CASEY TO WRESTLE OLSEN; Meet in Match at Garden Tonight -McMillen at Coliseum | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/reich-lists-school-books-stress-laid-on-german-greatness-in-the-new.html | REICH LISTS SCHOOL BOOKS; Stress Laid on German Greatness in the New Classification | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/french-prices-advance-index-on-jan-30-at-512-against-511-on-jan-231.html | FRENCH PRICES ADVANCE; Index on Jan. 30 at 512, Against 511 on Jan. 231 and 510 on Jan. 6 | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/merchants-push-housing-reforms-report-suggests-solution-of-problem.html | MERCHANTS PUSH HOUSING REFORMS; Report Suggests Solution of Problem on Private and Economic Basis | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/child-labor-bill-fought-measure-advocated-by-manufacturers-group-is.html | CHILD LABOR BILL FOUGHT; Measure Advocated by Manufacturers' Group Is Challenged | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/churches-to-unite-in-war-on-slums-bishop-manning-to-direct-plea-to.html | CHURCHES TO UNITE IN WAR ON SLUMS; Bishop Manning to Direct Plea to 'Civic Conscience' for Better Housing Drive | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/chained-in-times-sq-pickets-draw-crowd-striking-shoe-salesmen-carry.html | CHAINED IN TIMES SQ., PICKETS DRAW CROWD; Striking Shoe Salesmen Carry Banners Attacking Company Holding Dinner in Hotel | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/farm-parley-in-capital-today.html | Farm Parley in Capital Today | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/awards-made-at-dog-show.html | Awards Made at Dog Show | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bacardi-bans-sex-appeal-in-advertising-its-rum.html | Bacardi Bans Sex Appeal In Advertising Its Rum | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/job-placement-up-45-in-state-in-36-total-of-177917-in-the-private.html | JOB PLACEMENT UP 45% IN STATE IN '36; Total of 177,917 in the Private Field Represented Monthly Gain Over 1935 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/-candid-shots-give-way-to-art-at-photographers-show-here-more-than-.html | ' Candid Shots' Give Way to Art At Photographers' Show Here; More Than 350 Exhibits to Be Put on Display Today by Camera Men of Nation-Pictorial Themes Dominant-Greater Stress Is Put on Creative Effort | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/held-in-b-m-t-slashing-young-man-is-accused-of-cutting-4-persons-in.html | HELD IN B. M. T. SLASHING; Young Man Is Accused of Cutting 4 Persons in Crowded Train | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/i-retail-trade-in-reich-up-in-19361.html | I Retail Trade in Reich Up in 19361 | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/st-louis-shamrocks-score.html | St. Louis Shamrocks Score | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/marriages.html | Marriages | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/burns-fatal-to-woman-69.html | Burns Fatal to Woman, 69 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/drop-in-population-held-near-in-state-dr-de-porte-cites-natural.html | DROP IN POPULATION HELD NEAR IN STATE; Dr. De Porte Cites 'Natural' Rise of Only 2 in 1,000 in 1936, or 80% Below 1921 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/jersey-art-exhibit-opens.html | Jersey Art Exhibit Opens | True | Specail to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/lumber-consumption-rises.html | Lumber Consumption Rises | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/manhattan-plans-250000-library-college-to-start-construction-in.html | MANHATTAN PLANS $250,000 LIBRARY; College to Start Construction in Spring on Its Seventh Riverdale Building | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/german-ski-club-on-top-annexes-meet-for-new-york-teams-at.html | GERMAN SKI CLUB ON TOP; Annexes Meet for New York Teams at Pittsfield | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/venturi-mcleod-box-tonight.html | Venturi, McLeod Box Tonight | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/american-musician-conducts-in-vienna-hans-heniot-son-of-chicagoan.html | AMERICAN MUSICIAN CONDUCTS IN VIENNA; Hans Heniot, Son of Chicagoan, Directs Concert Orchestra and Wins Ovation | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/uhlmannfalk.html | Uhlmann-Falk | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ellen-a-hardies-becomes-a-bride-married-to-malcolm-atterbury-in.html | ELLEN A. HARDIES BECOMES A BRIDE; Married to Malcolm Atterbury in Chapel of Fifth Avenue Presbyterian Church | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/credit-fails-to-keep-french-capital-home-london-receiving-funds.html | CREDIT FAILS TO KEEP FRENCH CAPITAL HOME; London, Receiving Funds, Says Paris Should Lower Franc to Minimum Gold Value | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/fashions-in-paris-use-gauguin-hues-molyneux-garb-shades-made-famous.html | FASHIONS IN PARIS USE GAUGUIN HUES; Molyneux Garb Shades Made Famous by Painter in His Tahitian Canvases | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/miss-rose-goldman-married.html | Miss Rose Goldman Married | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/previous-new-blood-.html | PREVIOUS " NEW BLOOD " | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/hafnercorn.html | Hafner-Corn | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/delivery-orders-tax-steel-mills-further-tangle-feared-when-general.html | DELIVERY ORDERS TAX STEEL MILLS; Further Tangle Feared When General Motors Lets Its Tonnage Go Through | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/light-quake-felt-in-el-salvador.html | Light Quake Felt in El Salvador | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/city-motorists-buy-westchester-plates-to-get-special-privileges-at.html | City Motorists Buy Westchester Plates To Get Special Privileges at County Parks | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/overtime-deadlock-between-rangers-and-maroons-thrills-13000-at.html | Overtime Deadlock Between Rangers and Maroons Thrills 13,000 at Garden; RANGERS PLAY TIE WITH MAROONS, 1-1 | True | By Joseph C. Nichols | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/a-f-l-acts-today-on-seamens-row-question-of-wagebargaining-agency.html | A. F. L. ACTS TODAY ON SEAMEN'S ROW; Question of Wage-Bargaining Agency to Be Put to Council in Washington | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/roos-says-a-new-nra-would-harm-business-former-nra-research-chief.html | ROOS SAYS A NEW NRA WOULD HARM BUSINESS; Former NRA Research Chief Holds Economic Data Too Meager for 'Planning' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/prof-g-t-ragsdale-is-dead-in-louisville-high-school-educator-and.html | PROF. G. T. RAGSDALE IS DEAD IN LOUISVILLE; High School Educator and Police Instructor Is Victim of Overwork During Flood | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/credit-in-berlin-easy-day-loans-at-212-to-2-34-per-cent-bank-shares.html | CREDIT IN BERLIN EASY; Day Loans at 21/2 to 2 3/4 Per Cent Bank Shares Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/restraining-outburst-of-speculation.html | RESTRAINING OUTBURST OF SPECULATION | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/22000000-names-in-security-files-board-sets-precedent-in-federal.html | 22,000,000 NAMES IN SECURITY FILES; Board Sets Precedent in Federal Reports by Bringing Data Down to Jan. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/plans-to-block-hoffman-van-winkle-says-jersey-senate-will-back-him.html | PLANS TO BLOCK HOFFMAN; Van Winkle Says Jersey Senate Will Back Him in Patronage Fight | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/british-confirm-warship-crash.html | British Confirm Warship Crash | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/piatigorsky-gives-town-hall-recital-anonymous-sonata-from-king-of.html | PIATIGORSKY GIVES TOWN HALL RECITAL; Anonymous Sonata From King of Saxony's Library Played by the Russian 'Cellist | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mission-benefit-planned-micareme-luncheon-and-party-for-loyola.html | MISSION BENEFIT PLANNED; Mi-Careme Luncheon and Party for Loyola School March 9 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/doeg-scores-upset-in-new-jersey-play-conquers-hanschka-in-class-b.html | DOEG SCORES UPSET IN NEW JERSEY PLAY; Conquers Hanschka in Class B Squash Racquets-Taylor Turns Back Coyle | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/school-aid-criticized-dr-cornell-offers-new-basis-for-counties-tax.html | SCHOOL AID CRITICIZED; Dr. Cornell Offers New Basis for Counties' Tax- Rating | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/dinner-party-held-by-ralph-s-allens-mr-and-mrs-victor-harris-and.html | DINNER PARTY HELD BY RALPH S. ALLENS; Mr. and Mrs. Victor Harris and Fletcher Rockwells Also Are Hosts at the Pierre | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/champion-elyria-easter-parade-nanamed-best-at-boston-terrier-show.html | Champion Elyria Easter Parade Nanamed Best at Boston Terrier Show; CHIEF AWARD WON BY DEEMS'S ENTRY | True | By Kingsley Childs | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/dr-peale-demands-surrender-to-god-it-is-one-of-the-methods-to.html | DR. PEALE DEMANDS SURRENDER TO GOD; It Is One of the Methods to Christian Greatness, Marble Collegiate Pastor Says | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/father-and-son-reverse-roles-in-pulpit-business-man-gives-views-on.html | Father and Son Reverse Roles in Pulpit; Business Man Gives Views on Clergy's Tasks | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/alarm-traps-two-in-thefts-of-milk-wakes-grocer-who-rushes-into.html | ALARM TRAPS TWO IN THEFTS OF MILK; Wakes Grocer, Who Rushes Into Street With Pistol and Covers Men Loading a Truck | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/city-wants-blood-donors-lice-appeals-to-persons-recently-recovered.html | CITY WANTS BLOOD DONORS; lice Appeals to Persons Recently Recovered From Scarlet Fever | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/muscletone-scores-in-trot.html | Muscletone Scores in Trot | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/lottslack-win-final-at-squash-racquets-philadelphians-beat-coyle.html | LOTT-SLACK WIN FINAL AT SQUASH RACQUETS; Philadelphians Beat Coyle and Hoffman in 4 Games for Lockett Trophy | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/married-fifty-years.html | Married Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bronxville-team-gains.html | Bronxville Team Gains | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; SNAPSHOT CONTEST RULES | True | By George Greenfield | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/craven-out-as-director-glory-for-all-now-in-hands-of-its-author.html | CRAVEN OUT AS DIRECTOR; ' Glory for All' Now in Hands of Its Author, Perrin, and Jessel | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/securities-rally-in-london-market-first-decided-revival-of-1937.html | SECURITIES RALLY IN LONDON MARKET; First Decided Revival of 1937 Under Way as Rise in Pledged Issues Buoys Sentiment | True | By Lewis L. Nettleton | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/german-prices-steady-wholesale-index-unchanged-in-week-at-high.html | GERMAN PRICES STEADY; Wholesale Index Unchanged in Week at High Figure, 105.3 | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/rover-sextet-ties-orioles-44-in-exhibition-of-fast-scoring.html | Rover Sextet Ties Orioles, 4-4, In Exhibition of Fast Scoring; Desmarais, Macdonald and Wareing Make Goals in 2d Period--Squarebriggs Gets 2 in Less Than I Minute in Overtime Battle While 13,000 Cheer-Hawks, Arrows Also Deadlock | True | By Thomas J, Deegan | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/land-bank-sales-at-peak-32500000-paid-for-farms-in-36-as-against.html | LAND BANK SALES AT PEAK; $32,500,000 Paid for Farms in '36, as Against $28,100,000 in '35 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/nationalism-casts-polish-jews-aside-drive-similar-to-that-in-reich.html | NATIONALISM CASTS POLISH JEWS ASIDE; Drive Similar to That in Reich Aims to 'Polonize' Towns and the Country's Business | True | By Otto D. Tolischus | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/new-island-in-black-sea-reported-by-scientists.html | New Island in Black Sea Reported by Scientists | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/rebels-drive-to-malaga-15000-itaians-help-them-madrid-defense.html | REBELS DRIVE TO MALAGA; 15,000 ITAIANS HELP THEM; MADRID DEFENSE STIFFENS; Insurgents Expect Fal of Malaga Today as Defense Collapses | True | By George Axelsson | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/palm-beach-group-feted-by-dillmans-they-are-among-many-hosts-at.html | PALM BEACH GROUP FETED BY DILLMANS; They Are Among Many Hosts at Dinner and Dance-Phil Sawyers Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/snow-trains-carry-3500.html | Snow Trains Carry 3,500 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/sports-today.html | Sports Today | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ohe-of-japan-chosen-unanimously-as-no-1-performer-in-garden-meet.html | Ohe of Japan Chosen Unanimously As No. 1 Performer in Garden Meet; Feat of Pole Vaulter Rated Best in Millrose GamesDeckard in Second Place | True | By Arthur J. Daley | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/parties-for-visitors-mr-and-mrs-gordon-glass-of-greenwich-among.html | PARTIES FOR VISITORS; Mr. and Mrs. Gordon Glass of Greenwich Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/city-plans-to-fix-old-tenements-la-guardia-approves-post-scheme-to.html | CITY PLANS TO FIX OLD TENEMENTS; La Guardia Approves Post Scheme to Aid Owners of Buildings Violating Law | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/penn-a-c-five-victor-downs-crescents-4135-by-strong-finish-in.html | PENN A. C. FIVE VICTOR; Downs Crescents, 41-35, by Strong Finish in League Battle | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/2-madrid-planes-down-in-france.html | 2 Madrid Planes Down in France | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/new-stock-offering-new-york-woman-inc.html | NEW STOCK OFFERING; New York Woman, Inc. | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/births.html | Births | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ccc-worker-found-dead.html | CCC Worker Found Dead | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/green-says-idle-number-8917000-but-137000-more-persons-had-jobs-in.html | GREEN SAYS IDLE NUMBER 8,917,000; But 137,000 More Persons Had Jobs in December Than a Month Before | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/7th-body-found-on-french-coast.html | 7th Body Found on French Coast | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/college-basketball-standing.html | College Basketball Standing | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/nations-taxes-put-at-100-per-capita-20th-century-fund-reports-end.html | NATION'S TAXES PUT AT $100 PER CAPITA; 20th Century Fund Reports End of Borrowing Would Add $15 to Annual Figure | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/high-wind-raises-mississippi-level-crest-climbs-slightly-in-the.html | HIGH WIND RAISES MISSISSIPPI LEVEL; Crest Climbs Slightly in the Memphis Area, but Levee System Holds Firm | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/troth-announced-of-alice-graeme-daughter-of-late-officer-in-navy-is.html | TROTH ANNOUNCED OF ALICE GRAEME; Daughter of Late Officer in Navy Is Engaged to Baron Serge Alexander Korff | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/abnorman-rise-in-british-circulation-laid-to-revived-hoarding-of.html | Abnorman Rise in British Circulation Laid to Revived Hoarding of Bank Notes in France | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/a-perennial-problem.html | A PERENNIAL PROBLEM | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/news-of-the-stage-two-plays-open-tonight-richard-ii-starts-off.html | NEWS OF THE STAGE; Two Plays Open Tonight -- 'Richard II' Starts Off Strongly -- Miss Cornell to Revive 'Candida' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/rail-strike-halt-in-view-unions-likely-to-accept-roosevelts-great.html | RAIL STRIKE HALT IN VIEW; Unions Likely to Accept Roosevelt's Great Western Plan | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/varied-art-shows-to-open-this-week-new-attractions-will-range-from.html | VARIED ART SHOWS TO OPEN THIS WEEK; New Attractions Will Range From Work of Students to That of Old Masters | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/4650000-is-sought-for-jews-overseas-meeting-in-pittsburgh-sets.html | $4,650,000 IS SOUGHT FOR JEWS OVERSEAS; Meeting in Pittsburgh Sets Quota for America and Canada in Drive to Aid Refugees | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/cotton-ends-week-at-lower-levels-price-movements-here-however-were.html | COTTON ENDS WEEK AT LOWER LEVELS; Price Movements Here, However, Were Narrow, With Close 11 to 13 Points Off | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/soviet-not-to-bar-ships-denies-reports-of-plan-to-stop-lines-from.html | SOVIET NOT TO BAR SHIPS; Denies Reports of Plan to Stop Lines From Siberia to Japan | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/security-board-adds-office.html | Security Board Adds Office | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/settlement-near-in-braddocklouis-squabble-soldier-field-is-likely.html | Settlement Near in Braddock-Louis Squabble; Soldier Field Is Likely Site Midway in June | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/corwin-favors-court-reforms.html | Corwin Favors Court Reforms | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/j-j-coakley-dead-east-river-hero-lived-40-years-in-a-shack-at.html | J. J. COAKLEY DEAD; EAST RIVER HERO; Lived 40 Years in a Shack at Water's Edge--Saved Scores From Suicide or Accident | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/g-c-murphys-sales-up-25.html | G. C. Murphy's Sales Up 25% | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/reliance-on-christ-asked-by-manning-bishop-decries-feeble-faith.html | RELIANCE ON CHRIST ASKED BY MANNING; Bishop Decries 'Feeble Faith,' Advising Lenten Devotion to Spirit of Scripture | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/todays-racing-entries-hialeah-park.html | Today's Racing Entries; Hialeah Park | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/friends-united-in-death-jersey-woman-looks-at-body-of-neighbor-and.html | FRIENDS UNITED IN DEATH; Jersey Woman Looks at Body of Neighbor and Succumbs | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mayor-asks-speed-in-adding-schools-scores-delay-by-building-unit-of.html | MAYOR ASKS SPEED IN ADDING SCHOOLS; Scores Delay by Building Unit of Board-Says It Designs 'Mail-Order' Structures | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/church-iswarned-on-civic-problems-protestantism-must-help-in.html | CHURCH IS-WARNED ON CIVIC PROBLEMS; Protestantism Must Help in Solving Them in Order to Survive, Dr. Searle Says | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/elihu-roots-death-mourned-by-nation-leaders-in-many-fields-pay.html | ELIHU ROOT'S DEATH MOURNED BY NATION; Leaders in Many Fields Pay Tribute to His Services as Statesman and Lawyer | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/fire-record.html | Fire Record | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/11yearold-skater-drowned.html | 11-Year-Old Skater Drowned | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/trial-of-green-to-open-today.html | Trial of Green to Open Today | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/britain-prepared-in-view-of-experts-rearmament-is-held-at-stage.html | BRITAIN PREPARED, IN VIEW OF EXPERTS; Rearmament Is Held at Stage Where Nation Is Ready for Any Eventuality | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/big-parade-and-dance-mark-lima-carnival-president-on-vacation.html | BIG PARADE AND DANCE MARK LIMA CARNIVAL; President on Vacation Cruise on Warship-Argentine Naval Units End Their Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/gold-changes-stir-misgiving-in-paris-currency-funds-large-drain-on.html | GOLD CHANGES STIR MISGIVING IN PARIS; Currency Fund's Large Drain on Central Bank Makes a Deep Impression | True | By Fernand Maroni | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/assembly-to-vote-on-social-security-passage-tonight-or-tomorrow.html | ASSEMBLY TO VOTE ON SOCIAL SECURITY; Passage Tonight or Tomorrow Expected, Returning Bill With Changes to Senate | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/broader-portfolios-in-insurance-weighed-superintendent-pink.html | BROADER PORTFOLIOS IN INSURANCE WEIGHED; Superintendent Pink, Reporting to Legislature, Says Curbs Should Be Reconsidered | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/magnates-lampooned-as-record-crowd-of-800-attends-baseball-writers.html | Magnates Lampooned as Record Crowd of 800 Attends Baseball Writers' Dinner; ROOSEVELT LETTER READ AMID CHEERS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/budge-tops-grant-in-fourset-match-avenges-previous-defeats-by.html | BUDGE TOPS GRANT IN FOUR-SET MATCH; Avenges Previous Defeats by Taking Final at Surfside, Fla., 6-3, 2-6, 6-4, 6-4 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/col-t-a-siqueland-chicago-banker-dies-a-leader-in-military-affairs.html | COL. T. A. SIQUELAND, CHICAGO BANKER, DIES; A Leader in Military Affairs and Ranking Reserve Officer of District-In World War | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/hospital-gets-19250-isabella-mccosh-infirmary-princeton-announces.html | HOSPITAL GETS $19,250; Isabella McCosh Infirmary Princeton Announces Gifts | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/japan-to-build-whaling-ships.html | Japan to Build Whaling Ships | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/title-cue-tourney-opens-here-today-brooks-will-defend-national.html | TITLE CUE TOURNEY OPENS HERE TODAY; Brooks Will Defend National Amateur Crown Against 7 Pocket Billiard Rivals | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/news-of-the-screen-easy-money-for-jean-arthurreturn-of-scott.html | NEWS OF THE SCREEN; 'Easy Money' for Jean Arthur-Return of Scott Kolk-James Stewart to Star for RKO in 'Tom and Jerry' | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/cutter-off-to-aid-a-disabled-trawler-sebago-speeds-to-help-clinton.html | CUTTER OFF TO AID A DISABLED TRAWLER; Sebago Speeds to Help Clinton, in Distress Off Cape Henry- Other Craft Get Help | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/finnish-leader-in-russia-foreign-minister-holsti-to-improve.html | FINNISH LEADER IN RUSSIA; Foreign Minister Holsti to Improve Relations With Soviet | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/goodyear-tieup-ends-union-at-akron-accepts-company-proposal.html | GOODYEAR TIE-UP ENDS; Union at Akron Accepts Company Proposal Settling Dispute | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/federal-awards-for-1815296-ten-government-agencies-place-100.html | FEDERAL AWARDS FOR $18,152,96; Ten Government Agencies Place 100 Contracts in Week, Labor Department Reports | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/college-basketball-statistics.html | College Basketball Statistics | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/germanamericans-play-tie.html | German-Americans Play Tie | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/dr-butler-receives-the-erasmus-award-netherlandamerica-foundation.html | DR. BUTLER RECEIVES THE ERASMUS AWARD; Netherland-America Foundation Honors Him as Worker for Peace and as Educator | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/james-e-malley-monroe-countys-first-democratic-sheriff-in-57-years.html | JAMES E. MALLEY; Monroe County's First Democratic Sheriff in 57 Years | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/moderate-policy-planned-in-tokyo-premier-promises-that-there-will.html | MODERATE POLICY PLANNED IN TOKYO; Premier Promises That There Will Be No Radical Changes Under the New Regime | True | By Hugh Byas | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/soccer-americans-win-defeat-germanhungarians-62-in-firstround-cup.html | SOCCER AMERICANS WIN; Defeat German-Hungarians, 6-2, in First-Round Cup Game | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/youth-programs-are-challenged-head-of-carnegie-teaching-fund.html | YOUTH PROGRAMS ARE CHALLENGED; Head of Carnegie Teaching Fund Charges Backers Seek 'Short Cuts to Power' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/young-upstate-bride-is-held.html | Young Up-State Bride Is Held | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/goldenson-scores-biased-teachings-rabbi-says-propaganda-stifles.html | GOLDENSON SCORES BIASED TEACHINGS; Rabbi Says Propaganda Stifles Education by Forcing Blind Acceptance of Dogmas | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-meredith-p-snyder.html | MRS. MEREDITH P. SNYDER | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/puerto-ricans-honor-their-first-governor-ponce-de-leons-coat-of.html | PUERTO RICANS HONOR THEIR FIRST GOVERNOR; Ponce de Leon's Coat of Arms Restored to Ancestral Home-Special Service Held | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/for-spiritual-security-dr-davis-warns-of-need-for-more-than.html | FOR SPIRITUAL SECURITY; Dr. Davis Warns of Need for More Than Physical Comfort | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/fredheim-scores-in-central-skiing-57000-at-soldier-field-see.html | FREDHEIM SCORES IN CENTRAL SKIING; 57,000 at Soldier Field See Jumpers Defy High Wind and Escape Injuries | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/items-fluctuate-in-bank-of-france-1143000000franc-increase-in.html | ITEMS FLUCTUATE IN BANK OF FRANCE; 1,143,000,000-Franc Increase in Circulation Overbalanced by Decline in Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/knapp-is-winner-of-dinghy-honors-scores-87-points-with-four-deuces.html | KNAPP IS WINNER OF DINGHY HONORS; Scores 87 Points With Four Deuces to Show Way to Class B One-Designs | True | By James Robbins | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/power-pool-move-by-president-seen-link-incourt-plan-reform-on.html | POWER POOL MOVE BY PRESIDENT SEEN LINK INCOURT PLAN; Reform on Injunctions Will Give Him Talking Point in TVA Situation | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/cling-half-hour-to-ice-couple-thrown-in-water-upstate-from-speeding.html | CLING HALF HOUR TO ICE; Couple Thrown in Water Up-State From Speeding Boat Finally Saved | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-s-c-borg-plans-reception.html | Mrs. S. C. Borg Plans Reception | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/magnetic-storm-laid-to-unusual-sunspots-electrical-disturbance.html | MAGNETIC STORM LAID TO UNUSUAL SUNSPOTS; Electrical Disturbance, Going On Since Feb. 2, Is Extreme, Say Federal Observers | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/chicago-utility-doubles-income-peoples-gas-light-and-cokes.html | CHICAGO UTILITY DOUBLES INCOME; Peoples Gas Light and Coke's Consolidated Net in 1936 Was $2,133,280 | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/catholic-editor-honored-patrick-f-scanlan-gets-medal-of-st.html | CATHOLIC EDITOR HONORED; Patrick F. Scanlan Gets Medal of St. Bonaventure College | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/alters-press-cards-auto-union-at-flint-eliminates-guild-membership.html | ALTERS PRESS CARDS; Auto Union at Flint Eliminates Guild Membership Notation | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/columbia-and-penn-share-honors-in-eastern-college-tennis.html | Columbia and Penn Share Honors in Eastern College Tennis Championships; DUNN, PENN, DOWNS ANDERSON IN FINAL | True | By A. E. Kessler | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/everett-l-lewis.html | EVERETT L. LEWIS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/rev-william-h-lax-exmayor-of-poplar-a-london-borough-aided-the-poor.html | REV. WILLIAM H. LAX; Ex-Mayor of Poplar, a London Borough, Aided the Poor | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/flood-gifts-here-reach-1497137-kips-bay-boys-club-scrapes-together.html | FLOOD GIFTS HERE REACH $1,497,137; Kips Bay Boys Club Scrapes Together Pennies, Nickels, Dimes for Red Cross | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/william-salvatori-exathlete-is-dead-former-stevens-institute-star.html | WILLIAM SALVATORI, EX-ATHLETE, IS DEAD; Former Stevens Institute Star on the 1935 All-America Lacrosse Team | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/american-opera-in-premiere-here-the-white-bird-is-given-at-the.html | AMERICAN OPERA IN PREMIERE HERE; ' The White Bird' Is Given at the Hudson-Ernest Carter, Its Composer, Conducts | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/to-tour-european-laboratories.html | To Tour European Laboratories | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/german-steel-mills-get-higher-bids-from-abroad.html | German Steel Mills Get Higher Bids From Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bonnet-coming-here-with-precise-plans-new-french-ambassador-says.html | BONNET COMING HERE WITH 'PRECISE' PLANS; New French Ambassador Says They Were Drawn Yesterday in a Ministerial Talk | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/investors-in-reich-hit-by-4year-plan-high-yield-on-bonds-tied-up.html | INVESTORS IN REICH HIT BY 4-YEAR PLAN; High Yield on Bonds Tied Up With the Enterprise Is the Principal Factor | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-thomas-j-colgan.html | MRS. THOMAS J. COLGAN | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/madrid-defenders-resist-stubbornly-dig-in-at-san-martin-de-la-vega.html | MADRID DEFENDERS RESIST STUBBORNLY; Dig In at San Martin de la Vega, 25 Miles Southeast--Hold Valencia Road | True | By Herbert L. Matthews | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/scientists-change-sex-of-male-gators-by-injecting-the-hormone-of.html | Scientists Change Sex of Male 'Gators By Injecting the Hormone of Females | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mayor-asks-hiring-of-men-on-relief-names-committee-of-business.html | MAYOR ASKS HIRING OF MEN ON RELIEF; Names Committee of Business Leaders to Help Get 200,000 Into Private Jobs | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/pope-shows-gain-in-radio-address-strong-steady-voice-marks-his.html | POPE SHOWS GAIN IN RADIO ADDRESS; Strong, Steady Voice Marks His Blessing to 600,000 at End of Manila Congress | True | By Arnaldo Cortesi | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/science-and-war.html | SCIENCE AND WAR | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/j-h-thomas-arrives-in-jamaica.html | J. H. Thomas Arrives in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/driver-dies-in-crash-of-gardiners-auto-scion-of-old-long-island.html | DRIVER DIES IN CRASH OF GARDINER'S AUTO; Scion of Old Long Island Family and His Friend Escape With Slight Injuries | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-morgan-wins-links-title.html | Mrs. Morgan Wins Links Title | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/debutantes-help-in-opera-benefit-sell-tickets-to-performance-friday.html | DEBUTANTES HELP IN OPERA BENEFIT; Sell Tickets to Performance Friday to Aid Scholarship Fund of Smith Club | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/hog-prices-active-over-a-wide-range-average-quotation-last-week.html | HOG PRICES ACTIVE OVER A WIDE RANGE; Average Quotation Last Week $10.30, Against $10 in Previous Period-Steers Off | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/diplomat-irks-rumania-czechoslovak-ministers-book-on-russia.html | DIPLOMAT IRKS RUMANIA; Czechoslovak Minister's Book on Russia Criticized in Bucharest | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/will-unveil-herrick-monument.html | Will Unveil Herrick Monument | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/w-f-knox-ahead-in-golf-final.html | W. F. Knox Ahead in Golf Final | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/peruvian-plane-missing-search-is-made-for-craft-that-vanished-jan.html | PERUVIAN PLANE MISSING; Search Is Made for Craft That Vanished Jan. 30 Near Atalaya | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ftc-cites-loft-inc-company-ordered-to-cease-hitting-candy.html | FTC CITES LOFT, INC.; Company Ordered to Cease Hitting Candy Competitors | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/barnettkaye.html | Barnett-Kaye | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/land-reform-held-failure-in-mexico-workers-in-many-localities-are.html | LAND REFORM HELD FAILURE IN MEXICO; Workers in Many Localities Are Deserting Holdings, Senator Ayala charges | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/reception-is-given-by-h-r-medians-jr-they-entertain-at-their-home.html | RECEPTION IS GIVEN BY H. R. MEDIANS JR.; They Entertain at Their Home at First of Series of Sunday Afternoon Parties | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/poll-of-employes-of-buildings-asked-union-head-suggests-impartial.html | POLL OF EMPLOYES OF BUILDINGS ASKED; Union Head Suggests Impartial Election Among Workers of Tishman Company | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/lindbergh-visits-hospital-consults-italian-specialist-about.html | LINDBERGH VISITS HOSPITAL; Consults Italian Specialist About Artificial Heart He Invented | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/125th-anniversary-of-dickens-birth-marked-in-london-werry-changed.html | 125th Anniversary of Dickens Birth Marked In London 'Werry Changed' From One He Knew | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/rankin-assails-reds-st-peters-professor-addresses-500-k-of-c-in.html | RANKIN ASSAILS REDS; St. Peter's Professor Addresses 500 K. of C. In Jersey Drive | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mgill-still-ahead-in-college-hockey-seven-in-row-for-international.html | M'GILL STILL AHEAD IN COLLEGE HOCKEY; Seven in Row for International League Leaders-Harvard Has Four Straight Triumphs | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/blum-reviews-40000-french-leftists-commemorate-riots-of-feb-6-1934.html | BLUM REVIEWS 40,000; French Leftists Commemorate Riots of Feb. 6, 1934 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/kolterud-norwegian-star-first-in-ski-jump-at-bear-mountain-leaps.html | Kolterud, Norwegian Star, First In Ski Jump at Bear Mountain; Leaps 144 and 150 Feet to Capture Chief Honors in Initial Metropolitan Meet of the Winter-Sigmund Rund, FellowOlympian, Is Next-Class B Award Goes to Danielsen | True | By Frank Elkins | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/british-capital-flotations-up.html | British Capital Flotations Up | True | Wireless to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/opinions-differ.html | OPINIONS DIFFER | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/the-financial-week-markets-and-the-judiciary-messageup-and-down.html | THE FINANCIAL WEEK; Markets and the Judiciary Message-Up and Down Movements on the Stock Exchange. | True | By Alexander D. Noyes | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/loans-by-pwa-profitable-ickes-expects-full-recovery-of-615500000.html | LOANS BY PWA PROFITABLE; Ickes Expects Full Recovery of $615,500,000 for Works | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/sporting-club-six-wins-30.html | Sporting Club Six Wins, 3-0 | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/4148400-workers-gift-to-leftist-cause-in-spain.html | $4,148,400 Workers' Gift To Leftist Cause in Spain | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/frank-b-french-a-vice-president-of-the-chatham-and-phenix-bank-for.html | FRANK B. FRENCH; A Vice President of the Chatham and Phenix Bank for 24 Years | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/4-spanish-rebels-held-in-tangier.html | 4 Spanish Rebels Held in Tangier | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/250-progressives-back-fusion-cause-advisory-council-enlarged-in.html | 250 PROGRESSIVES BACK FUSION CAUSE; Advisory Council Enlarged in City-Wide Preparation for Mayoralty Fight | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/boy-on-leash-wins-pet-show-cheers-urchin-dragged-by-puppy-a-st.html | BOY ON LEASH WINS PET SHOW CHEERS; Urchin Dragged by Puppy, a St. Bernard, Through Sawdust Ring-and Likes It | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/elihu-root.html | ELIHU ROOT | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/m-lawrence-maier-weds-elise-s-meyer-dr-joseph-s-kornfeld-former.html | M. LAWRENCE MAIER WEDS ELISE S. MEYER; Dr. Joseph S. Kornfeld, Former Diplomat, Officiates in a Home Ceremony | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/table-tennis-final-is-ruled-no-contest-miss-aarons-loses-world.html | TABLE TENNIS FINAL IS RULED 'NO CONTEST'; Miss Aarons Loses World Crown When Her Match Is Halted--Title Declared Vacant | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/swanson-annexes-us-skating-title-minneapolis-speedster-wins-third.html | SWANSON ANNEXES U.S. SKATING TITLE; Minneapolis Speedster Wins Third Time in Row, With Hurd Runner-Up | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/carlists-rally-in-spain-thousands-in-san-sebastian-urge-franco-to.html | CARLISTS RALLY IN SPAIN; Thousands in San Sebastian Urge Franco to Restore King | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/mrs-anna-louise-soley-daughter-of-bishop-edwin-holt-hughes-dies-in.html | MRS. ANNA LOUISE SOLEY; Daughter of Bishop Edwin Holt Hughes Dies in California | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/letters-to-the-times-the-administration-to-date.html | Letters to The Times; THE ADMINISTRATION TO DATE | True | A. S. R. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/marshall-triumphs-in-club-chess-play-beats-green-in-35-moves-and.html | MARSHALL TRIUMPHS IN CLUB CHESS PLAY; Beats Green in 35 Moves and Keeps Lead--Miss Raettig Victor in Preliminaries | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/labor-league-urges-local-law-program-berry-sends-the-state-chairmen.html | LABOR LEAGUE URGES LOCAL LAW PROGRAM; Berry Sends the State Chairmen Copies of Bills Dealing With Wages, Injunction Bans, &c. | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/domenico-borgia-founder-of-firm-that-provides-furnishings-for.html | DOMENICO BORGIA; Founder of Firm That Provides Furnishings for Churches | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/manhattan-rated-above-l-i-u-now-continued-success-of-jasper-five.html | MANHATTAN RATED ABOVE L. I. U, NOW; Continued Success of Jasper Five and Blackbirds' Setbacks Cause Revision | True | By Francis J. O'Riley | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/bishop-schinner-74-dead-in-milwaukee-in-the-priesthood-since-1886.html | BISHOP SCHINNER, 74, DEAD IN MILWAUKEE; In the Priesthood Since 1886 and Former Head of Spokane and Superior Sees | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/president-praises-jewish-pioneering-message-to-conference-in.html | PRESIDENT PRAISES JEWISH PIONEERING; Message to Conference in Capital Hails 'Vitality and Vision' in Palestine | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/diploma-sale-charge-criticized-by-board-weehawken-officials-allege.html | DIPLOMA SALE CHARGE CRITICIZED BY BOARD; Weehawken Officials Allege the Graduates Are Embarrassed and Demand Proof | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/new-showroom-on-wheels.html | New 'Showroom on Wheels' | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/queen-of-bermuda-is-late.html | Queen of Bermuda Is Late | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/coopers-outboard-breaks-world-mark-kansas-city-driver-sets-class-c.html | COOPER'S OUTBOARD BREAKS WORLD MARK; Kansas City Driver Sets Class C Record at JacksonvilleNeal Wins 3 Events | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/three-men-and-a-woman-die-in-plane-crash-after-skimming-trees-near.html | Three Men and a Woman Die in Plane Crash After Skimming Trees Near Louisburg, N. C. | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/books-of-the-times-rulers-of-the-range.html | BOOKS OF THE TIMES; Rulers of the Range | True | By Robert van Gelder | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/marriage-announcement-1-no-title-engagements.html | Marriage Announcement 1 -- No Title; Engagements | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/covadonga-on-way-here-spains-exheir-to-appear-in-court-in-annulment.html | COVADONGA ON WAY HERE; Spain's Ex-Heir to Appear in Court in Annulment Suit | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/how-metropolitan-area-members-voted-in-legislature-last-week-the.html | How Metropolitan Area Members Voted in Legislature Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/valentine-benefit-thursday.html | Valentine Benefit Thursday | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/commodity-average-unchanged-in-week-fractionally-below-highest-of.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Fractionally Below Highest of 1937 to Date-Decline in British Average | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/warn-of-trotsky-speech-mexican-stalinists-say-they-will-prevent.html | WARN OF TROTSKY SPEECH; Mexican Stalinists Say They Will Prevent Address to Students | True | Special Cable to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/enesco-concludes-orchestra-stay-applauded-as-conductor-and-composer.html | ENESCO CONCLUDES ORCHESTRA STAY; Applauded as Conductor and Composer in Last Leading of the Philharmonic | True | By Olin Downes | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/sneads-subpar-68-wins-in-coast-golf-young-pro-victor-in-3000-bing.html | SNEAD'S SUB-PAR 68 WINS IN COAST GOLF; Young Pro Victor in $3,000 Bing Crosby Event-Also Splits Best-Ball Prize | True | | C1B 327374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/2500-boy-scouts-march-to-church-st-patricks-service-marks-the-27th.html | 2,500 BOY SCOUTS MARCH TO CHURCH; St. Patrick's Service Marks the 27th Anniversary of Catholic Units | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/club-basketball-standing.html | CLUB BASKETBALL STANDING | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/college-basketball.html | COLLEGE BASKETBALL | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/burns-carries-off-high-gun-laurels-breaks-98-to-lead-n-y-a-c.html | BURNS CARRIES OFF HIGH GUN LAURELS; Breaks 98 to Lead N. Y. A. C. Rivals-Adds Trophies' in Two Other Contests | True | | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/no-national-bank-fails-in-12-months-oconnor-surveying-year-to-oct.html | NO NATIONAL BANK FAILS IN 12 MONTHS; O'Connor, Surveying Year to Oct. 31, 1936, Says Clean Slate Is First in 55 Years | True | Special to THE NEW YORK TIMES. | C1B 327374 |
| 1937-02-08 | 1937-02-08 | https://www.nytimes.com/1937/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327374 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rev-t-a-hyde-dies-head-of-hospital-superintendent-since-1918-of.html | REV. T. A. HYDE DIES; HEAD OF HOSPITAL; Superintendent Since 1918 of Jersey City Institution Guided Its Growth | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/trial-of-20-opens-in-3000000-fraud-garland-yale-honor-man-and.html | TRIAL OF 20 OPENS IN $3,000,000 FRAUD; Garland, Yale Honor Man, and Others Face 43 Counts in Stock Sale Case | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/iannicelli-upsets-rice-fumo-tops-flynn-in-other-semifinal-of.html | IANNICELLI UPSETS RICE; Fumo Tops Flynn in Other SemiFinal of Sterling Squash | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/legislature-pays-tribute-will-recess-for-an-hour-during-root.html | LEGISLATURE PAYS TRIBUTE; Will Recess for an Hour During Root Funeral Services | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/daughter-to-mrs-john-hurd.html | Daughter to Mrs. John Hurd | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-william-keech-had-served-as-the-president-of-the-virginia-day.html | MRS. WILLIAM KEECH; Had Served as the President of the Virginia Day Nursery | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rev-earl-dorman-exdistrict-superintendent-of-the-methodist.html | REV. EARL DORMAN; Ex-District Superintendent of the Methodist Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/glory-for-all-given-political-farce-by-nat-perrin-has-premiere-in.html | 'GLORY FOR ALL' GIVEN; Political Farce by Nat Perrin Has Premiere in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/pope-slightly-weakened-suffers-pain-but-is-able-to-receive-some.html | POPE SLIGHTLY WEAKENED; Suffers Pain, but Is Able to Receive Some Callers in Chambers | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/two-cleared-of-murder-judge-orders-men-acquitted-in-death-of.html | TWO CLEARED OF MURDER; Judge Orders Men Acquitted in Death of Robbery Victim | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/l-p-jervey-in-insurance-post.html | L. P. Jervey in Insurance Post | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/benefit-is-held-for-virginia-day-nursery-waltz-contest-is-feature.html | Benefit Is Held for Virginia Day Nursery; Waltz Contest Is Feature of Supper Dance | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/jockey-kurtsinger-triumphs-with-four-mounts-at-miami-hialeah.html | Jockey Kurtsinger Triumphs With Four Mounts at Miami; HIALEAH FEATURE TO GENIE PALATINE | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/checks-on-guatemalan-officials.html | Checks on Guatemalan Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/police-will-guard-trotsky-rally-here-fear-disorder-from-prostalin.html | Police Will Guard Trotsky Rally Here; Fear Disorder From Pro-Stalin Faction | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/diplomatic-shifts-reported-in-capital-ambassadors-gibson-caffery.html | DIPLOMATIC SHIFTS REPORTED IN CAPITAL; Ambassadors Gibson, Caffery and Dodd May Be Transferred to New Posts | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/general-motors-statement-g-m-c-explains-present-position.html | General Motors Statement; G. M. C. EXPLAINS PRESENT POSITION | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/call-by-certainteed-products.html | Call by Certain-Teed Products | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/sports-today-sports-today.html | Sports Today; Sports Today | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/stocks-in-london-paris-and-berlin-british-market-strong-with-rally.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Strong, With Rally in InternationalsGovernment Issues Off | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/liquor-revenues-rise-imports-of-distilled-spirits-in-1936-more-than.html | LIQUOR REVENUES RISE; Imports of Distilled Spirits in 1936 More Than Double 1935 | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/christy-presents-canvas-it-will-be-used-to-promote-the-police.html | CHRISTY PRESENTS CANVAS; It Will Be Used to Promote the Police Athletic League | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/500-women-at-charity-bridge.html | 500 Women at Charity Bridge | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/letters-to-the-times-restoring-city-salaries.html | Letters to The Times; RESTORING CITY SALARIES | True | JAMES T. COSTIGAN. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/stock-changes-in-effect-secs-order-applies-to-securities-of-two.html | STOCK CHANGES IN EFFECT; SEC's Order Applies to Securities of Two Concerns as of Feb. 4 | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/to-honor-former-kaiser-today.html | To Honor Former Kaiser Today | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/author-complains-of-plays-ending-douglashome-tells-audience-revised.html | AUTHOR COMPLAINS OF PLAY'S ENDING; Douglas-Home Tells Audience Revised Version of 'Great Possessions' Is Not Used | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dartmouth-men-fight-hanover-fire-helping-two-departments-they.html | DARTMOUTH MEN FIGHT HANOVER FIRE; Helping Two Departments, They Rescue Phone Girls as Business Block Burns | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/elizabeth-ketcham-affianced.html | Elizabeth Ketcham Affianced | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/will-write-bibliography-of-oldtime-dime-novel.html | Will Write Bibliography Of Old-Time Dime Novel | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/luckman-at-mothers-funeral.html | Luckman at Mother's Funeral | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-alfred-du-pont-hostess-at-miami-gives-luncheon-before-races-at.html | MRS. ALFRED DU PONT HOSTESS AT MIAMI; Gives Luncheon Before Races at Hialeah-Beach Party by the M. C. Brushes | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rutgers-names-managers.html | Rutgers Names Managers | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/pinkertons-balk-at-revealing-men-refuse-to-tell-names-of-secret.html | PINKERTONS BALK AT REVEALING MEN; Refuse to Tell Names of Secret Operatives as La Follette Inquiry Is Resumed | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/arrest-the-parents-of-watertown-bride-authorities-charge-them-with.html | ARREST THE PARENTS OF WATERTOWN BRIDE; Authorities Charge Them With Obstructing Justice in Inquiry on Girl Who State Says Is 12 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/talk-on-sales-training-methods-used-by-leading-firms-outlined-to.html | TALK ON SALES TRAINING; Methods Used by Leading Firms Outlined to Executives | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/relief-overdraft-finally-adopted-senate-and-house-reach-truce-on.html | RELIEF OVERDRAFT FINALLY ADOPTED; Senate and House Reach Truce on the Use of WPA Employes by Inquiry Committees | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-ra-stevenson-hostess.html | Mrs. R.A. Stevenson Hostess | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/liquor-price-inquiry-on-state-board-seeks-to-learn-if-law-is-being.html | LIQUOR PRICE INQUIRY ON; State Board Seeks to Learn If Law Is Being Violated | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/hopkins-submits-restoration-plan-based-on-flood-zone-survey-it.html | HOPKINS SUBMITS RESTORATION PLAN; Based on Flood Zone Survey, It Calls for Local Loans, Sanitation and Clean-Up | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/manhattan-cubs-score-conquer-brooklyn-college-freshman-five-3124.html | MANHATTAN CUBS SCORE; Conquer Brooklyn College Freshman Five, 31-24, O'Rourke Leading | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/sec-permits-delistings-lets-stock-and-curb-exchanges-here-act-on.html | SEC PERMITS DELISTINGS; Lets Stock and Curb Exchanges Here Act on Two Issues | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/5304500-gold-arrives-half-from-england-half-from-indiaexchange.html | $5,304,500 GOLD ARRIVES; Half From England, Half From India-Exchange Market Dull | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/five-ships-tied-up-in-new-coast-row-longshoremen-desert-posts-in.html | FIVE SHIPS TIED UP IN NEW COAST ROW; Longshoremen Desert Posts in Jurisdictional Fight-Peace Compact Menaced | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/exotic-beach-wear-displayed-in-paris-alix-shows-a-navy-and-white.html | EXOTIC BEACH WEAR DISPLAYED IN PARIS; Alix Shows a Navy and White Grass Cloth Skirt Worn Over a Red Swim Suit | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rebel-drive-fails-to-cut-off-madrid-fighting-wanes-with-loyal.html | REBEL DRIVE FAILS TO CUT OFF MADRID; Fighting Wanes With Loyal Defenders Still Holding Valencia Road to Sea | True | By Herbert L. Matthews | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bermuda-aids-warm-springs.html | Bermuda Aids Warm Springs | True | Special Cable to THE NEW YORK TIMES.. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/long-island-deals-35-lots-in-rockville-center-are-purchased-by.html | LONG ISLAND DEALS; 35 Lots in Rockville Center Are Purchased by Builders | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/sees-misconceptions-on-philippine-trade-tariff-commission-says.html | SEES MISCONCEPTIONS ON PHILIPPINE TRADE; Tariff Commission Says Japanese Gains Are Exaggerated, but Not on Cotton Textiles | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/70-catholics-seized-in-raid-in-mexico-police-kill-woman-in-breaking.html | 70 CATHOLICS SEIZED IN RAID IN MEXICO; Police Kill Woman in Breaking Up Service in Private HomeSocialist Teacher Is Slain | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/plans-to-buy-100-new-buses.html | Plans to Buy 100 New Buses | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/japan-arrests-dane-on-account-of-radio-charges-illegal-possession.html | JAPAN ARRESTS DANE ON ACCOUNT OF RADIO; Charges Illegal Possession of Short-Wave Transmitter, but Frees Him After Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bromwich-on-cup-squad-young-australian-net-star-takes-turnbulls.html | BROMWICH ON CUP SQUAD; Young Australian Net Star Takes Turnbull's Place | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/canada-newsprint-called-profitless-charles-vining-says-industry.html | CANADA NEWSPRINT CALLED PROFITLESS; Charles Vining Says Industry Gets Little Beyond Wages for Its Workers | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/h-f-sloctemeyer-jesuit-priest-dies-former-president-of-xavier.html | H. F. SLOCTEMEYER, JESUIT PRIEST, DIES; Former President of Xavier University in Cincinnati and Physics Professor | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/plans-new-army-uniform-war-department-studies-change-in-field-and.html | PLANS NEW ARMY UNIFORM; War Department Studies Change in Field and Dress Clothing | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/denver-plans-pension-test.html | Denver Plans Pension Test | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/u-s-deposits-drop-at-reserve-banks-slump-of-37000000-in-demand.html | U. S. DEPOSITS DROP AT RESERVE BANKS; Slump of $37,000,000 in Demand Deposits Adjusted Shown in Report | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-santa-fe-seeks-13800000.html | The Santa Fe Seeks $13,800,000 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/news-of-the-stage-alfred-deliagre-jr-makes-his-bow-tonight-as-a.html | NEWS OF THE STAGE; Alfred deLiagre Jr. Makes His Bow Tonight as a Solo Producer--James Kirkwood for 'Driftwood' | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/iturbi-in-recital-at-carnegie-hall-pianists-popularity-undimmed-by.html | ITURBI IN RECITAL AT CARNEGIE HALL; Pianist's Popularity Undimmed by Career as Conductor, Enthusiasm Proves | True | By Olin Downes | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/g-herbert-carman.html | G. HERBERT CARMAN | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/credit-renewals-seen-for-germany-bankers-in-berlin-for-extension-of.html | CREDIT RENEWALS SEEN FOR GERMANY; Bankers in Berlin for Extension of 'Standstill' for a Year Are Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/felicitating-new-chief-justice-here.html | FELICITATING NEW CHIEF JUSTICE HERE | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/miss-sarah-foster-engaged-to-marry-greenwich-conn-girl-will-be.html | MISS SARAH FOSTER ENGAGED TO MARRY; Greenwich, Conn., Girl Will Be Bride of A. Oram Fulton Jr.--Nuptials in Autumn | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/venturi-outpoints-mleod-in-8-rounds-italian-boxer-wins-thirteenth.html | VENTURI OUTPOINTS M'LEOD IN 8 ROUNDS; Italian Boxer Wins Thirteenth Straight in America at St. Nicholas Palace | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/waterway-plan-is-filed-engineers-board-gets-proposal-for-85mile.html | WATERWAY PLAN IS FILED; Engineers' Board Gets Proposal for 85-Mile Long Island Link | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-thomas-h-dowd.html | MRS. THOMAS H. DOWD | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/police-captain-denies-theft.html | Police Captain Denies Theft | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/stock-market-indices.html | STOCK MARKET INDICES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/norge-sales-up-476-per-cent.html | Norge Sales Up 47.6 Per Cent | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/malaga-falls-to-rebels-5000-leftists-arrested-insurgents-find-most.html | Malaga Falls to Rebels; 5,000 Leftists Arrested; Insurgents Find Most of City Burned and Sacked- Defenders Mingle With Welcoming Throngs to Escape Detection | True | By George Axelsson | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/brady-presses-fight-on-baldwin.html | Brady Presses Fight on Baldwin | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/selkirk-of-yanks-agrees-to-terms-outfielder-affixes-name-to-his-new.html | SELKIRK OF YANKS AGREES TO TERMS; Outfielder Affixes Name to His New Contract-Glenn, Catcher, Also in Fold | True | By Roscoe McGowen | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-edward-h-bow.html | MRS. EDWARD H BOW | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/british-approval-grows-wide-editorial-praise-for-court-plans-with.html | BRITISH APPROVAL GROWS; Wide Editorial Praise for Court Plans, With Warning of 'Politics' | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/brother-vincent-honored-marks-50th-year-as-franciscantribute-from.html | BROTHER VINCENT HONORED; Marks 50th Year as FranciscanTribute From Roosevelt | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/racketeer-slain-in-front-of-church-pushed-from-automobile-and-shot.html | RACKETEER SLAIN IN FRONT OF CHURCH; Pushed From Automobile and Shot by One of Two Companions in Brooklyn | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/woman-101-recovering-after-fall-down-stairs.html | Woman, 101, Recovering After Fall Down Stairs | True | Special to THE NEW YORK TIMES. | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/o-what-a-fall.html | O WHAT A FALL! | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bronx-buildings-leased-for-department-store.html | Bronx Buildings Leased For Department Store | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/herbert-will-run-in-buermeyer-500-middledistance-sensation-is-the.html | HERBERT WILL RUN IN BUERMEYER 500; Middle-Distance Sensation Is the Latest to File Entry for the N. Y. A. C. Meet in Garden | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/10-more-to-aid-the-neediest.html | $10 More to Aid the Neediest | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/museum-to-exhibit-postcubistic-art-abstractions-to-be-featured.html | MUSEUM TO EXHIBIT POST-CUBISTIC ART; Abstractions to Be Featured Among 17 Gifts of Modern Paintings and Sculpture | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/lenten-services-start-tomorrow-ash-wednesday-to-be-marked-by.html | LENTEN SERVICES START TOMORROW; Ash Wednesday to Be Marked by Churches With First of Penitential Ceremonies | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/opposition-grows-johnson-attacks-plan-of-president-as-making-bench.html | OPPOSITION GROWS; Johnson Attacks Plan of President as Making Bench 'Subservient' | True | By Turner Catledge | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/workers-sit-down-in-a-brooklyn-hospital-feed-380-patients-refuse-to.html | Workers Sit Down in a Brooklyn Hospital; Feed 380 Patients, Refuse to Serve Staff | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/speculative-bids-enliven-bond-list-convertibles-and-secondary-ssues.html | SPECULATIVE BIDS ENLIVEN BOND LIST; Convertibles and Secondary ssues Taken on Way Up in Line With Stock Rise | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/club-is-penalized-in-sitdown-spree-loses-cabaret-license-pending.html | CLUB IS PENALIZED IN SIT-DOWN SPREE; Loses Cabaret License Pending Hearing on Five Youths' Three-Day 'Protest' | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/saves-pupils-at-crossing-patrolman-clears-street-then-stops-a.html | SAVES PUPILS AT CROSSING; Patrolman Clears Street, Then Stops a Runaway Horse | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/gets-30year-sentence-bronx-holdup-man-denies-he-is-a-second.html | GETS 30-YEAR SENTENCE; Bronx Hold-Up Man Denies He Is a Second Offender | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/jury-completed-for-greens-trial-porter-accused-of-murder-of-mrs.html | JURY COMPLETED FOR GREEN'S TRIAL; Porter Accused of Murder of Mrs. Case Watches Stolidly as Legal Duel Opens | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/gang-rips-jewels-from-two-women-trails-taxi-taking-six-from-artists.html | GANG RIPS JEWELS FROM TWO WOMEN; Trails Taxi Taking Six From Artist's Party, Cows Them With Pistols on West Side | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/london-times-advises-british-to-be-less-aloof.html | London Times Advises British to Be Less Aloof | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/gain-in-phone-service-quickens.html | Gain in Phone Service Quickens | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/marine-corps-promotions.html | Marine Corps Promotions | True | Special to THE NEW YORK TIMES. | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/advertising-news-and-notes-retail-ad-linage-up-58.html | Advertising News and Notes; Retail Ad Linage Up 5.8% | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/expresident-takes-senate-seat.html | Ex-President Takes Senate Seat | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/illinois-boxing-head-scoffs-at-report-chicago-officialdom-will-not.html | Illinois Boxing Head Scoffs at Report Chicago Officialdom Will Not Back Bout | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dr-r-g-wiener-dies-physician-43-years-surgeon-to-harlem-hospital.html | DR. R. G. WIENER DIES; PHYSICIAN 43 YEARS; Surgeon to Harlem Hospital for Quarter Century-Leader in Ethical Culture Society | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/delays-kansas-city-vote-inquiry.html | Delays Kansas City Vote Inquiry | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/japanese-premier-reassures-powers-issues-statement-and-confers-with.html | JAPANESE PREMIER REASSURES POWERS; Issues Statement and Confers With 27 Envoys, Promising Amity and Unified Policy | True | By Hugh Byas | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/veterans-of-14-lands-will-meet-in-berlin-hitler-will-appear-at.html | VETERANS OF 14 LANDS WILL MEET IN BERLIN; Hitler Will Appear at Sessions That Are Intended to Promote International Rapprochement | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/cleveland-to-hold-tourney.html | Cleveland to Hold Tourney | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/americans-play-tonight-will-oppose-champion-detroit-six-in-match-at.html | AMERICANS PLAY TONIGHT; Will Oppose Champion Detroit Six In Match at Garden | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/george-f-pelham-retired-architect-who-practiced-43-years-dies-at.html | GEORGE F. PELHAM; Retired Architect, Who Practiced 43 Years, Dies at Verbank, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/fisher-plant-to-open-when-head-sees-fit-manager-of-cleveland-unit.html | FISHER PLANT TO OPEN WHEN HEAD SEES FIT; Manager of Cleveland Unit Tells Court He Is Ready When Picketing Is Limited | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/article-1-no-title-business-records.html | Article 1 -- No Title; BUSINESS RECORDS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/commodity-markets-most-futures-show-firmer-trend-coffee-and-cocoa.html | COMMODITY MARKETS; Most Futures Show Firmer Trend, Coffee and Cocoa Being Exceptionally Strong--Sugar Wavers | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/killed-by-sheep-shears-nephew-of-col-house-victim-of-freak-accident.html | KILLED BY SHEEP SHEARS; Nephew of Col. House Victim of Freak Accident at Ranch | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/larchmont-parcel-sold-4story-warehouse-to-be-razed-for-new-business.html | LARCHMONT PARCEL SOLD; 4-Story Warehouse to Be Razed for New Business Structure | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/port-board-fights-anew-hudson-span-protests-to-secretary-of-war.html | PORT BOARD FIGHTS ANEW HUDSON SPAN; Protests to Secretary of War Against New Measure Introduced by Kenney | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/hutton-attacks-validity-of-sec-exchange-firm-seeks-to-quash-show.html | HUTTON ATTACKS VALIDITY OF SEC; Exchange Firm Seeks to Quash Show Cause Order in Manipulation Charge | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/no-national-bank-failures.html | NO NATIONAL BANK FAILURES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/wins-dental-scholarship.html | Wins Dental Scholarship | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/baby-killed-by-fall-off-sled.html | Baby Killed by Fall Off Sled | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/increase-in-assets-reported-by-trust-electric-shareholdings-corp.html | INCREASE IN ASSETS REPORTED BY TRUST; Electric Shareholdings Corp. Lists $21,403,096 at End of the Year | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/financial-markets-stocks-close-generally-higher-137-issues-at-new.html | FINANCIAL MARKETS; Stocks Close Generally Higher; 137 Issues at New Peaks for the Year-Bonds Dull-Wheat Gains | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/miss-van-schaicks-plans-southport-girl-to-be-wed-april-8-to-rev.html | MISS VAN SCHAICK'S PLANS; Southport Girl to Be Wed April 8 to Rev. Sewall Emerson | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/herndon-case-is-argued-georgia-counsel-tells-high-court-communist.html | HERNDON CASE IS ARGUED; Georgia Counsel Tells High Court Communist Aimed at Violence | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ruth-gilmartin-married.html | Ruth Gilmartin Married | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/harvey-l-winslow-architect-and-developer-of-real-estate-dies-here.html | HARVEY L. WINSLOW; Architect and Developer of Real Estate Dies Here at 59 | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/savage-triumphs-2421-womens-basketball-team-scores-over-brooklyn.html | SAVAGE TRIUMPHS, 24-21; Women's Basketball Team Scores Over Brooklyn College | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/city-a-c-repulses-columbia-club-32-ties-lions-for-second-place-in.html | CITY A. C. REPULSES COLUMBIA CLUB, 3-2; Ties Lions for Second Place in Metropolitan Class B Squash Tennis | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/fire-record.html | Fire Record | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/b-a-dickson-weds-eleanor-shaler-daughter-of-army-brigadier-becomes.html | B. A. DICKSON WEDS ELEANOR SHALER; Daughter of Army Brigadier Becomes Bride of the Son of Another General | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bronxqueens-span-approved-in-capital-war-department-passes-plans.html | BRONX-QUEENS SPAN APPROVED IN CAPITAL; War Department Passes Plans Rockaway Inlet Bridge Also Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/george-a-lindsay.html | GEORGE A. LINDSAY | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/sales-in-new-jersey-property-in-eatontown-newark-and-irvington-in.html | SALES IN NEW JERSEY; Property in Eatontown, Newark and Irvington in New Hands | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/league-circles-saddened-geneva-recalls-roots-work-there-for-world.html | LEAGUE CIRCLES SADDENED; Geneva Recalls Root's Work There for World Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-play-maxwell-andersons-the-masque-of-kings-under-guild.html | THE PLAY; Maxwell Anderson's 'The Masque of Kings' Under Guild Managment-Opening of 'Be So Kindly' | True | By Brooks Atkinson | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/auto-accident-total-increased-last-week-sharp-rise-over-1936-period.html | AUTO ACCIDENT TOTAL INCREASED LAST WEEK; Sharp Rise Over 1936 Period Laid Partly to Mild Weather, With Greater Traffic | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/george-vi-delays-his-durbar-in-india-he-says-duties-will-not-allow.html | GEORGE VI DELAYS HIS DURBAR IN INDIA; He Says Duties Will Not Allow Him to Attend Coronation Fete There This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/births.html | Births | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/railroad-equipment-orders-up.html | Railroad Equipment Orders Up | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/tales-of-hoffmann-at-the-metropolitan-jepson-norena-and-tibbett-in.html | TALES OF HOFFMANN' AT THE METROPOLITAN; Jepson, Norena and Tibbett in Leading Roles as the Eighth Week of Season Opens | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/more-money-is-out-postyule-dip-cut-federal-reserve-board-notes-sign.html | MORE MONEY IS OUT; POST-YULE DIP CUT; Federal Reserve Board Notes Sign of Improvement in Business Conditions | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bostock-outpoints-montana.html | Bostock Outpoints Montana | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/algernon-gissing-english-novelist-and-authority-on-johnson-wrote-on.html | ALGERNON GISSING; English Novelist and Authority on Johnson Wrote on Rural Life | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/freeman-b-beckwith-associated-for-half-century-with-whitehouse-co-b.html | FREEMAN B. BECKWITH; Associated for Half Century With Whitehouse & Co., Brokers | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bronx-apartment-sold-to-investor-5story-house-at-2497-grand-av-near.html | BRONX APARTMENT SOLD TO INVESTOR; 5-Story House at 2,497 Grand Av., Near Fordham Road, Changes Ownership | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/madrid-finds-the-way-to-make-war-munitions.html | Madrid Finds the Way To Make War Munitions | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/food-sought-here-for-madrid-forces-bishop-mcconnell-heads-drive-for.html | FOOD SOUGHT HERE FOR MADRID FORCES; Bishop McConnell Heads Drive for Supplies for Populace in Loyalist Areas | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/other-music-beethoven-association.html | OTHER MUSIC; Beethoven Association | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/pennsylvania-relief-grows.html | Pennsylvania Relief Grows | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By William Kennelly | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/st-georges-125th-year-1200-at-anniversary-dinner-of-church-at.html | ST. GEORGE'S 125TH YEAR; 1,200 at Anniversary Dinner of Church at Stuyvesan Square | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/lyonsagain-auctioneer-bronx-head-sells-17615-goods-from-13-doomed.html | LYONS-AGAIN AUCTIONEER; Bronx Head Sells $17,615 Goods From 13 Doomed Factories | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/sieverman-squash-victor-triumps-with-hoag-in-opening-of-whitehall.html | SIEVERMAN SQUASH VICTOR; Triumps, With Hoag, in Opening of Whitehall Club Tourney | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/wendel-to-testify-in-brooklyn-today-defense-to-put-blame-on-the.html | WENDEL TO TESTIFY IN BROOKLYN TODAY; Defense to Put Blame on the Parkers in Kidnap Plot, Counsel to 3 Announces | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/chilean-delegation-sails-to-form-ties-with-japan.html | Chilean Delegation Sails To Form Ties With Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/flood-aid-gift-from-ralph-hitz.html | Flood Aid Gift From Ralph Hitz | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/prank-in-sundayschool-fatal.html | Prank in Sunday-School Fatal | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/proposals-of-union-as-stated-by-lewis.html | Proposals of Union As Stated by Lewis | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/casey-pins-olsen-in-bout-at-garden-double-leg-hold-wins-for-the.html | CASEY PINS OLSEN IN BOUT AT GARDEN; Double Leg Hold Wins for the Crusher in 32:16-Match Attracts 4,316 Fans | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/curb-exchange-picks-fourteen-governors-elects-regular-slate.html | CURB EXCHANGE PICKS FOURTEEN GOVERNORS; Elects Regular Slate, Including Gratuity Fund Trustees-Board Meets Tomorrow | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/advises-citizens-to-study-country-mrs-roosevelt-deplores-lack-of.html | ADVISES CITIZENS TO STUDY COUNTRY; Mrs. Roosevelt Deplores Lack of Knowledge of Conditions in All Sections | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/brief-strike-halts-6th-av-tube-work-700-sandhogs-quit-subway.html | BRIEF STRIKE HALTS 6TH AV. TUBE WORK; 700 Sandhogs Quit Subway Project, but Rosoff Induces Most to Return | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/gasoline-gypsies.html | GASOLINE GYPSIES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/freed-of-vagrancy-charge.html | Freed of Vagrancy Charge | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/farm-machine-sales-for-export-doubled-up-to-4094787-for.html | FARM MACHINE SALES FOR EXPORT DOUBLED; Up to $4,094,787 for December--Year's Total, $43,993,215, Is 37% Above 1935 | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/alfred-m-keene.html | ALFRED M. KEENE | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/says-president-likes-to-outwit-the-press-krock-declares-roosevelt.html | SAYS PRESIDENT LIKES TO OUTWIT THE PRESS; Krock Declares Roosevelt Was Delighted When Court Plan Came as Surprise | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/merrill-wins-with-a-74-takes-ormond-beach-golf-medaldurocher.html | MERRILL WINS WITH A 74; Takes Ormond Beach Golf Medal--Durocher, Medwick Qualify | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/notion-show-opens-here-number-of-exhibitors-30-per-cent-ahead-of.html | NOTION SHOW OPENS HERE; Number of Exhibitors 30 Per Cent Ahead of Last Year | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/finland-is-seeking-soviet-friendship-foreign-minister-arrives-in-or.html | FINLAND IS SEEKING SOVIET FRIENDSHIP; Foreign Minister Arrives in or Moscow to Try to Put End to Suspicion Long Period of Suspicion | True | By Walter Duranty | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/disabled-plane-lands-safely.html | Disabled Plane Lands Safely | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/will-vote-on-change-in-stock.html | Will Vote on Change in Stock | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/brunswick-six-victor-50.html | Brunswick Six Victor, 5-0 | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/reserve-group-to-meet-morgenthau-calls-conference-for-today-to.html | RESERVE GROUP TO MEET; Morgenthau Calls Conference for Today to Study 'Financing' | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/auto-sales-kept-pace-factory-business-in-january-near-months-peak.html | AUTO SALES KEPT PACE; Factory Business in January Near Month's Peak Despite Strike | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bond-offerings-by-municipalities-northern-trust-company-of-chicago.html | BOND OFFERINGS BY MUNICIPALITIES; Northern Trust Company of Chicago Wins $3,000,000 of Massachusetts Notes | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/last-coffee-dance-of-season-is-held-many-entertain-at-dinners.html | LAST COFFEE DANCE OF SEASON IS HELD; Many Entertain at Dinners, Taking Their Guests Later to the Cosmopolitan Club | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/wallace-outlines-revival-of-old-aaa-under-court-plan-he-opens-drive.html | WALLACE OUTLINES REVIVAL OF OLD AAA UNDER COURT PLAN; He Opens Drive to Restore the Full New Deal by Proposing 'Ever-Normal Granary' | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/fisher-outpoints-levy.html | Fisher Outpoints Levy | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/estates-appraised.html | Estates Appraised | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/tilden-scores-over-plaa.html | Tilden Scores Over Plaa | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True |  | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/plymouth-funds-asset-value.html | Plymouth Fund's Asset Value | True |  | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ask-paraguay-to-stay-in-league.html | Ask Paraguay to Stay in League | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/brooks-sets-mark-in-title-cue-play-runs-70-for-u-s-record-in.html | BROOKS SETS MARK IN TITLE CUE PLAY; Runs 70 for U. S. Record in Amateur Pocket Billiards--Tops Parks, 125-58 | True | By Louis Effrat | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/study-remodeling-plan-some-banks-oppose-prior-lien-for-tenement.html | STUDY REMODELING PLAN; Some Banks Oppose Prior Lien for Tenement Repairs | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/edward-g-johns-editor-of-denville-n-j-herald-had-been-financial.html | EDWARD G. JOHNS; Editor of Denville, N. J., Herald Had Been Financial Writer | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/blanket-prices-up-at-trade-showing-new-levels-for-allwool-types-are.html | BLANKET PRICES UP AT TRADE SHOWING; New Levels for All-Wool Types Are 12-15 Per Cent Above Those of Year Ago | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/auto-death-case-dropped-manslaughter-charges-against-dr-g-w-burns.html | AUTO DEATH CASE DROPPED; Manslaughter Charges Against Dr. G. W. Burns Are Nolle Prossed | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/news-of-the-screen-were-on-the-jury-and-golgotha-todaymccrea-in.html | NEWS OF THE SCREEN; ' We're On the Jury' and 'Golgotha' Today-McCrea In 'Hurricane' Lead-Max Gordon Signs | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/no-british-supreme-court.html | NO BRITISH SUPREME COURT | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/luncheon-of-alumnae-today.html | Luncheon of Alumnae Today | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/would-unify-power-projects.html | Would Unify Power Projects | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/british-rulers-plan-fete.html | British Rulers Plan Fete | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dr-william-margulies-brooklyn-physician-who-practiced-for-45-years.html | DR. WILLIAM MARGULIES; Brooklyn Physician, Who Practiced for 45 Years, Was 68 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/utilities-vote-stock-changes.html | Utilities Vote Stock Changes | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/john-hallermeier.html | JOHN HALLERMEIER | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/panzer-triumphs-4131-defeats-manhattan-s-i-quintet-for-fifth.html | PANZER TRIUMPHS, 41-31; Defeats Manhattan, S. I., Quintet for Fifth Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/somervell-starts-vacation.html | Somervell Starts Vacation | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dr-philip-hammond-ear-specialist-dies-bostonian-consultant-for-many.html | DR. PHILIP HAMMOND, EAR SPECIALIST, DIES; Bostonian, Consultant for Many Hospitals, Was Instructor at Harvard for 30 Years | True | Special to THE NEW YORK TIMES | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/terrier-shows-get-583-entries-today-record-number-will-compete-in.html | TERRIER SHOWS GET 583 ENTRIES TODAY; Record Number Will Compete in Combined Exhibition at Port Authority Building | True | By Henry R. Ilsley | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/j-p-laffey-dead-long-with-du-ponts-for-16-years-was-head-of-the.html | J. P. LAFFEY DEAD; LONG WITH DU PONTS; For 16 Years Was Head of the Concern's Legal Department, Which He Organized | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/goodyear-resumes-common-dividend-with-earnings-doubled-in-1936-50c.html | GOODYEAR RESUMES COMMON DIVIDEND; With Earnings Doubled in 1936, 50c Payment Is Voted, First Since Feb. 1, 1932 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/heifetz-buys-estate-violinist-acquires-fiftyeight-acres-in.html | HEIFETZ BUYS ESTATE; Violinist Acquires Fifty-eight Acres in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/georgetown-wins-5123-defeats-west-virginia-quintet-as-bassin-leads.html | GEORGETOWN WINS, 51-23; Defeats West Virginia Quintet as Bassin Leads Scorers | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/service-men-vote-citywide-strike-to-start-today-heads-of-17-locals.html | SERVICE MEN VOTE CITY-WIDE STRIKE TO START TODAY; Heads of 17 Locals Act After the Realty Board Rejects Demand for Closed Shop | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/all-motor-taxes-wanted-for-roads-state-survey-committees-report-at.html | ALL MOTOR TAXES WANTED FOR ROADS; State Survey Committee's Report at Albany Challenges Lehman Budget plan | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/wayne-subdues-lehigh-gains-5138-basketball-victory-in-game-at.html | WAYNE SUBDUES LEHIGH; Gains 51-38 Basketball Victory in Game at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-o-r-miller.html | MRS. O. R. MILLER | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/20-yachts-in-miami-race-three-to-use-direction-finders-in-184mile.html | 20 YACHTS IN MIAMI RACE; Three to Use Direction Finders In 184-Mile Run to Nassau Today | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/doubledaywhite.html | Doubleday-White | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/steel-rate-up-1-point-to-806-for-this-week.html | Steel Rate Up 1 Point To 80.6% for This Week | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/westchester-seeks-new-auto-insignia-supervisors-would-prevent-the.html | WESTCHESTER SEEKS NEW AUTO INSIGNIA; Supervisors Would Prevent the City Motorists Sharing in Parking Privileges | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/serge-mdivani-estate-1000000.html | Serge Mdivani Estate $1,000,000 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/war-on-court-plan-is-urged-in-jersey-loizeaux-asks-state-senate-to.html | WAR ON COURT PLAN IS URGED IN JERSEY; Loizeaux Asks State Senate to Memorialize Congress Asking Its Defeat | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/glastonbury-wins-in-blanket-finish-five-racers-are-noses-apart-at.html | GLASTONBURY WINS IN BLANKET FINISH; Five Racers Are Noses Apart at End of Feature Event at Alamo Downs | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/gain-by-wisconsin-investment.html | Gain by Wisconsin Investment | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mcmillen-pins-jacobs-scores-over-330pound-rival-in-3352-at-coliseum.html | McMILLEN PINS JACOBS; Scores Over 330-Pound Rival in 33:52 at Coliseum | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/kiplings-autobiography-somethingof-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/savage-tops-c-c-n-y-evening.html | Savage Tops. C. C. N. Y. Evening | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dr-george-w-beatty-practiced-medicine-in-brooklyn-for-more-than-35.html | DR. GEORGE W. BEATTY; Practiced Medicine in Brooklyn for More Than 35 Years | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/orders-placed-for-steel.html | Orders Placed for Steel | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/jesse-crawford-bankrupt.html | Jesse Crawford 'Bankrupt' | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/club-to-honor-dr-f-b-jewett.html | Club to Honor Dr. F. B. Jewett | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/crane-mcmahon-co-formed.html | Crane, McMahon & Co. Formed | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/labor-laws-argued-in-high-court-routine-upset-big-crowd-present.html | Labor Laws Argued in High Court; Routine Upset, Big Crowd Present; Justices Appear Preoccupied in the First Public Session Since Roosevelt Called for 'Reform' of the Judiciary--No Opinions Given, Virginian Rail Case Heard | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/harmony-in-puerto-rico-officers-of-legislature-reelected.html | HARMONY IN PUERTO RICO; Officers of Legislature Re-elected Unanimously at First Session | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bermuda-rugby-listed-princeton-and-harvard-to-play-in-annual-island.html | BERMUDA RUGBY LISTED; Princeton and Harvard to Play in Annual Island Series | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; SNAPSHOT CONTEST RULES | True | By George Greenfield | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/schafer-arrives-for-ice-carnival-worlds-and-olympic-figure-skating.html | SCHAFER ARRIVES FOR ICE CARNIVAL; World's and Olympic Figure Skating Champion to Appear in Garden Next Month | True | By Maribel Y. Vinsonn | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/12000-art-recovered-police-also-seize-2-men-in-theft-of-laszlo.html | $12,000 ART RECOVERED; Police Also Seize 2 Men in Theft of Laszlo Paintings | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/seized-in-accident-plot-doctor-accused-in-racket-to-defraud.html | SEIZED IN ACCIDENT PLOT; Doctor Accused in Racket to Defraud Insurance Concerns | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bank-of-argentina-gold-store-is-unchanged-but-the-ratio-shrinks-a.html | BANK OF ARGENTINA; Gold Store Is Unchanged, but the Ratio Shrinks a Little | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/-mass-blackmail-assailed-by-frank-pressure-groups-are-gaining-too.html | ' MASS BLACKMAIL' ASSAILED BY FRANK; Pressure Groups Are Gaining Too Much Power in Nation, Educator Says Here | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/martin-leaves-hospital.html | Martin Leaves Hospital | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/democrats-balk-mayor-on-schools-they-vote-down-his-plan-to-private.html | DEMOCRATS BALK MAYOR ON SCHOOLS; They Vote Down His Plan to ?? Private Architects for Six New Buildings | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/meeting-tonight-governor-feels-parties-are-closer-together-despite.html | MEETING TONIGHT; Governor Feels Parties Are 'Closer Together' Despite Near-Collapse | True | By Louis Stark | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/philadelphia-halts-the-play-mulatto-order-by-mayor-wilson-blocks.html | PHILADELPHIA HALTS THE PLAY 'MULATTO'; Order by Mayor Wilson Blocks Opening, Despite Producer's Appeal to Court | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/letters-to-the-times-on-president-roosevelts-federal-judiciary.html | Letters to The Times on President Roosevelt's Federal Judiciary Proposals; PLAN MEETS OPPOSITION | True | CLARENCE J. SHEARN | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/still-there-are-states.html | STILL THERE ARE STATES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ask-chilean-press-curb-rightists-would-give-president-great-powers.html | ASK CHILEAN PRESS CURB; Rightists Would Give President Great Powers in Emergencies | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/cafe-owner-tells-of-death-threat-brooks-and-lindy-give-a-picture-of.html | CAFE OWNER TELLS OF DEATH THREAT; Brooks and 'Lindy' Give a Picture of Early Days of Racket at Trial | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/price-cut-to-par-on-remainder-of-city-stock-offered-on-jan-13-by.html | Price Cut to Par on Remainder of City Stock Offered on Jan. 13 by Bankers at 1031/2 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-civil-service.html | The Civil Service | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/daugher-to-the-j-s-herolds.html | Daugher to the J. S. Herolds | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/iturbi-pianist-has-grandchild.html | Iturbi, Pianist, Has Grandchild | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/copper-up-more-abroad-price-at-13275c-a-pound-new-top-for-the.html | COPPER UP MORE ABROAD; Price at 13.275c a Pound, New Top for the Current Movement | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/a-f-of-l-supports-auto-strike-union-endorses-its-jurisdiction-but.html | A. F. OF L. SUPPORTS AUTO STRIKE UNION; Endorses Its Jurisdiction, but Insists on Craft Rights in G. M. Plants | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/has-hope-for-cotton-belt-head-of-stock-group-says-road-may-escape.html | HAS HOPE FOR COTTON BELT; Head of Stock Group Says Road May Escape Reorganization | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/new-housing-bill-to-ask-for-billion-senator-wagner-announces-plan.html | NEW HOUSING BILL TO ASK FOR BILLION; Senator Wagner Announces Plan for Measure After a Conference With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/victoria-sextet-scores-71.html | Victoria Sextet Scores, 7-1 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/john-albert-rumohr.html | JOHN ALBERT RUMOHR | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/van-winkle-bolts-in-jersey-senate-bergen-member-walks-out-to-balk.html | VAN WINKLE BOLTS IN JERSEY SENATE; Bergen Member Walks Out to Balk Vote on Appointees of Gov. Hoffman | True | Special to THE NEW YORK TIMES. | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/teachers-art-center-opens.html | Teachers' Art Center Opens | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/general-motors-sales-dealers-total-off-in-january-to-103668-units.html | GENERAL MOTORS SALES; Dealers' Total Off in January to 103,668 Units | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/recruit-passes-army-test-100.html | Recruit Passes Army Test 100% | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/concert-at-capital-attracts-notables-lotte-lehmann-and-cassado-the.html | CONCERT AT CAPITAL ATTRACTS NOTABLES; Lotte Lehmann and Cassado the Artists-Mrs. Roosevelt Entertains Party | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/lima-locomotive-to-add-plant.html | Lima Locomotive to Add Plant | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/palm-beach-scene-of-dinner-parties-mrs-harrison-williams-gives.html | PALM BEACH SCENE OF DINNER PARTIES; Mrs. Harrison Williams Gives Farewell Event on Eve of Her Return to .New York | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/president-appoints-rail-dispute-board-asks-report-on-chicago-great.html | PRESIDENT APPOINTS RAIL DISPUTE BOARD; Asks Report on Chicago Great Western Issue in Thirty Days--Action Holds Up Strike | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ewe-bears-quintuplet-lambs.html | Ewe Bears Quintuplet Lambs | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/leasing-here-shows-business-expansion-renting-of-larger-quarters-by.html | LEASING HERE SHOWS BUSINESS EXPANSION; Renting of Larger Quarters by Manhattan Firms Marks Reports of Brokers | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/hueu-home-first-at-fair-grounds-troutts-7yearold-defeats-heart.html | HUEU HOME FIRST AT FAIR GROUNDS; Troutt's 7-Year-Old Defeats Heart Break by 3 Lengths in 6-Furlong Event | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-fall-of-malaga.html | THE FALL OF MALAGA | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dreams-to-figure-in-poisoning-triall-questioning-of-talesmen-on.html | DREAMS TO FIGURE IN POISONING TRIALL; Questioning of Talesmen on Visions in Sleep Slows Up Selection of a Jury | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/police-department.html | Police Department | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rally-by-glidden-conquers-rogers-national-champion-wins-fivegame.html | RALLY BY GLIDDEN CONQUERS ROGERS; National Champion Wins FiveGame as Metropolitan Squash Racquets Starts | True | By Joseph C. Gephart | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/new-childs-restaurant-opens.html | New Childs Restaurant Opens | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/george-f-parsons-optician-78-is-dead-president-of-52d-street-firm.html | GEORGE F. PARSONS, OPTICIAN, 78, IS DEAD; President of 52d Street Firm Had Fitted Leaders of the City for Glasses | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/state-vote-asked-on-child-labor-ban-assemblyman-mercier-upstate.html | STATE VOTE ASKED ON CHILD LABOR BAN; Assemblyman Mercier, UpState Democrat, Offers Bill for Popular Referendum | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rev-gustav-t-fischer-pastor-of-evangelical-church-of-peace-brooklyn.html | REV. GUSTAV T. FISCHER; Pastor of Evangelical Church of Peace, Brooklyn, Since 1933 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/louisville-bank-to-resume.html | Louisville Bank to Resume | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/security-rules-clarified-lists-of-employes-not-to-be-attached-to.html | SECURITY RULES CLARIFIED; Lists of Employes Not to Be Attached to SS-1 Returns | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dr-arthur-r-weed.html | DR. ARTHUR R. WEED | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/2-i-c-c-hearings-start-in-chicago-refrigerator-car-rates-and.html | 2 I. C. C. HEARINGS START IN CHICAGO; Refrigerator Car Rates and Truckmen's Wage Cases Up for Decision | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/anuarys-output-of-steel-a-record-4736697-gross-tons-largest-for.html | ANUARY'S OUTPUT OF STEEL A RECORD; 4,736,697 Gross Tons Largest for That Month in History, Institute Reports | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/son-born-to-the-r-l-ardreys.html | Son Born to the R. L. Ardreys | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/1534364-in-aid-tops-flood-quota-new-york-red-cross-chapter-with.html | $1,534,364 IN AID TOPS FLOOD QUOTA; New York Red Cross Chapter, With Record Speed in Gifts, Will Continue Effort | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/skier-impaled-on-a-stick.html | Skier Impaled on a Stick | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/business-failures-up-rose-to-184-from-178-in-the-week-dun.html | BUSINESS FAILURES UP; Rose to 184 From 178 in the Week, Dun & Bradstreet Reports | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/war-vital-for-man-german-writer-says-it-is-among-primary-natural.html | WAR VITAL FOR MAN, GERMAN WRITER SAYS; It Is Among 'Primary Natural Laws,' Retired Captain HoldsPermanent Peace 'Radical' | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/doris-havemeyer-honored-at-party-w-t-chandlers-entertain-for-her.html | DORIS HAVEMEYER HONORED AT PARTY; W. T. Chandlers Entertain for Her and Dr. Daniel Catlin, Who Will Be Wed Today | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/lindberghs-in-sicily-after-riding-a-storm-they-fly-to-palermo-from.html | LINDBERGHS IN SICILY AFTER RIDING A STORM; They Fly to Palermo From Rome in Weather That Holds Other Aviators on the Ground | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/college-and-school-results.html | College and School Results | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/1525800-awarded-against-exdirectors-pennsylvania-wins-verdict-on.html | $1,525,800 AWARDED AGAINST EX-DIRECTORS; Pennsylvania Wins Verdict on Eleven in Case of Defunct Surety Corporation | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/holding-company-files-with-sec.html | Holding Company Files With SEC | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/toy-workers-in-jersey-strike.html | Toy Workers in Jersey Strike | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/ship-rule-speeds-mails-two-hours-saved-by-omission-of-stop-at.html | SHIP RULE SPEEDS MAILS; Two Hours Saved by Omission of Stop at Quarantine | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/british-back-right-of-soviet-on-spain-note-to-nonInterventionists.html | BRITISH BACK RIGHT OF SOVIET ON SPAIN; Note to Non-Interventionists Bisho Opposes Excluding Russia for From Blockade Plan | True | By Ferdinand Kuhn Jr. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/snow-lacking-in-germany-success-of-the-ski-championships-seen-as.html | SNOW LACKING IN GERMANY; Success of the Ski Championships Seen as Imperiled | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/starts-with-one-auto-has-two-when-he-stops.html | Starts With One Auto, Has Two When He Stops | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/aaa-tobacco-plan-given-for-new-york-compensation-rate-announced-for.html | AAA TOBACCO PLAN GIVEN FOR NEW YORK; Compensation Rate Announced for the Diversion of Land Planted to the Crop | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rev-william-gagnieur-ontario-priest-79-had-served-more-than-forty.html | REV. WILLIAM GAGNIEUR; Ontario Priest, 79, Had Served More Than Forty Missions | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/acquitted-in-50000-holdup.html | Acquitted in $50,000 Hold-Up | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/charles-a-hackney.html | CHARLES A. HACKNEY | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/angas-sees-decline-in-the-bond-markett-british-writer-says-stocks.html | ANGAS SEES DECLINE IN THE BOND MARKETT; British Writer Says Stocks Will Feel Shock of Attempts to Prevent Price Inflation | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/lady-armstrong-leaves-hospital.html | Lady Armstrong Leaves Hospital | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/nelson-barton-dies-editor-and-publisher-owner-of-potter-county-pa.html | NELSON BARTON DIES; EDITOR AND PUBLISHER; Owner of Potter County, Pa., Journal Served Newspaper Business for 60 Years | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/warren-brothers-group-acts.html | Warren Brothers Group Acts | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bill-toaid-pay-rise-signed-by-lehman-governor-approves-modified.html | BILL TO-AID PAY RISE SIGNED BY LEHMAN; Governor Approves Modified Agreement Between New York City and Bankers | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/class-a-intersectional-title-won-by-junior-league-squash-racquets.html | Class A Intersectional Title Won by Junior League Squash Racquets Stars; JUNIOR LEAGUERS SCORE 4-1 TRIUMPH | True | By Lewis B. Funke | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/hialeah-park-chart-santa-anita-entries.html | HIALEAH PARK CHART; Santa Anita Entries | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/lincoln-high-five-tops-manual-2924-rallies-near-end-of-game-to.html | LINCOLN HIGH FIVE TOPS MANUAL, 29-24; Rallies Near End of Game to Register Seventh Straight in Brooklyn P. S. A. L. | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/store-group-joins-retail-federation-dry-goods-association-reaches.html | STORE GROUP JOINS RETAIL FEDERATION; Dry Goods Association Reaches Decision Based on Keeping Its Own Activities | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/nespecobrennan.html | Nespeco-Brennan | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/strickland-gains-decision.html | Strickland Gains Decision | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/supreme-court-gets-bank-investors-plea-detroit-bankers-company.html | SUPREME COURT GETS BANK INVESTORS PLEA; Detroit Bankers Company Group Seeks to Avoid 100% Levy on First National Stock | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/farmers-in-washington.html | FARMERS IN WASHINGTON | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/new-rebel-region-like-a-movie-city-advance-on-malaga-was-made.html | NEW REBEL REGION LIKE A MOVIE CITY; Advance on Malaga Was Made Through Trim Villages Dotted by Doll-Sized White Houses | True | By George Axelsson | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/3-arrested-50000-in-fake-cash-found-ring-broken-before-any-bills.html | 3 ARRESTED, $50,000 IN FAKE CASH FOUND; Ring Broken Before Any Bills Are Circulated Here--Two Quickly Plead Guilty | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/advise-naval-stores-men-three-federal-agencies-in-the-south-offer.html | ADVISE NAVAL STORES MEN; Three Federal Agencies In the South Offer Profitable Methods | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/medellin-bond-reserves-fiscal-agents-give-data-on-issues-in.html | MEDELLIN BOND RESERVES; Fiscal Agents Give Data on Issues in Colombian Urban Loan | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/pensacola-planes-wrecked-killing-3-chief-aerographer-at-base-and.html | PENSACOLA PLANES WRECKED, KILLING 3; Chief Aerographer at Base and Pilot Die on Weather Observation Flight | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/retirement-at-7012-suggested-for-house-mrs-rogers-asks-inquiry.html | Retirement at 701/2 Suggested for House; Mrs. Rogers Asks Inquiry, O'Connor Protests | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/automobile-output-dip-less-than-seasonal-january-total-100000-under.html | Automobile Output Dip Less Than Seasonal; January Total 100,000 Under Expectations | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/record-by-ludlum-steel-sales-last-year-above-10500000profit-put-at.html | RECORD BY LUDLUM STEEL; Sales Last Year Above $10,500,000—Profit Put at $1,100,000 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/patten-gains-golf-lead-new-rochelle-player-wins-twice-in-st.html | PATTEN GAINS GOLF LEAD; New Rochelle Player Wins Twice in St. Augustine Tourney | True | Special to THE NEW YORK TIMES. | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/roosevelt-invites-scouts-to-capital-president-on-radio-promises.html | ROOSEVELT INVITES SCOUTS TO CAPITAL; President, on Radio, Promises Boys a Tent City for 25,000 at 'Jamboree' in Summer | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/rebels-yield-sian-to-nanking-forces-china-is-jubilant-as-capital-of.html | REBELS YIELD SIAN TO NANKING FORCES; China Is Jubilant as Capital of Shensi Province Is Taken Over Without Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/marylebone-plays-draw-english-ahead-as-time-runs-out-against.html | MARYLEBONE PLAYS DRAW; English Ahead as Time Runs Out Against Geelong Cricketers | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/funeral-of-root-to-be-held-today-services-this-morning.html | FUNERAL OF ROOT TO BE HELD TODAY; SERVICES THIS MORNING | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/fire-department.html | Fire Department | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/episcopalian-group-opposes-court-bill-bishop-stires-and-standing.html | EPISCOPALIAN GROUP OPPOSES COURT BILL; Bishop Stires and Standing Committee of Long Island Diocese Adopt Resolution | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/12000-see-lewis-make-strong-finish-to-beat-ellore-in-sensational.html | 12,000 See Lewis Make Strong Finish to Beat Ellore in Sensational Bout; LEWIS TOPS ETTORE IN FURIOUS BATTLE | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/schnabel-arrives-for-tour.html | Schnabel Arrives for Tour | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/borglum-back-from-europe.html | Borglum Back From Europe | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/richard-w-baker-dies-in-princeton-lawyer-a-world-war-veteran-played.html | RICHARD W. BAKER DIES IN PRINCETON; Lawyer, a World War Veteran, Played 3 Years of Football at Yale, Graduating in 1913 | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/browns-five-wins-3828-turns-back-lowell-textile-by-drive-in-second.html | BROWN'S FIVE WINS, 38-28; Turns Back Lowell Textile by Drive in Second Half | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/chartres-annexes-santa-anita-race-10000-attend-flood-relief-card.html | CHARTRES ANNEXES SANTA ANITA RACE; 10,000 Attend Flood Relief Card Realizing $40,000 for Red Cross | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/corwin-for-court-reform-princeton-professor-says-age-limit-of-70-is.html | CORWIN FOR COURT REFORM; Princeton Professor Says Age Limit of 70 Is Needed | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/topics-in-wall-street-lowpriced-stocks-active.html | TOPICS IN WALL STREET; Low-Priced Stocks Active | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/aurie-jackson-tie-in-hockey-scoring-detroit-star-and-harvey-of.html | AURIE, JACKSON TIE IN HOCKEY SCORING; Detroit Star and Harvey of Toronto Set League Pace With 34 Points Each | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/miss-louise-merriman-reed-becomes-bride-of-laurens-h-rhinelander-in.html | Miss Louise Merriman Reed Becomes Bride Of Laurens H. Rhinelander in Church Here | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/plan-325000-house-for-inwood-section-architects-also-give-details.html | PLAN $325,000 HOUSE FOR INWOOD SECTION; Architects Also Give Details of $165,000 Apartments on Kings Highway | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/miss-julia-j-pierrepont-member-of-one-of-the-oldest-families-of.html | MISS JULIA J. PIERREPONT; Member of One of the Oldest Families of Brooklyn | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/modern-paintings-subject-of-show-13-pictures-catalogued-but.html | MODERN PAINTINGS SUBJECT OF SHOW; 13 Pictures Catalogued, but Interest Makes Up for Small Number of Works Displayed | True | By Edward Alden Jewell | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/miss-darling-wins-with-mrs-beatty-philadelphians-defeat-misses.html | MISS DARLING WINS WITH MRS. BEATTY; Philadelphians Defeat Misses Williams-Raymond for Jersey Squash Racquets Title | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/costa-rica-issues-new-stamps.html | Costa Rica Issues New Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/flood-crest-passes-the-memphis-levee-louisville-digging-out.html | FLOOD CREST PASSES THE MEMPHIS LEVEE; Louisville, Digging Out, Estimates Losses From Looting at $1,000,000 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/girl-3-dies-of-burns.html | Girl, 3, Dies of Burns | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/combs-stars-as-allenhurst-gallops-to-easy-victory-in-new-york-a-c.html | Combs Stars as Allenhurst Gallops to Easy Victory in New York A. C. Polo; ALLENHURST TRIO ROUTS SQUADRON C | True | By John Rendel | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bond-solicitation-evokes-a-warning-secs-counsel-holds-bids-for.html | BOND SOLICITATION EVOKES A WARNING; SEC's Counsel Holds Bids for Orders Before Registration Date Are Illegal | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/cotton-list-mixed-in-narrow-market-march-is-sold-and-later-months.html | COTTON LIST MIXED IN NARROW MARKET; March Is Sold and Later Months Bought-Close Is 5 Points Off to 11 Up | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/2-buildings-sold-in-midtown-area-remodeled-apartment-house-at-203-e.html | 2 BUILDINGS SOLD IN MIDTOWN AREA; Remodeled Apartment House at 203 E. 43d St. Taken Over by Operations | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/theatre-proposed-for-worlds-fair-national-theatre-and-academy-has.html | THEATRE PROPOSED FOR WORLD'S FAIR; National Theatre and Academy Has Program to Include a Community Playhouse | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/in-the-nation-congress-sure-to-curb-courts-majority-somehow.html | In The Nation; Congress Sure to Curb Court's Majority Somehow | True | By Arthur Krock | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mrs-eaton-charges-breach-of-basic-law-contends-at-hearing-of-appeal.html | MRS. EATON CHARGES BREACH OF BASIC LAW; Contends at Hearing of Appeal for Custody of Children She Is Not An Atheist | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/books-published-today.html | Books Published Today | True | | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/can-pick-up-a-living-as-a-guide-windsor-philosophizes-to-sister.html | Can 'Pick Up a Living' as a Guide, Windsor Philosophizes to Sister; Duke's Remark, Apparently Alluding to His Financial Position, Is Emphasized by His Recent Economies-He Gets Reduction in Price of Skiing Lessons and Haircuts | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/fine-wins-chess-match-beats-stahlberg-swedish-expert-in-series-at.html | FINE WINS CHESS MATCH; Beats Stahlberg, Swedish Expert, In Series at Stockholm | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/herman-d-berndt-pressman-for-new-york-times-24-years-dies-in.html | HERMAN D. BERNDT; Pressman for New York Times 24 Years Dies in Hospital | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/southwestern-light-files-on-bond-issue-tulsa-okla-utility-company.html | SOUTHWESTERN LIGHT FILES ON BOND ISSUE; Tulsa, Okla., Utility Company Would Emit $7,250,000 for Refundings | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/miss-mary-g-allen-new-jersey-bride-alumna-of-smith-college-wed-to.html | MISS MARY G. ALLEN NEW JERSEY BRIDE; Alumna of Smith College Wed to Charles N. Mellowes at Parents' Home in Summit | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/to-act-on-philippine-issue-trustee-here-for-rail-loan-calls-holders.html | TO ACT ON PHILIPPINE ISSUE; Trustee Here for Rail Loan Calls Holders to Meeting Feb. 26 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/patman-act-reply-is-filed-by-a-p-chain-denies-charge-of-trade.html | PATMAN ACT REPLY IS FILED BY A. & P.; Chain Denies Charge of Trade Commission and Attacks Validity of Law | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/flint-mayor-gets-dictators-power-city-council-by-6-votes-to-2.html | FLINT MAYOR GETS DICTATOR'S POWER; City Council, by 6 Votes to 2, Delegates Full Command Over Strike Situation | True | By Russell B. Porter | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/50025000-bills-sold-treasury-accepts-bids-ranging-from-0340-to-0386.html | $50,025,000 BILLS SOLD; Treasury Accepts Bids Ranging From 0.340 to 0.386% | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/the-j-m-hoyts-have-daughter.html | The J. M. Hoyts Have Daughter | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/deaths.html | Deaths | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 3 | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/poland-presses-jewish-migration-wants-as-many-as-possible.html | POLAND PRESSES JEWISH MIGRATION; Wants as Many as Possible, Preferably Youths, to Leave to Make 'Economic Room' | True | By Otto D. Tolischus | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/mayor-urges-tube-to-staten-island-asks-tunnel-authority-to-study.html | MAYOR URGES TUBE TO STATEN ISLAND; Asks Tunnel Authority to Study Such a Link to City's Arterial Road System | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/watercolors-to-be-exhibited.html | Water-Colors to Be Exhibited | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/books-of-the-times-schatchen.html | BOOKS OF THE TIMES; Schatchen | True | By Ralph Thompson | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/blames-la-guardia-for-red-inquiry-halt-senator-mcnaboe-believes-the.html | BLAMES LA GUARDIA FOR RED INQUIRY HALT; Senator McNaboe 'Believes' the Mayor Caused Moffat to Bury It in Committee | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/e-m-delafield-here-for-tour.html | E. M. Delafield Here for Tour | True | | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/soviet-holds-back-exports-due-reich-fails-to-deliver-raw-materials.html | SOVIET HOLDS BACK EXPORTS DUE REICH; Fails to Deliver Raw Materials Under 1936 Accord, but Still Buys Machinery on Credit | True | Wireless to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-09 | 1937-02-09 | https://www.nytimes.com/1937/02/09/archives/dust-storms-lift-prices-of-wheat-marked-falling-off-in-demand-from.html | DUST STORMS LIFT PRICES OF WHEAT; Marked Falling Off in Demand From Abroad Is Offset by Domestic Crop Scare | True | Special to THE NEW YORK TIMES. | C1B 327375 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/trusts-asset-value-increased.html | Trust's Asset Value Increased | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/t-f-thomas-dies-actor-most-of-life-from-debut-at-six-months-to.html | T. F. THOMAS DIES; ACTOR MOST OF LIFE; From Debut at Six Months to Radio Performance Jan. 24, He Was an Entertainer | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/u-s-team-scores-in-japan.html | U. S. Team Scores in Japan | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ordnance-company-set-up-by-air-corps-unit-divided-into-platoons.html | ORDNANCE COMPANY SET UP BY AIR CORPS; Unit, Divided Into Platoons, Will Relieve Flying Personnel for Other Duties | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rise-in-store-failures-increase-of-11-shown-in-week-according-to.html | RISE IN STORE FAILURES; Increase of 11 Shown in Week, According to Dun's | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/urges-standard-credit-j-anton-hagios-warns-retailers-of-pernicious.html | URGES STANDARD CREDIT; J. Anton Hagios Warns Retailers of 'Pernicious Practices' | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/doheny-estate-faces-claims-of-15-million-value-is-put-at-9042563-by.html | DOHENY ESTATE FACES CLAIMS OF 15 MILLION; Value Is Put at $9,042,563 by Executors in Report to California Court | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/vivid-colors-mark-new-paris-styles-military-note-present-in-the.html | VIVID COLORS MARK NEW PARIS STYLES; Military Note Present in the Lelong Town Coats--Brocade Jackets in Evening Wear | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rex-rules-new-orleans-mardigras-celebration-by-500000bar-customers.html | REX RULES NEW ORLEANS; Mardi-Gras Celebration by 500,000--Bar Customers Serve Themselves | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mardi-gras-fete-attracts-diners-mr-and-mrs-lynde-selden-and-mrs.html | MARDI GRAS FETE ATTRACTS DINERS; Mr. and Mrs. Lynde Selden and Mrs. Vincent Astor Among the Hosts at Event | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rev-albert-cheetham.html | REV. ALBERT CHEETHAM | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/indoor-meet-scheduled.html | Indoor Meet Scheduled | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/news-of-the-stage-a-cohan-harris-reunion-tonightrobert-harris.html | NEWS OF THE STAGE; A Cohan & Harris Reunion Tonight--Robert Harris, Gladys Cooper and Frank Lawton to Act Here | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/steel-output-regains-preflood-level-other-consumers-get-automobile.html | Steel Output Regains Pre-Flood Level; Other Consumers Get Automobile Product | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/brooklyn-prep-winner-defeats-st-peters-prep-five-in-jersey-final-24.html | BROOKLYN PREP WINNER; Defeats St. Peter's Prep Five in Jersey Final, 24 to 12 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/letters-to-the-times-achievement-by-the-sexes.html | Letters to The Times; ACHIEVEMENT BY THE SEXES | True | MARION MEYER DREW. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/we-have-followed-a-strange-course-independence-lacking.html | We Have Followed A Strange Course; Independence Lacking | True | H. B. HAYWOOD Jr. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/railway-statements-colorado-southern.html | RAILWAY STATEMENTS; COLORADO & SOUTHERN | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bond-offerings-by-municipalities-500000-notes-of-holyoke-mass-are.html | BOND OFFERINGS BY MUNICIPALITIES; $500,000 Notes of Holyoke, Mass., Are Purchased by Leavitt & Co. | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sir-samuel-kelly-industrialist-dies-shipowner-coal-importer-and.html | SIR SAMUEL KELLY, INDUSTRIALIST, DIES; Shipowner, Coal Importer and Financier of Northern Ireland--Civic Leader | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/adolph-a-caille.html | ADOLPH A. CAILLE | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/miss-jane-s-nelson-will-be-wed-friday-arthur-stires-son-of-bishop.html | MISS JANE S. NELSON WILL BE WED FRIDAY; Arthur Stires, Son of Bishop of Long Island, Will Take Her for His Bride in Boston | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/omahoney-pins-coleman-wins-st-nick-main-bout-in-34-52menacher.html | O'MAHONEY PINS COLEMAN; Wins St. Nick Main Bout in 34: 52--Menacher Scores | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/extends-time-for-deposits.html | Extends Time for Deposits | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/british-plane-tests-radio-for-atlantic-air-service.html | British Plane Tests Radio For Atlantic Air Service | True | Wireless to THE NEW YORE TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ohio-exmayor-faces-trial.html | Ohio Ex-Mayor Faces Trial | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/goodrich-buys-truck-plant.html | Goodrich Buys Truck Plant | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/lieut-gov-f-e-kelly-weds-miss-mdonald-ceremony-performed-privately.html | LIEUT. GOV. F. E. KELLY WEDS MISS M'DONALD; Ceremony Performed Privately in Dorchester, Mass., Church--Gov. Hurley Attends | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/soviet-honors-pushkin-poets-name-given-to-university-on-100th.html | SOVIET HONORS PUSHKIN; Poet's Name Given to University on 100th Anniversary of Death | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/chrysler-raises-pay-scale-by-10-per-cent-67000-workers-get-13000000.html | Chrysler Raises Pay Scale by 10 Per Cent; 67,000 Workers Get $13,000,000 a Year More | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/hits-traylor-as-trustee-court-in-chicago-says-he-was-reckless-with.html | HITS TRAYLOR AS TRUSTEE; Court in Chicago Says He Was Reckless With Busby Estate | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/julia-pierrepont-rites.html | Julia Pierrepont Rites | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/push-italochileantrade-italian-bankers-confer-with-finance-minister.html | PUSH ITALO-CHILEANTRADE; Italian Bankers Confer With Finance Minister on Close Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/gries-mrssimpson-over-british-radio-comedian-sets-london-agog-by.html | GRIES 'MRS.SIMPSON' OVER BRITISH RADIO; Comedian Sets London Agog by Shouting Words While a Song Is Being Sung | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/roosevelts-hosts-to-army-and-navy-last-state-reception-of-the.html | ROOSEVELTS HOSTS TO ARMY AND NAVY; Last State Reception of the Season at White House a Brilliant Event | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/juliana-goes-to-budapest.html | Juliana Goes to Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/court-plan-untimely-london-times-feels-president-asking-reform-when.html | COURT PLAN UNTIMELY, LONDON TIMES FEELS; President Asking Reform When His Motives Are Bound to Be Suspected, Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/arrest-in-mattson-case-federal-state-detectives-question-exconvict.html | ARREST IN MATTSON CASE; Federal, State Detectives Question Ex-Convict at Seattle | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/loan-of-16000000-offered-by-utility-dallas-power-light-3-12s-to-be.html | LOAN OF $16,000,000 OFFERED BY UTILITY; Dallas Power & Light 3 1/2s to Be Put on Market Today by Underwriting Group | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/news-of-the-screen-universal-signs-leopold-stokowski-for-new-deanna.html | NEWS OF THE SCREEN; Universal Signs Leopold Stokowski for New Deanna Durbin Film--Phil Baker Joins 'Goldwyn Follies.' | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/admits-5000-extortion-attempt.html | Admits $5,000 Extortion Attempt | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/topics-in-wall-street-utility-holding-companies.html | TOPICS IN WALL STREET; Utility Holding Companies | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/to-sell-famous-church-british-council-agrees-to-disposal-of.html | TO SELL FAMOUS CHURCH; British Council Agrees to Disposal of Structure Wren Designed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/fault-found-with-landslide.html | Fault Found With Landslide. | True | FREDERICK PERKINS. | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/soviet-doubts-aid-if-it-is-attacked-success-of-the-italogerman.html | SOVIET DOUBTS AID IF IT IS ATTACKED; Success of the Italo-German Forces in Spain Ends Trust in Britain and France | True | By Walter Duranty | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/standstill-talks-are-begun-in-reich-international-conferees-pick.html | STANDSTILL' TALKS ARE BEGUN IN REICH; International Conferees Pick Committees--Official Hint Is for Full Moratorium | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/code-for-trusts-urged-on-bankers-head-of-group-asks-officers-to-let.html | CODE FOR TRUSTS URGED ON BANKERS; Head of Group Asks Officers to 'Let the Public Know What We Stand For' | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/elihu-root-buried-at-his-birthplace-simple-funeral-services-are.html | ELIHU ROOT BURIED AT HIS BIRTHPLACE; Simple Funeral Services Are Held at Hamilton College, His Alma Mater | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/pushcart-carries-stolen-safe.html | Pushcart Carries Stolen Safe | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-automobile-strike.html | THE AUTOMOBILE STRIKE | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/two-thugs-seize-700-payroll.html | Two Thugs Seize $700 Payroll | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/subtle-plan.html | Subtle Plan | True | W. P. S. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/renamed-to-state-boards.html | Renamed to State Boards | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/blast-shatters-glass-explosion-in-bronx-excavation-smashes-68.html | BLAST SHATTERS GLASS; Explosion in Bronx Excavation Smashes 68 Window Panes | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/daily-oil-output-sets-new-record-average-of-3220750-barrels-in-week.html | DAILY OIL OUTPUT SETS NEW RECORD; Average of 3,220,750 Barrels in Week Gain of 26,700-Ahead of Bureau Figure | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/copper-abroad-at-1330c-new-high-price-made-in-london-marketsales.html | COPPER ABROAD AT 13.30c; New High Price Made in London Market-Sales Here Increase | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/jersey-impasse.html | JERSEY IMPASSE | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/reform-forecast-for-drug-stores-soda-fountain-cigar-counter-and.html | REFORM FORECAST FOR DRUG STORES; Soda Fountain, Cigar Counter and Trinkets to Be Banished, Fordham Dean Says | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/35-given-to-neediest-cases.html | $35 Given to Neediest Cases | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/home-fitters-lease-space-in-manhattan-retail-clothiers-also-among.html | HOME FITTERS LEASE SPACE IN MANHATTAN; Retail Clothiers Also Among Firms Represented in Day's Commercial Rentals | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/compromise-ends-hospital-strike-israel-zion-service-workers-will.html | COMPROMISE ENDS HOSPITAL STRIKE; Israel Zion Service Workers Will Receive $15-a-Month Living Allowances | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/deals-in-village-mark-days-sales-fifteenapartment-building-at-48.html | DEALS IN 'VILLAGE' MARK DAY'S SALES; Fifteen-Apartment Building at 48 Perry St. to Be Altered by New Owner | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/gay-gives-warning-on-boom-policies-head-of-stock-exchange-tells.html | GAY GIVES WARNING ON 'BOOM' POLICIES; Head of Stock Exchange Tells Group in Florida of Need to Consolidate Gains | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/st-peters-wins-5016-routs-wagner-college-five-in-game-on-jersey.html | ST. PETER'S WINS. 50-16; Routs Wagner College Five in Game on Jersey City Court | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/boston-poll-against-court-plan.html | Boston Poll Against Court Plan | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/stocks-in-london-paris-and-berlin-trading-in-british-market-falls.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading in British Market Falls Off as Gilt-Edge Issues Weaken Again | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/20-bank-receiverships-closed-in-month-make-total-of-571-since-1933.html | 20 Bank Receiverships Closed in Month Make Total of 571 Since 1933 Holiday | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/city-a-c-downs-n-y-a-c-5-to-0-gains-10th-victory-in-row-as-eastern.html | CITY A. C. DOWNS N. Y. A. C, 5 TO 0; Gains 10th Victory in Row as Eastern Squash Racquets Group II Race Closes | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/output-of-power-sets-new-record-industry-produces-more-than-100.html | OUTPUT OF POWER SETS NEW RECORD; Industry Produces More Than 100 Billion Kilowatt Hours in Year for First Time | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sterilization-study-is-urged-by-winship-governor-of-puerto-rico.html | STERILIZATION STUDY IS URGED BY WINSHIP; Governor of Puerto Rico Asks Immediate Consideration as the Legislature Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/trend-against-court-proposal-is-shown-in-poll-of-senators-of-38.html | Trend Against Court Proposal Is Shown in Poll of Senators; Of 38 Replying So Far to Query by The New York Times, 16 Attack Roosevelt's Plan, 11 Favor and 11 Are Not Committed--Of Opponents, 9 Are Republicans and 7 Are Democrats | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/higher-rent-or-low-price-scale-new-obstacle-for-chicago-fight-park.html | Higher Rent or Low Price Scale New Obstacle for Chicago Fight; Park Commissioner Suggests Fans or Taxpayers Benefit Before Leasing Soldier Field--Fee of 25% of Gate Recommended as City's Share in Braddock-Louis Bout | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wire-break-balks-trotsky-as-6500-await-speech-here-special-line.html | WIRE BREAK BALKS TROTSKY AS 6,500 AWAIT SPEECH HERE; Special Line Reported Cut in Mexico--Brief Message Reaches Rally Leader | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sugar-bonds-offered-6000000-issue-of-holly-co-on-the-market-today.html | SUGAR BONDS OFFERED; $6,000,000 Issue of Holly Co. on the Market Today | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sixtyfirst-westminster-show-will-open-at-the-garden-today-greatest.html | Sixty-first Westminster Show Will Open at the Garden Today; Greatest Exhibition in Kennel Club's History Attracts Record Entry of 3,144 Dogs--205 Cocker Spaniels to Be Benched--Ninety-six Breeds Will Be Represented | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/union-election-upheld.html | Union Election Upheld | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/changes-at-gunnery-trustees-raise-number-of-forms-and-will-divide.html | CHANGES AT GUNNERY; Trustees Raise Number of Forms and Will Divide School | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/tavern-in-the-park-paid-racket-1000-concessionaire-testifies-mob.html | TAVERN IN THE PARK PAID RACKET $1,000; Concessionaire Testifies 'Mob' Demanded Cash but Failed to Block Unionization | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mandate-limits-are-questioned.html | Mandate' Limits Are Questioned | True | ARTHUR P. ABBOTT. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/slight-gain-of-gold-at-the-reichsbank-foreign-currency-reserve-also.html | SLIGHT GAIN OF GOLD AT THE REICHSBANK; Foreign Currency Reserve Also Increases -Decrease in Deposits and Note Circulation | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-play-yes-my-darling-daughter-in-which-lucile-watson-violet.html | THE PLAY; ' Yes, My Darling Daughter, in Which Lucile Watson, Violet Heming and Peggy Conklin Appear | True | By Brooks Atkinson | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/utility-raises-profit-republic-natural-gas-company-earns-356653-in.html | UTILITY RAISES PROFIT; Republic Natural Gas Company Earns $356,653 in Half-Year | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/1936-foreign-trade-made-wide-gains-total-exports-increased-75canada.html | 1936 FOREIGN TRADE MADE WIDE GAINS; Total Exports Increased 7.5%--Canada, South America and Africa Led Buyers | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/curiosity-traps-fugitive-he-is-arrested-when-questions-make-store.html | CURIOSITY TRAPS FUGITIVE; He Is Arrested When Questions Make Store Man Suspicious | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/shannons-2-goals-beat-bruin-six-20-maroon-ace-teams-with-robinson.html | SHANNON'S 2 GOALS BEAT BRUIN SIX, 2-0; Maroon Ace Teams With Robinson Twice for Winning Markers Before 10,000 Fans | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/calumet-dick-95-conquers-zevson-brysons-racer-wins-by-half-length.html | CALUMET DICK, 9-5, CONQUERS ZEVSON; Bryson's Racer Wins by Half Length in Mardi Gras Handicap at Fair Grounds | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sports-today.html | Sports Today | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/pope-makes-lenten-plans-hopes-to-regain-use-of-legs-and-attend-holy.html | POPE MAKES LENTEN PLANS; Hopes to Regain Use of Legs and Attend Holy Week Services | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/style-revue-aids-relief-display-of-garments-is-put-on-at-luncheon.html | STYLE REVUE' AIDS RELIEF; Display of Garments Is Put On at Luncheon for Red Cross Fund | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/roosevelt-chosen-as-fashion-leader-tailors-chief-puts-president-at.html | ROOSEVELT CHOSEN AS FASHION LEADER; Tailors' Chief Puts President at Top of List of 16 Men Held Nation's Best Dressed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/europa-sails-with-685-aboard.html | Europa Sails With 685 Aboard | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/samuel-shipman-playwiright-dead-he-wrote-or-collaborated-on-33.html | SAMUEL SHIPMAN, PLAYWRIGHT, DEAD; He Wrote or Collaborated on 33 Dramas on Record, Many Others Not Listed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/argentina-offers-a-new-loan-today-70000000-of-4-bonds-to-be-put-on.html | ARGENTINA OFFERS A NEW LOAN TODAY; $70,000,000 of 4% Bonds to Be Put on Market by Group Headed by Morgan Stanley | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/commerce-evander-and-clinton-among-winners-in-p-s-a-l-basketball.html | Commerce, Evander and Clinton Among Winners in P. S. A. L. Basketball Games; CLINTON CONQUERS MORRIS FIVE, 48-16 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/press-agents-convene-minimum-salary-rates-discussed-by-stage-screen.html | PRESS AGENTS CONVENE; Minimum Salary Rates Discussed by Stage, Screen and Radio Group | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bohr-nobel-winner-mystifies-toronto-poor-acoustics-in-hall-plus.html | BOHR, NOBEL WINNER, MYSTIFIES TORONTO; Poor Acoustics in Hall, Plus Danish Accent, Swallow His Speech on 'Light and Life' | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/polish-jews-offer-solution-of-plight-ask-restoration-of-minority.html | POLISH JEWS OFFER SOLUTION OF PLIGHT; Ask Restoration of Minority Rights and Land Reform to Ease Agrarian Pressure | True | By Otto D. Tolischus | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mens-colors-gayer-in-designers-show-maroon-and-lemon-yellow-tux.html | MEN'S COLORS GAYER IN DESIGNERS' SHOW; Maroon and Lemon Yellow Tux edos on View at Capital, Along With New Ways to 'Drape' | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-plan-offered-for-transit-unity-recapture-of-strategic-lines-as.html | NEW PLAN OFFERED FOR TRANSIT UNITY; Recapture of Strategic Lines as Link to City System Is Suggested at Hearing | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/building-gain-noted-survey-indicates-a-further-rise-to-7000000000.html | BUILDING GAIN NOTED; Survey Indicates a Further Rise to $7,000,000,000 In 1937 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/dr-percy-n-williams.html | DR. PERCY N. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/dinner-given-here-by-walter-stunzis-they-entertain-for-cornelia.html | DINNER GIVEN HERE BY WALTER STUNZIS; They Entertain for Cornelia Shepard and Her Fiance, Dr. John Riker, at Plaza | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wins-divorce-in-reno-mrs-valerie-savage-obtains-decree-from.html | WINS DIVORCE IN RENO; Mrs. Valerie Savage Obtains Decree From Courtenay Savage | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/city-rents-57th-st-garage.html | City Rents 57th St. Garage | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/samuel-w-tarvin-original-tenon-of-1873-cincinnati-festival-and.html | SAMUEL W. TARVIN; Original Tenon of 1873 Cincinnati Festival and Moody Aide | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-m-h-wright-98-dead-in-hotel-here-widow-of-confederate-colonel.html | MRS. M. H. WRIGHT, 98, DEAD IN HOTEL HERE; Widow of Confederate Colonel Accompanied Son to West Point Last Year for Class Reunion | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/24-justices-resigned-from-supreme-court-the-average-age-was-66-but.html | 24 JUSTICES RESIGNED FROM SUPREME COURT; The Average Age Was 66, but Most of Them Quit to Accept Other Public Posts | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/record-number-of-579-dogs-benched-in-associated-terrier-clubs-shows.html | Record Number of 579 Dogs Benched in Associated Terrier Clubs' Shows; WEST'S AIREDALE IS BEST OF BREED | True | By Henry R. Ilsley | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/racial-plea-denied-in-residential-suit-court-refuses-to-oust-couple.html | RACIAL PLEA DENIED IN RESIDENTIAL SUIT; Court Refuses to Oust Couple From Westchester Home on Ground They Are Negroes | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/brooks-in-cue-tie-with-shoemaker-two-share-lead-former-by-a-125109.html | BROOKS IN CUE TIE WITH SHOEMAKER; Two Share Lead, Former by a 125-109 Victory Over Oliva in 32 Innings | True | By Louis Effrat | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/debenture-stock-called-roan-antelope-copper-mines-to-redeem.html | DEBENTURE STOCK CALLED; Roan Antelope Copper Mines to Redeem (POUND)1,441,800 on May 11 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/alumnae-honors-eliza-kellas.html | Alumnae Honors Eliza Kellas | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/savings-banks-fight-tenement-proposal-spokesmen-at-hearing-assert.html | SAVINGS BANKS FIGHT TENEMENT PROPOSAL; Spokesmen at Hearing Assert Enforced Repairs Would Hurt Martgage Holders | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/tamulis-heffner-join-yankee-fold-mccarthy-figuring-on-former-to.html | TAMULIS, HEFFNER JOIN YANKEE FOLD; McCarthy Figuring on Former to Settle One of Team's Pitching Problems | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/tries-to-rob-policeman-exconvict-seized-as-pickpocket-after-taking.html | TRIES TO ROB POLICEMAN; Ex-Convict Seized as Pickpocket After Taking Coin and Beads | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/fire-department.html | Fire Department | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-bank-trustee.html | NEW BANK TRUSTEE | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/drowning-of-two-an-accident.html | Drowning of Two an Accident | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/gilbert-freedman.html | GILBERT FREEDMAN | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/astor-heads-news-week-publication-merged-with-today-moley-to.html | ASTOR HEADS NEWS WEEK; Publication Merged With Today Moley to Contribute | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/doris-havemeyer-and-dr-daniel-catlin-are-married-in-church-of.html | Doris Havemeyer and Dr. Daniel Catlin Are Married in Church of Heavenly Rest | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/report-by-tokyo-electric-light.html | Report by Tokyo Electric Light | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/courts-inquiry-sought-earle-measure-includes-criminal-and-municipal.html | COURTS INQUIRY SOUGHT; Earle Measure Includes Criminal and Municipal Benches | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/madrid-is-cut-off-insurgents-claim-loyalists-deny-it-rebels-report.html | MADRID IS CUT OFF, INSURGENTS CLAIM; LOYALISTS DENY IT; Rebels Report Severing Road to Valencia in Heavy Fighting, With 800 of Enemy Killed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/augusta-poloists-gain.html | Augusta Poloists Gain | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/dr-frank-smithies-specialist-56-dies-chicago-authority-in.html | DR. FRANK SMITHIES, SPECIALIST, 56, DIES; Chicago Authority in Intestinal Ailments--Formerly With the Mayo Clinic | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/osa-johnson-plans-trip-explorers-widow-in-coast-hospital-will-visit.html | OSA JOHNSON PLANS TRIP; Explorer's Widow, in Coast Hospital, Will Visit Belgian Congo | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/fashion-show-aids-nursery.html | Fashion Show Aids Nursery | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/security-passage-near-at-albany-measure-may-be-in-lehmans-hands-by.html | SECURITY PASSAGE NEAR AT ALBANY; Measure May Be in Lehman's Hands by Night if the Senate Accepts Assembly Changes | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/best-co-clear-1281458-in-year-profit-to-jan-31-equals-421-a-common.html | BEST & CO. CLEAR $1,281,458 IN YEAR; Profit to Jan. 31 Equals $4.21 a Common Share, Up 13% From Previous Period | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-howards-seabiscuit-leads-field-of-six-in-santa-anita-dash-sir.html | Mrs. Howard's Seabiscuit Leads Field of Six in Santa Anita Dash; Sir Emerson Gains Place, With Time Supply Third and Favored Rosemont Fifth, in Huntington Beach Handicap--Winner Returns $8.40 for $2 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/amendment-urged-on-number-of-judges.html | Amendment Urged On Number of Judges | True | THOMAS C. T. CRAIN | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/play-portrays-berlin-yiddish-art-theatre-company-presents-ganzerts.html | PLAY PORTRAYS BERLIN; Yiddish Art Theatre Company Presents Ganzert's 'Borderline' | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/lindberghs-tour-palermo.html | Lindberghs Tour Palermo | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/heads-shuffleboard-club.html | Heads Shuffleboard Club | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/budge-subdues-hendrix.html | Budge Subdues Hendrix | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bronx-flats-auctioned-plaintiffs-take-houseb-on-sedgwick-and-morris.html | BRONX FLATS AUCTIONED; Plaintiffs Take Houseb on Sedgwick and Morris Park Avenues | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-apartments-planned-in-bronx-realty-concern-will-put-up-a-6story.html | NEW APARTMENTS PLANNED IN BRONX; Realty Concern Will Put Up a 6-Story Building at Webb Av. and Eames Place | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/columbias-spurt-downs-seton-hall-basketball-team-stages-scoring.html | COLUMBIA'S SPURT DOWNS SETON HALL; Basketball Team Stages Scoring Drive in Final Session to Win, 43-32 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/valentine-finds-15-police-houston-rest-of-force-on-special-duties.html | VALENTINE FINDS 15 POLICE HOUSTON; Rest of Force on Special Duties, He Reports to Mayor After Survey | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/art-by-realists-put-on-exhibition-paintings-of-new-york-group-of.html | ART BY 'REALISTS' PUT ON EXHIBITION; Paintings of New York Group of Nine Are Displayed at the Whitney Museum | True | By Edward Alden Jewell | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rise-in-auto-licenses.html | Rise in Auto Licenses | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/to-attend-victory-dinner.html | To Attend Victory Dinner | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/nanking-officials-acclaimed-in-sian-three-of-chinese-government.html | NANKING OFFICIALS ACCLAIMED IN SIAN; Three of Chinese Government Divisions Occupy the Shensi Capital as Rebels Retire | True | By Anthony Billingham | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/silver-production-increases.html | Silver Production Increases | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/legislature-votes-city-pay-cuts-end-three-bills-sped-through-both.html | LEGISLATURE VOTES CITY PAY CUTS END; Three Bills Sped Through Both Branches in a Day After Lehman Message | True | By W. A. Warn | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/warner-bros-void-plans-stock-rises-film-concerns-announcement-that.html | WARNER BROS. VOID PLANS, STOCK RISES; Film Concern's Announcement That Financing Is Off Causes a Rush of Buying | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mortgage-battle-on-in-westchester-syme-appoints-3-trustees-in-new.html | MORTGAGE BATTLE ON IN WESTCHESTER; Syme Appoints 3 Trustees in New Case and Asks Backing of Certificate Holders | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bergers-yacht-ahead-at-first-mark-in-annual-race-from-miami-to.html | Berger's Yacht Ahead at First Mark in Annual Race From Miami to Nassau; MANDOO II LEADS IN RACE TO NASSAU | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS. | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/equipment-bonds.html | EQUIPMENT BONDS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/fog-delays-ships-in-murky-harbor-five-liners-with-1000-aboard-held.html | FOG DELAYS SHIPS IN MURKY HARBOR; Five Liners With 1,000 Aboard Held Back 3 to 10 Hours in Arrival Here | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/consumption-record-for-textiles-in-1936-aggregate-poundage-reached.html | CONSUMPTION RECORD FOR TEXTILES IN 1936; Aggregate Poundage Reached 4,233,400,000, the Largest Since World War | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ashintully-to-be-sold-mrs-lawrence-coolidge-gives-up-800acre.html | ASHINTULLY TO BE SOLD; Mrs. Lawrence Coolidge Gives Up 800-Acre Tyringham Estate | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/lawyer-killed-in-subway-c-h-ant-candidate-for-alderman-in-1935.html | LAWYER KILLED IN SUBWAY; C. H. Ant, Candidate for Alderman In 1935, Falls Before Train | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mgrady-spied-on-in-peace-efforts-pinterton-men-scadowed-the.html | M'GRADY SPIED ON IN PEACE EFFORTS; Pinterton Men 'Scadowed' the Concilator During Strike in 1935, Senators Are told | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/squash-club-wins-41-beats-bronxville-team-to-gain-in-squash.html | SQUASH CLUB WINS, 4-1; Beats Bronxville Team to Gain In Squash Racquets Play | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/hudson-adopts-reduced-budget.html | Hudson Adopts Reduced Budget | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/seeking-light-on-white-house-moves.html | Seeking Light On White House Moves | True | ARTHUR NESBITT | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/shoe-prices-advanced-companies-announce-increases-from-2-12-to-25.html | SHOE PRICES ADVANCED; Companies Announce increases From 2 1/2 to 25 Cents a Pair | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/tin-can-tourists-gather.html | Tin Can Tourists Gather | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/dickie-kerr-named-manager.html | Dickie Kerr Named Manager | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/authoritarian-state.html | Authoritarian State | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/envoy-compromises-on-salute-as-he-presents-germans-to-king.html | Envoy Compromises on Salute As He Presents Germans to King; Ribbentrop Makes a Bow, Half a Salute and Another Bow at London Levee--British Foreign Office Asked Reich Embassy Official Not to Have Nazi Greeting Repeated | True | By Frederick T. Birchall | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/hard-blow-at-liberty.html | Hard Blow At Liberty | True | R. S. KNAPP. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/airport-in-bronx-asked.html | Airport in Bronx Asked | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-mulatto-hearing-philadelphia-leaves-fate-of-banned-play-to.html | NEW 'MULATTO' HEARING; Philadelphia Leaves Fate of Banned Play to Special Censors | True | Special to THE NEW YORK TIMES. | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/celotex-ownership-shown-in-sec-listing-80-879-shares-held-by.html | CELOTEX OWNERSHIP SHOWN IN SEC LISTING; 80, 879 Shares Held by CentralSecurities and 9,016 by Phoenix Securities | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/greenebaum-sons-files-under-77b-chicago-investment-company-to.html | GREENEBAUM SONS FILES UNDER 77B; Chicago Investment Company to Submit Plan to Raise New Capital, Says Head | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/vanderbilt-flying-homeward.html | Vanderbilt Flying Homeward | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/amendment-wanted-to-present-proposal.html | Amendment Wanted To Present Proposal | True | J. PRICE. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/barbra-f-belt-engaged.html | Barbra F. Belt Engaged | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/runciman-informs-commons-on-trip-reports-no-basis-for-parleys-on.html | RUNCIMAN INFORMS COMMONS ON TRIP; Reports No Basis for Parleys on Trade Treaty Was Found in Washington Talks | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/g-arnold-shaw.html | G. ARNOLD SHAW | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/protests-sherman-on-stamps.html | Protests Sherman on Stamps | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-screen-were-on-the-jury-featuring-helen-broderick-and-victor.html | THE SCREEN; ' We're on the Jury,' Featuring Helen Broderick and Victor Moore, Opens at the Rialto | True | By Frank S. Nugent | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/relief-chiseler-jailed.html | Relief 'Chiseler' Jailed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ask-special-alaska-session.html | Ask Special Alaska Session | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/yachtsmen-honored-at-miami-beach-club-entrants-in-4th-annual.html | YACHTSMEN HONORED AT MIAMI BEACH CLUB; Entrants in 4th Annual Sailing Race to Nassau Are Feted on Eve of Departure | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/assessment-cases-given-to-referees-justice-callahan-assigns-500.html | ASSESSMENT CASES GIVEN TO REFEREES; Justice Callahan Assigns 500 Suits for Reductions in Move to Clear Calendar | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/recalling-lincoln-speech.html | Recalling Lincoln Speech | True | GEORGE HOWORTH. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/middlebury-ends-hell-week.html | Middlebury Ends 'Hell Week' | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/comments-on-editorials-thought-needed.html | Comments on Editorials; Thought Needed | True | ROBERT J. ROOS. | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wendel-on-stand-tells-of-torture-lays-plot-to-parker-who-he-says.html | WENDEL, ON STAND, TELLS OF TORTURE; Lays Plot to Parker, Who He Says Urged Him to 'Confess' as Means to Wealth | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/pacho-outpoints-wilson-scores-in-feature-10-rounder-at-broadway.html | PACHO OUTPOINTS WILSON; Scores in Feature 10-Rounder at Broadway Arena Before 3,500 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/24-porters-seized-in-pier-racket-drive-police-start-series-of-mass.html | 24 PORTERS SEIZED IN PIER RACKET DRIVE; Police Start Series of Mass Arrests to End Baggage 'Concession' Warfare | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/i-c-c-acts-on-m-k-t-issue.html | I. C. C. Acts on M. K. T. Issue | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/texas-legislature-fights-court-plan-both-branches-by-sweeping-votes.html | TEXAS LEGISLATURE FIGHTS COURT PLAN; Both Branches by Sweeping Votes Oppose Roosevelt's Reorganization Proposal | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/catalonia-is-in-disorder-french-deputies-report.html | Catalonia Is in Disorder, French Deputies Report | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/pushkin-centenary-today.html | Pushkin Centenary Today | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-mary-c-fisk.html | MRS. MARY C. FISK | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/levees-hold-flood-as-gales-subside-peak-of-churning-mississippi.html | LEVEES HOLD FLOOD AS GALES SUBSIDE; Peak of Churning Mississippi Appears Past Memphis, Though High Water Will Continue | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/john-hancock-co-shows-sharp-gain-total-insurance-in-force-on-dec-31.html | JOHN HANCOCK CO. SHOWS SHARP GAIN; Total Insurance in Force on Dec. 31 Was $3,815,663,270, Record for Concern | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/fire-record.html | Fire Record | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wheat-sells-off-in-world-markets-easier-undertone-develops-as-the.html | WHEAT SELLS OFF IN WORLD MARKETS; Easier Undertone Develops as the Importing Countries Take Less Grain | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/pouchpentz.html | Pouch--Pentz | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/temple-halts-bucknell-records-4023-triumph-as-dubin-and-juenger-set.html | TEMPLE HALTS BUCKNELL; Records 40-23 Triumph as Dubin and Juenger Set Pace | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/elected-trustee-at-union.html | Elected Trustee at Union | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/checks-and-balances-viewed-as-outmoded-edward-c-potter.html | Checks and Balances Viewed as Outmoded; EDWARD C. POTTER. | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ayresjones.html | Ayres--Jones | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/defending-ideals.html | Defending Ideals | True | ANNA C. SMITH | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/furniture-group-joins-federation-retail-association-represents-5300.html | FURNITURE GROUP JOINS FEDERATION; Retail Association Represents 5,300 Stores--Requires Some A. R. F. Changes | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-press-at-fault.html | The Press at Fault | True | DAVID HARMAN. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/roosevelt-denies-recent-auto-move-talked-to-knudsen-and-lewis-5-or.html | ROOSEVELT DENIES RECENT AUTO MOVE; Talked to Knudsen and Lewis 5 or 6 Days Ago, but Not Since, He Says | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/medica-sets-australin-mark.html | Medica Sets Australin Mark | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/snow-trains-schedule-weekend-trips-to-ski-center-will-start.html | SNOW TRAINS' SCHEDULE; Week-End Trips to Ski Center Will Start Tomorrow | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/c-c-chappelle-dies-consulting-engineer-began-work-in-indiana.html | C. C. CHAPPELLE DIES; CONSULTING ENGINEER; Began Work in Indiana Electric Power Plants -- Adviser to B. M. T. for Some Years | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/merit-seen-in-scheme-needs-of-country-held-to-demand-change-in-the.html | MERIT SEEN IN SCHEME; Needs of Country Held to Demand Change in the System | True | ELMER DAVIS. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/martin-kennedys-hosts-dinner-party-given-to-celebrate-their.html | MARTIN KENNEDYS HOSTS; Dinner Party Given to Celebrate Their Fourteenth Anniversary | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/president-asks-data-on-naval-steel-halt-he-acts-on-lack-of-bids.html | PRESIDENT ASKS DATA ON NAVAL STEEL HALT; He Acts on Lack of Bids Laid by Department to Opposition to Walsh-Healy Law | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/dr-howes-godson-found-dead.html | Dr. Howe's Godson Found Dead | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/airliner-11-aboard-dives-into-san-francisco-bay-no-trace-is-found.html | Airliner, 11 Aboard, Dives Into San Francisco Bay; No Trace Is Found of Eight Passengers and Crew of Three Bound From Los Angeles Darkness Hampers Search | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wpa-790000000-fund-is-approved-by-roosevelt.html | WPA $790,000,000 Fund Is Approved by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/alimony-denied-to-mrs-wynn.html | Alimony Denied to Mrs. Wynn | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-rickard-is-married-she-becomes-bride-of-john-a-logan-3d-in.html | MRS. RICKARD IS MARRIED; She Becomes Bride of John A. Logan 3d in Tucson, Ariz. | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/flier-off-for-the-arctic-soviet-plane-is-scheduled-for-20000mile.html | FLIER OFF FOR THE ARCTIC; Soviet Plane Is Scheduled for 20,000-Mile Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/europeans-assail-u-s-gold-imports-failure-to-leave-earmarked-metal.html | EUROPEANS ASSAIL U. S. GOLD IMPORTS; Failure to Leave Earmarked Metal Abroad Is Criticized in World Bank Circles | True | By Clarence K. Streit | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/philadelphia-bank-gains-fidelityphiladelphia-trust-had-profit-of.html | PHILADELPHIA BANK GAINS; Fidelity-Philadelphia Trust Had Profit of $2,518,151 in 1936 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/partner-in-blair-co-dissolved-in-1920-sued-for-accounting-by.html | Partner in Blair & Co., Dissolved in 1920, Sued for Accounting by Member's Estate | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/regional-planning-in-presidents-aim-eight-federalstates-boards.html | REGIONAL PLANNING IN PRESIDENT'S AIM; Eight Federal-States Boards Projected--Message to Go to Congress Today | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/two-utility-groups-agree-to-register-north-american-and-american.html | TWO UTILITY GROUPS AGREE TO REGISTER; North American and American Water Works End Hostility to Holding-Company Law | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/defers-auction-of-utility-stock.html | Defers Auction of Utility Stock | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/promoter-admits-false-sec-report-w-f-garner-head-of-a-mining.html | PROMOTER ADMITS FALSE SEC REPORT; W. F. Garner, Head of a Mining Concern in West, Tells of 'Discrepancies' | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/reformatory-inmates-aid-fund.html | Reformatory Inmates Aid Fund | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/financial-markets-stocks-close-irregular-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Close Irregular in Diminished Trading; Bonds Dull--Dollar Steady--Wheat Easier; Cotton Up. | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bond-club-outing-june-4-committee-chairmen-make-plans-for-17th.html | BOND CLUB OUTING JUNE 4; Committee Chairmen Make Plans for 17th Annual Field Day | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sewing-classes-to-be-resumed.html | Sewing Classes to Be Resumed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/deers-refuge-fails-famished-alaska-coyotes-kill-them-right-in-city.html | DEER'S REFUGE FAILS; Famished Alaska Coyotes Kill Them Right in City Streets | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/the-neutrality-bills.html | THE "NEUTRALITY BILLS" | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-murphy-plan-for-truce-keeps-auto-talks-going-conferees-adjourn.html | NEW MURPHY PLAN FOR TRUCE KEEPS AUTO TALKS GOING; Conferees Adjourn to Today as Governor Says 'Not a Great Deal Separates Them' | True | By Louis Stark | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/books-of-the-times-praise.html | BOOKS OF THE TIMES; Praise | True | By Ralph Thompson | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/motorist-gets-life-justice-sentences-bridegroom-held-as-law.html | MOTORIST GETS 'LIFE'; Justice 'Sentences' Bridegroom, Held as Law Violator at Syracuse | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/city-plans-25000-for-flood-victims-mayor-announces-plan-for-grant.html | CITY PLANS $25,000 FOR FLOOD VICTIMS; Mayor Announces Plan for Grant as Lehman Signs Bill Authorizing Relief | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/final-arguments-on-rail-labor-law-supreme-court-takes-case-under.html | FINAL ARGUMENTS ON RAIL LABOR LAW; Supreme Court Takes Case Under Advisement and May Decide It by March 1 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/aids-trains-by-radio-amateur-acts-as-dispatcher-when-snow-ties-up.html | AIDS TRAINS BY RADIO; Amateur Acts as Dispatcher When Snow Ties Up Lines | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/thomas-of-athletics-signs.html | Thomas of Athletics Signs | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/events-today.html | EVENTS TODAY | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/continuous-public-sentiment.html | CONTINUOUS PUBLIC SENTIMENT | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-register-victor-defeats-miss-johnson-in-new-jersey-squash.html | MRS. REGISTER VICTOR; Defeats Miss Johnson in New Jersey Squash Racquets Upset | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/radiator-plan-effective-net-profit-for-year-of-200000-is-listed-by.html | RADIATOR PLAN EFFECTIVE; Net Profit for Year of $200,000 Is Listed by United States Company | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-r-brittingham-sr-leader-in-club-and-church-circles-of-orange-n.html | MRS. R. BRITTINGHAM SR.; Leader in Club and Church Circles of Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-land-in-antarctic-is-found-by-norwegian.html | New Land in Antarctic Is Found by Norwegian | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/heads-newark-schools-s-h-rolfe-acting-superintendent-chosen-to.html | HEADS NEWARK SCHOOLS; S. H. Rolfe, Acting Superintendent, Chosen to Succeed Logan | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/shun-europe-mess-belloc-advises-u-s-here-for-lecture-series-at.html | SHUN EUROPE MESS, BELLOC ADVISES U. S.; Here for Lecture Series at Fordham, He Declines to Talk on World Affairs | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/23-new-buildings-in-month.html | 23 New Buildings in Month | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/commodity-markets-futures-display-mixed-trendssilk-makes-only.html | COMMODITY MARKETS; Futures Display Mixed Trends--Silk Makes Only Advance on Cash List | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/calmannlevy-77-publisher-is-dead-head-of-the-house-which-first.html | CALMANN-LEVY, 77, PUBLISHER, IS DEAD; Head of the House Which First Printed Works of Anatole France Succumbs in Paris | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/stock-increase-is-proposed.html | Stock Increase Is Proposed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/beekman-pool-rallies-to-triumph-over-palmer-in-squash-racquets.html | Beekman Pool Rallies to Triumph Over Palmer in Squash Racquets; Champion Accounts for a 7-15, 18-16, 15-3, 15-11 Victory in Metropolitan Tourney--Coyle, Pratt, Barker, Foulke and Holbrook Also Gain the Quarter-Finals | True | By Allison Danzig | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/baron-lurgan-dead-british-financier-chairman-of-two-london-hotel.html | BARON LURGAN DEAD; BRITISH FINANCIER; Chairman of Two London Hotel Companies and Retired Officer of Grenadier Guards | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/americans-down-red-wings-3-to-2-schriner-hemmerling-jerwa-tally-for.html | AMERICANS DOWN RED WINGS, 3 TO 2; Schriner, Hemmerling, Jerwa Tally for New York After Barry Opens Scoring | True | By Joseph C. Nichols | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/australian-is-named-to-washington-post-f-k-officer-is-appointed-as.html | AUSTRALIAN IS NAMED TO WASHINGTON POST; F. K. Officer Is Appointed as Counselor for the Dominion at British Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/may-ferrall-to-entertain.html | May Ferrall to Entertain | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/andrew-hagaman-74-retired-banker-dead-founder-and-president-of.html | ANDREW HAGAMAN, 74, RETIRED BANKER, DEAD; Founder and President of State Bank of Richmond County Until 7 Years Ago | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/milton-saylor.html | MILTON SAYLOR | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/chain-store-sales-j-c-penney.html | CHAIN STORE SALES; J. C. Penney | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/r-a-barnet-heads-bank-succeeds-h-t-tener-as-president-of-the-irving.html | R. A. BARNET HEADS BANK; Succeeds H. T. Tener as President of the Irving Savings | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/st-francis-prep-five-defeats-cathedral-in-c-h-s-a-a-clash-scores-34.html | St. Francis Prep Five Defeats Cathedral in C. H. S. A. A. Clash; Scores, 34 to 15, for Third Victory in Tourney, While St. Peter's Downs De La Salle Institute, 28 to 18--Iona Prep Beats Mt. St. Michael and Takes Group Lead | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/alderman-mafera-to-resign.html | Alderman Mafera to Resign | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/honduran-revolt-rumor-denied.html | Honduran Revolt Rumor Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/awards-made-in-terrier-events-awards-made-in-terrier-events.html | Awards Made in Terrier Events; Awards Made in Terrier Events | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/buses-for-bridgeport-they-will-replace-trolley-cars-on-connecticut.html | BUSES FOR BRIDGEPORT; They Will Replace Trolley Cars on Connecticut Local Lines | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rail-certificates-on-market-today-part-of-5000000-denver-rio-grande.html | RAIL CERTIFICATES ON MARKET TODAY; Part of $5,000,000 Denver & Rio Grande Issue Reserved for Banks on Route | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/election-cited-to-support-president.html | Election Cited to Support President | True | SANFORD J. BENJAMIN. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/libbeyowensford-has-record-profit-net-earnings-of-10379538-in-year.html | LIBBEY-OWENS-FORD HAS RECORD PROFIT; Net Earnings of $10,379,538 in Year, Equal to $4.14 a Share, Company Reports | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/belgian-deputies-fight-over-spain-rexists-and-socialists-scuffle-in.html | BELGIAN DEPUTIES FIGHT OVER SPAIN; Rexists and Socialists Scuffle in the Chamber--Split in the Latter's Party Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/frank-j-hayden.html | FRANK J. HAYDEN | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/many-oppose-program-proposal-is-viewed-as-attempt-to-pack-supreme.html | MANY OPPOSE PROGRAM; Proposal Is Viewed as Attempt to 'Pack' Supreme Court | True | POLITICAL OBSERVER. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/merchandising-plan-outlined.html | Merchandising Plan Outlined | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/college-and-school-scores.html | College and School Scores | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/stores-offer-plan-on-returned-goods-retail-committee-and-central.html | STORES OFFER PLAN ON RETURNED GOODS; Retail Committee and Central Apparel Industries Group Submit Proposals | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/murphy-may-oust-flint-sitdowners-state-of-insurrection-is-held-a.html | MURPHY MAY OUST FLINT SIT-DOWNERS; ' State of Insurrection' Is Held a Possibility if the Present Peace Talks Fail | True | By Russell B. Porter | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/p-r-r-buys-500000-of-world-fair-bonds-railroad-glad-to-have-part-in.html | P. R. R. BUYS $500,000 OF WORLD FAIR BONDS; Railroad Glad to Have Part in Helping March of Progress, Its President Says | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/francis-c-gillespie-executive-assistant-manager-of-st-george-hotel.html | FRANCIS C. GILLESPIE; Executive Assistant Manager of St. George Hotel in Brooklyn | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/hails-philippine-policy-theodore-roosevelt-tells-in-london-of-gains.html | HAILS PHILIPPINE POLICY; Theodore Roosevelt Tells in London of Gains in Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rheingold-opens-the-wagner-cycle-first-of-matinee-performances-is.html | RHEINGOLD' OPENS THE WAGNER CYCLE; First of Matinee Performances Is Greeted by Large Attendance at Metropolitan | True | By Olin Downes | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/malaga-joyful-over-good-bread-cathedral-and-churches-sacked-people.html | Malaga Joyful Over Good Bread; Cathedral and Churches Sacked; People Stroll Gaily in Streets After Rebels Replenish City's Food Supply-- Treasures Gone From Cathedral, Which Is Left a Shell--The Defense Collapsed | True | By George Axelsson | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/varying-points-of-view-time-limit.html | Varying Points of View; Time Limit | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/tea-held-at-colony-house.html | Tea Held at Colony House | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/president-queries-pilots-on-air-aids-he-discusses-safety-measures.html | PRESIDENT QUERIES PILOTS ON AIR AIDS; He Discusses Safety Measures With Five Men Who Fly Planes on Major Lines | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/300-quit-sewer-jobs-sandhogs-start-strike-in-sympathy-with-sixth-av.html | 300 QUIT SEWER JOBS; Sandhogs Start Strike In Sympathy With Sixth Av. Workers | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/i-c-c-opens-drive-here-on-motor-act-violators.html | I. C. C. Opens Drive Here On Motor Act Violators | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/asks-state-to-curb-municipal-debts-mastick-commission-has-bill.html | ASKS STATE TO CURB MUNICIPAL DEBTS; Mastick Commission Has Bill Introduced to Hold Taxes to 20% of Realty Value | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mrs-c-h-woodin-wed-plainfield-n-j-woman-bride-in-south-of-m-h.html | MRS. C. H. WOODIN WED; Plainfield, N. J., Woman Bride in South of M. H. Haskell | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/spring-near-bird-indicates.html | Spring Near, Bird Indicates | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/police-department.html | Police Department | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/horace-mann-tops-poly-prep-3228-winning-five-gains-sole-hold-on.html | HORACE MANN TOPS POLY PREP, 32-28; Winning Five Gains Sole Hold on Second in Eastern Private Schools League | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/state-payrolls-show-slight-drop-decline-of-02-in-workers-and-09-in.html | STATE PAYROLLS SHOW SLIGHT DROP; Decline of 0.2% in Workers and 0.9% in Wages Less Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/exchief-escapes-jail-jersey-pardons-court-commutes-sentences-of.html | EX-CHIEF ESCAPES JAIL; Jersey Pardons Court Commutes Sentences of Trenton Men | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/mayor-wins-auto-race-with-levy-as-elevated-highway-link-opens-he.html | Mayor Wins 'Auto Race' With Levy As Elevated Highway Link Opens; He Makes Trip Over Road in 12 Minutes 46 Seconds, While Loser Follows Old Route in 34 Minutes 45 Seconds--Artery Complete from Canal to 72d Street. | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/state-legion-convention-set.html | State Legion Convention Set | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/married-teacher-sues-seeks-three-years-back-pay-at-bridgeport-over.html | MARRIED TEACHER SUES; Seeks Three Years' Back Pay at Bridgeport Over Depression Ouster | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wood-field-and-stream-snapshot-contest-rules.html | Wood, Field and Stream; SNAPSHOT CONTEST RULES | True | By George Greenfield | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/chinese-here-to-open-new-year-fete-today.html | Chinese Here to Open New Year Fete Today | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/l-i-u-team-swamps-youngstown-by-6124-gets-off-to-fast-start-and.html | L. I. U. TEAM SWAMPS YOUNGSTOWN BY 61-24; Gets Off to Fast Start and Downs Ohio Five on Brooklyn Floor | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/speeds-limit-on-taxis-aldermanic-committee-approves-bill-regulating.html | SPEEDS LIMIT ON TAXIS; Aldermanic Committee Approves Bill Regulating Drivers | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/suggesting-a-time-limit-for-new-court-appointees.html | Suggesting a Time Limit For New Court Appointees | True | JEROME M. ULLMAN. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/royal-baby-gets-5-names-kents-child-is-alexandra-helen-elizabeth.html | ROYAL BABY GETS 5 NAMES; Kents' Child Is Alexandra Helen Elizabeth Olga Christabel | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/5000-reopen-churches-in-mexican-town-as-cardenas-investigates-raid.html | 5,000 Reopen Churches in Mexican Town As Cardenas Investigates Raid on a Mass | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/miss-grace-green-wed-at-columbia-becomes-bride-of-frederick-b.html | MISS GRACE GREEN WED AT COLUMBIA; Becomes Bride of Frederick B. Bryant, New York Lawyer, in St. Paul's Chapel | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/legislature-pauses-in-tribute.html | Legislature Pauses in Tribute | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/come-out-to-play-opens-london-sees-play-dealing-with-problems-of.html | COME OUT TO PLAY ' OPENS; London Sees Play Dealing With Problems of Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/seth-low-scores-4525-levine-sets-pace-in-basketball-victory-over.html | SETH LOW SCORES, 45-25; Levine Sets Pace in Basketball Victory Over Nassau-Hofstra | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/utilities-in-connecticut-to-spend-22000000.html | Utilities in Connecticut To Spend $22,000,000 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/a-significant-visit.html | A SIGNIFICANT VISIT | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rabinoff-is-heard-in-varied-program-violinist-presents-brilliant.html | RABINOFF IS HEARD IN VARIED PROGRAM; Violinist Presents Brilliant Program at Carnegie Hall With Spectacular Technique | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/flood-aid-concert-has-14800-sale-gala-event-will-take-place-on-feb.html | Flood Aid Concert Has $14,800 Sale; Gala Event Will Take Place on Feb. 20 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/an-acknowledgment-96730349.html | AN ACKNOWLEDGMENT | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/aldermen-act-to-forbid-air-gun-firing-in-street.html | Aldermen Act to Forbid Air Gun Firing in Street | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/italian-navy-helped-rebels-say-leftists-valencia-government.html | ITALIAN NAVY HELPED REBELS, SAY LEFTISTS; Valencia Government Declares Vessels 'Decoyed' Loyalist Craft From Malaga | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ryan-for-regents-board-educator-is-chosen-by-democrats-in.html | RYAN FOR REGENTS' BOARD; Educator Is Chosen by Democrats in Legislature for Higbie Vacancy | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wants-lindbergh-in-maine.html | Wants Lindbergh in Maine | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-york-man-buys-mount-kisco-estate-carl-l-swenson-takes-over.html | NEW YORK MAN BUYS MOUNT KISCO ESTATE; Carl L. Swenson Takes Over Hocotia, 58-Acre Place of Murray W. Dodge | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/in-the-nation-two-results-of-supreme-court-argument.html | In The Nation; Two Results of Supreme Court Argument | True | By Arthur Krock | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-crop-options-in-cotton-advance-distant-positions-replace-the.html | NEW CROP OPTIONS IN COTTON ADVANCE; Distant Positions Replace the Long Lines in Near MonthsList Even to 6 Points Up | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/sales-planning-urged-stores-must-buy-toward-customer-notion.html | SALES PLANNING URGED; Stores Must 'Buy Toward Customer,' Notion Association Told | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/strong-court-is-urged.html | Strong Court Is Urged | True | THOMAS S. JONES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bonito-triumphs-in-coliseum-bout-beats-charley-diaz-on-points-in.html | BONITO TRIUMPHS IN COLISEUM BOUT; Beats Charley Diaz on Points in 8-Rounder Before 9,000--Sindulfo Diaz Victor | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/westminster-program-today.html | Westminster Program Today | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/harding-named-at-miami-veteran-st-thomas-gridiron-coach-successor.html | HARDING NAMED AT MIAMI; Veteran St. Thomas Gridiron Coach Successor to Tubbs | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/overtheco-unter-securities-new-york-city-bonds.html | OVER-THE-CO UNTER SECURITIES; NEW YORK CITY BONDS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/presidents-plan-is-held-no-curb-on-courts-power.html | President's Plan Is Held No Curb on Court's Power | True | J. A. C. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/emily-f-campbell-engaged-to-marry-daughter-of-columbia-professor-is.html | EMILY F. CAMPBELL ENGAGED TO MARRY; Daughter of Columbia Professor Is Affianced to G. W. Meyer Jr., Also a Teacher | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/e-v-shepard-dead-expert-on-bridge-author-of-many-books-on-the-game.html | E. V. SHEPARD DEAD; EXPERT ON BRIDGE; Author of Many Books on the Game Dies Suddenly of a Heart Attack | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/five-men-missing-in-color-ado-snow-hunt-for-mining-party-of-three.html | FIVE MEN MISSING IN COLOR ADO SNOW; Hunt for Mining Party of Three Is Begun as Hope Wanes for Two Skiers | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/argentine-envoy-returns.html | Argentine Envoy Returns | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/looks-for-best-trade-since-28.html | Looks for Best Trade Since '28 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/romanies-present-palm-beach-show-colonists-pack-paramount-as-chorus.html | ROMANIES PRESENT PALM BEACH SHOW; Colonists Pack Paramount as Chorus Stages Its Ninth Annual Production | True | Speical to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/nine-army-planes-return-from-canal-bombers-reach-miami-in-new.html | NINE ARMY PLANES RETURN FROM CANAL; Bombers Reach Miami in New Demonstration of Long Distance Sea Flying | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/6-engineers-to-get-institutes-honors-two-to-receive-gold-medals-at.html | 6 ENGINEERS TO GET INSTITUTE'S HONORS; Two to Receive Gold Medals at Dinner to Be Held Here Next Wednesday | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/reich-press-elated-over-malagas-fall-rebel-victory-is-openly-said.html | REICH PRESS ELATED OVER MALAGA'S FALL; Rebel Victory Is Openly Said to Be One Also for Ideology of Nazis and Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/william-s-twining-engineer-dies-at-71-built-market-st-and-frankford.html | WILLIAM S. TWINING, ENGINEER, DIES AT 71; Built Market St. and Frankford Transit Lines in Philadelphia--Headed Constructions Here | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/buys-estate-on-long-island.html | Buys Estate on Long Island | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/nutrition-improved-by-a-new-formula-scientist-reports-method-for.html | NUTRITION IMPROVED BY A NEW FORMULA; Scientist Reports Method for Estimating Vitamin Needs of Various Individuals | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/radio-warning-fails-to-prevent-shooting-norwegian-police-hear-man.html | RADIO WARNING FAILS TO PREVENT SHOOTING; Norwegian Police Hear Man Is on Way to Kill Father-in-Law--Arrive to Find Victim | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unknown' | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/books-published-today.html | Books Published Today | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/downtown-bar-and-grill-held-up.html | Downtown Bar and Grill Held Up | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/business-notes-new-stock-named-in-hutton-hearing.html | BUSINESS NOTES; NEW STOCK NAMED IN HUTTON HEARING | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/safe-deposit-group-meeting.html | Safe Deposit Group Meeting | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/townsend-200-all-gone-chelan-women-spent-test-fund-in-nine-days.html | TOWNSEND $200 ALL GONE; Chelan Women Spent Test Fund in Nine Days | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/flood-aid-from-panama-rises.html | Flood Aid From Panama Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/fire-fails-to-halt-classes-in-music-students-at-juilliard-school.html | FIRE FAILS TO HALT CLASSES IN MUSIC; Students at Juilliard School Continue Work as Firemen Fight Chimney Flames | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ambers-and-day-in-fight-tonight-formers-title-not-at-stake-in.html | AMBERS AND DAY IN FIGHT TONIGHT; Former's Title Not at Stake in Overweight Ten-Round Bout at Hippodrome | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/deaths.html | Deaths. | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-stock-named-in-hutton-hearing-brokers-charged-by-sec-with.html | NEW STOCK NAMED IN HUTTON HEARING; Brokers Charged by SEC With 'Rigging' Atlas Tack Market Protest Artloom Reference | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/new-world-record-set-by-snark-in-sprint-at-hialeah-park-snark-home.html | New World Record Set by Snark in Sprint at Hialeah Park; SNARK HOME FIRST IN KENDALL PURSE | True | By Bryan Field | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rev-dr-percival-waddy-secretary-of-the-society-for-the-propagation.html | REV. DR. PERCIVAL WADDY; Secretary of the Society for the Propagation of the Gospel | True | Special Cable to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/farm-leaders-ask-regulated-market-demand-shift-from-control-of.html | FARM LEADERS ASK REGULATED MARKET; Demand Shift From Control of Production in Government Policy | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/miss-mary-mosher.html | MISS MARY MOSHER | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/service-walkout-starts-slowly-union-devotes-the-first-day-largely.html | SERVICE WALKOUT STARTS SLOWLY; Union Devotes the First Day Largely to Field Surveys--Plans 90-Day Siege | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/case-murder-guilt-conceded-by-green-defense-in-trial-centers-on.html | CASE MURDER GUILT CONCEDED BY GREEN; Defense in Trial Centers on Attempt to Save Porter From Electric Chair | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/daughter-to-mrs-j-t-ogden.html | Daughter to Mrs. J. T. Ogden | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/strikers-oust-35-men-kelvinator-plant-door-welded-shut-to-bar-out.html | STRIKERS OUST 35 MEN; Kelvinator Plant Door Welded Shut to Bar Out Office Force | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/miss-jane-cook-engaged-richmond-va-girl-will-be-bride-of-hartwig-n.html | MISS JANE COOK ENGAGED; Richmond, Va., Girl Will Be Bride of Hartwig N. Baruch Jr. | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/rangers-vanquish-toronto-six-5-to-1-tighten-secondplace-hold.html | RANGERS VANQUISH TORONTO SIX, 5 TO 1; Tighten Second-Place Hold American Group Race With Victory on Leaf Ice | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/costa-and-drouillard-draw.html | Costa and Drouillard Draw | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/kozen-ties-carter-for-medal-on-links-pacesetters-register-74s-in.html | KOZEN TIES CARTER FOR MEDAL ON LINKS; Pace-Setters Register 74s in Qualifying Round of Dixie Championship at Miami | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/franklin-m-crispin.html | FRANKLIN M. CRISPIN | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/strategy-mapped-bill-to-let-justices-quit-at-70-on-full-pay-will.html | STRATEGY MAPPED; Bill to Let Justices Quit at 70 on Full Pay Will Come to a Vote | True | By Turner Catledge | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bar-group-names-daru-criminal-courts-association-elects-him.html | BAR GROUP NAMES DARU; Criminal Courts Association Elects Him President | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bar-honors-justice-glennon.html | Bar Honors Justice Glennon | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/article-1-no-title-ays-prof-fisher-advised-garland.html | Article 1 -- No Title; AYS PROF. FISHER ADVISED GARLAND | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/citys-death-rate-declines-in-week-mortality-from-all-causes-of-109.html | CITY'S DEATH RATE DECLINES IN WEEK; Mortality From All Causes of 10.9 Is Sharply Lower Than at Peak of Influenza Outbreak | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/trade-pacts-plan-passed-by-house-vote-is-284-to-100-after-many.html | TRADE PACTS PLAN PASSED BY HOUSE; Vote Is 284 to 100, After Many Amending Efforts Are Smothered | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/bonds-are-easier-in-narrow-market-u-s-government-loans-develop.html | BONDS ARE EASIER IN NARROW MARKET; U. S. Government Loans Develop Irregularly as Traders Remain on Sidelines | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/ryan-scores-at-squash-tops-torrance-in-whitehall-club-tourney-by.html | RYAN SCORES AT SQUASH; Tops Torrance in Whitehall Club Tourney by 15-9, 17-15 | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/wants-college-pay-restored.html | Wants College Pay Restored | True | | C1B 327395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/harpers-net-of-85-wins-seniors-golf-philadelphian-aided-by-2shot.html | HARPER'S NET OF 85 WINS SENIORS' GOLF; Philadelphian Aided by 2-Shot Allowance at Belleair, Fla.-- Col. Vincent Scores | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/edwin-markham-held-incompetent-jury-finds-mind-of-poet-85-has-been.html | EDWIN MARKHAM HELD INCOMPETENT; Jury Finds Mind of Poet, 85, Has Been Impaired and Acts to Conserve Estate | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/labor-act-scored-before-high-court-john-w-davis-in-associated-press.html | LABOR ACT SCORED BEFORE HIGH COURT; John W. Davis, in Associated Press Case, Says It Destroys Freedom of the Press | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/philadelphia-has-mardi-gras-ball-event-in-brilliant-setting-at-ritz.html | PHILADELPHIA HAS MARDI GRAS BALL; Event in Brilliant Setting at Ritz Reflects Pageantry of Annual New Orleans Fete | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/danzig-nazis-oust-enemies-deputies-alter-electoral-law-then-void.html | DANZIG NAZIS OUST ENEMIES DEPUTIES; Alter Electoral Law, Then Void Socialist's Seat on Ground He 'Does Not Cooperate' | True | Wireless to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived, Yesterday | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/harry-f-stauffer-principal-in-the-newark-public-school-system-21.html | HARRY F. STAUFFER; Principal in the Newark Public School System 21 Years | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/merger-is-planned-by-paper-companies-crown-zellerbach-would-absorb.html | MERGER IS PLANNED BY PAPER COMPANIES; Crown Zellerbach Would Absorb the Crown Willamette in Exchange of Stock | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/a-f-of-l-to-hear-ship-strike-heads-green-invites-them-to-submit.html | A. F. OF L. TO HEAR SHIP STRIKE HEADS; Green Invites Them to Submit Evidence That They Control Three Maritime Unions | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/observation-pilot-is-killed.html | Observation Pilot Is Killed | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/takes-place-on-bench.html | TAKES PLACE ON BENCH | True | | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/harry-s-barry.html | HARRY S. BARRY | True | Special to THE NEW YORK TIMES. | C1B 327395 |
| 1937-02-10 | 1937-02-10 | https://www.nytimes.com/1937/02/10/archives/obscure-citizens-have-a-stake.html | Obscure Citizens Have a Stake | True | CHARLES W. HAWTHORNE. | C1B 327395 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/masonhalstead.html | Mason-Halstead | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/kodak-dividend-declared-quarterly-payment-of-150-a-common-share-due.html | KODAK DIVIDEND DECLARED; Quarterly Payment of $1.50 a Common Share Due on April 1 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/arkansas-lawyers-assail-plan.html | Arkansas Lawyers Assail Plan | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/roads-equipment-to-cost-30554553-demands-of-heavy-industries-spur.html | ROADS' EQUIPMENT TO COST $30,554,553; Demands of Heavy Industries Spur Purchases by Three Rail Systems | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/cuban-opposition-unites-45-members-of-house-of-representatives-to.html | CUBAN OPPOSITION UNITES; 45 Members of House of Representatives to Fight Army Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/apparel-menplan-trade-agreement-seek-method-of-settling-disputes.html | APPAREL MENPLAN TRADE AGREEMENT; Seek Method of Settling Disputes Over Returned Merchandise | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/laborites-ban-grant-for-exking-edward-members-of-parliament-also.html | LABORITES BAN GRANT FOR EX-KING EDWARD; Members of Parliament Also Plan Fight on Cost of Court Fetes and Royal Family | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hank-leiber-would-aflying-go-but-the-giants-frown-on-his-plan.html | Hank Leiber Would A-Flying Go, But the Giants Frown on His Plan; Outfielder Who Figured in Salary Fight Last Year Now Refuses to Sign Because Club Vetoes Air Trip to Havana-Dodgers Give Berres and Cash to Louisville for Brack | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/books-of-the-times-the-doubting-generals.html | BOOKS OF THE TIMES; The Doubting Generals | True | By Robert van Gelder | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/melroy-is-executed-slayer-of-woman-is-first-to-die-by-electric.html | M'ELROY IS EXECUTED; Slayer of Woman Is First to Die by Electric Chair in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/pinky-burns-exboxer-dies.html | Pinky Burns, Ex-Boxer, Dies | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/registration-held-up-sec-calls-hearing-on-colombia-bondholders.html | REGISTRATION HELD UP; SEC Calls Hearing on Colombia Bondholders' Statement | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/2-inquiries-start-on-trotsky-flasco-investigations-here-and-in.html | 2 INQUIRIES START ON TROTSKY FLASCO; Investigations Here and in Mexico Seek Reasons for Blocking of Speech | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/police-spy-bares-boasting-of-green-negro-detective-who-posed-as.html | POLICE SPY BARES BOASTING OF GREEN; Negro Detective Who Posed as Prisoner Relates Story of Murder Told in Cell | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/police-department.html | Police Department | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/-republics-death-seen-in-court-plan-cook-tells-trade-board-end-will.html | ' REPUBLIC'S DEATH' SEEN IN COURT PLAN; Cook Tells Trade Board End Will Come if Roosevelt Controls Supreme Bench | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/h-b-churchill.html | H. B. CHURCHILL | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/book-notes.html | BOOK NOTES | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/kiplings-autobiography-something-of-myself-for-my-friends-known-and.html | KIPLING'S AUTOBIOGRAPHY; ' Something of Myself for My Friends Known and Unkown' | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/blair-wrestlers-score-triumph-over-columbia-freshmen-by-313-in-dual.html | BLAIR WRESTLERS SCORE; Triumph Over Columbia Freshmen by 31-3 in Dual Meet | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/62110543-earned-by-chrysler-in-36-record-profit-compared-with.html | $62,110,543 EARNED BY CHRYSLER IN '36; Record Profit Compared With $34,975,819 Year Before and $21,902,1 68 in 1929 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bids-on-securities-published-by-rfc-agency-lists-prices-for-county.html | BIDS ON SECURITIES PUBLISHED BY RFC; Agency Lists Prices for County and Municipal Issues Offered Recently | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sir-r-h-craddock-of-london-is-dead-senior-member-of-parliament-for.html | SIR R. H. CRADDOCK OF LONDON IS DEAD; Senior Member of Parliament for the Combined English Universities Was 72 | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/10-nuns-lead-800-from-school-fire-pupils-at-st-johns-in-brooklyn.html | 10 NUNS LEAD 800 FROM SCHOOL FIRE; Pupils at St. John's in Brooklyn Quit Building Without Hats and Coats | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/censors-tie-on-mulatto-so-philadelphia-mayor-will-see-the-play-and.html | CENSORS TIE ON 'MULATTO'; So Philadelphia Mayor Will see the Play and Decide as to Ban | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/high-court-rushes-wagner-act-tests-arguments-in-ap-and-bus-cases.html | HIGH COURT RUSHES WAGNER ACT TESTS; Arguments in AP and 'Bus' Cases Are Completed, Steel Action Is Half Finished | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/pittsburgh-coke-files-with-the-sec-would-register-4000000-of-bonds.html | PITTSBURGH COKE FILES WITH THE SEC; Would Register $4,000,000 of Bonds and Preferred Stock, Besides More Common | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/united-fight-seen-against-tammany-simpson-pledges-republican-aid-to.html | UNITED FIGHT SEEN AGAINST TAMMANY; Simpson Pledges Republican Aid to Other Forces in the Fight to Keep Hall Out | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/miss-ella-m-norton-philanthropist-dies-lifelong-resident-of-norwich.html | MISS ELLA M. NORTON, PHILANTHROPIST, DIES; Life-Long Resident of Norwich, Conn., Made Generous Gifts to Various Charities | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/utilitys-plan-pushed-new-england-power-to-file-sec-statement-in-two.html | UTILITY'S PLAN PUSHED; New England Power to File SEC Statement in Two Weeks | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/to-sue-milton-davis-jr-catherine-dale-owen-in-nevada-for-divorce.html | TO SUE MILTON DAVIS JR.; Catherine Dale Owen In Nevada for Divorce Action Soon | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/margaret-h-gens-becomes-a-bride-hollis-girl-married-to-john-drennen.html | MARGARET H. GENS BECOMES A BRIDE; Hollis Girl Married to John Drennen Hill in All Souls Unitarian Church Here | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/s-b-strongs-wed-40-years.html | S. B., Strongs Wed 40 Years | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/william-richards.html | WILLIAM RICHARDS | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/business-world-furniture-sales-spotty.html | BUSINESS WORLD; Furniture Sales 'Spotty' | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bond-notes.html | BOND NOTES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/madison-club-aided-1500-boys.html | Madison Club Aided 1,500 Boys | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/connecticut-bond-bill-signed.html | Connecticut Bond Bill Signed | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/europe-will-avoid-war-benes-holds-czechoslovak-president-counts-on.html | EUROPE WILL AVOID WAR, BENES HOLDS; Czechoslovak President Counts on Close Cooperation by Britain and France | True | By Anne O'Hare M'Cormick | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/more-than-a-milion.html | MORE THAN A MILION | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/japanese-military-cut-their-budgets-finance-minister-ls-victor-in.html | JAPANESE MILITARY CUT THEIR BUDGETS; Finance Minister ls Victor in Efforts, Though Army Yields Only After Stiff Fight | True | By Hugh Byas | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lincolnshire-field-cut-three-topweight-horses-among-those-withdrawn.html | LINCOLNSHIRE FIELD CUT; Three Top-Weight Horses Among Those Withdrawn From Race | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/schuschnigg-backsa-but-official-austrian-article-defers.html | SCHUSCHNIGG BACKSA KINGG; But Official Austrian Article Defers Actual Developments | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/star-yachts-try-sails-skippers-prepare-for-opening-of-international.html | STAR YACHTS TRY SAILS; Skippers Prepare for Opening of International Series Today | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/two-in-tie-for-laurels-downtown-cornell-clubs-finish-even-in-squash.html | TWO IN TIE FOR LAURELS; Downtown, Cornell Clubs Finish Even in Squash Racquets | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/col-patterson-is-named-heads-citizens-budget-commissionother.html | COL. PATTERSON IS NAMED; Heads Citizens Budget Commission--Other Officers Re-elected | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/control-of-court-aim-says-lowell-harvards-president-emeritus.html | CONTROL OF COURT AIM, SAYS LOWELL; Harvard's President Emeritus Maintains Roosevelt Seeks a Permanent Change | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/the-play-cohan-harris-present-george-m-cohan-in-a-tale-entitled.html | THE PLAY; Cohan & Harris Present George M. Cohan in a Tale Entitled 'Fulton of Oak Falls.' | True | By Brooks Atkinson | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/will-curb-hotel-prices-france-prepares-paris-scale-to-help-fair.html | WILL CURB HOTEL PRICES; France Prepares Paris Scale to Help Fair Opening May 1 | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/6aroom-housing-in-suburbs-urged-nathan-straus-proposes-plan-for.html | $6-A-ROOM HOUSING IN SUBURBS URGED; Nathan Straus Proposes Plan for Modern Dwellings on Inexpensive Sites | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/reich-limits-doughnut-output.html | Reich Limits Doughnut Output | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/harry-sheldon-74-steel-leader-dies-helped-to-found-allegheny.html | HARRY SHELDON, 74, STEEL LEADER, DIES; Helped to Found Allegheny Company in 1900 and Later Became Its President | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/to-film-nations-wild-life.html | To Film Nation's Wild Life | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mrs-evans-takes-title-beats-mrs-dimock-in-new-jersey-squash.html | MRS. EVANS TAKES TITLE; Beats Mrs. Dimock in New Jersey Squash Racquets Final | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/gift-to-neediest-cases.html | Gift to Neediest Cases | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/fight-over-court-reform-looms-as-albany-republicans-lay-plans.html | Fight Over Court Reform Looms As Albany Republicans Lay Plans; Legislators Draft Protest to Congress Against Roosevelt Proposals--Issue Comes Up in Many States, With Four at Least Giving Tacit Approval | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/great-plains-war-on-droughts-mapped-for-action-by-congress-vast.html | Great Plains War on Droughts Mapped for Action by Congress; Vast Plan to Make Over, Under a New Federal Agency, Lands and Life of People in Ten States is Urged by the President in a Special Message | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/overseas-auto-sales-gain-general-motors-reports-5-12-rise-for.html | OVERSEAS AUTO SALES GAIN; General Motors Reports 5 1/2 % Rise for January and 12% for Year | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dr-joseph-cohen-berwick-pa-surgeon-was-past-exalted-ruler-of-elks.html | DR. JOSEPH COHEN; Berwick, Pa., Surgeon Was Past Exalted Ruler of Elks | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/church-ban-lifted-by-mexican-state-action-by-vera-cruz-seen-as.html | CHURCH BAN LIFTED BY MEXICAN STATE; Action by Vera Cruz Seen as Beginning of New Era With Services on Freer Scale | True | By Frank L. Kluckhohn | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/cabaret-sitdown-strike-sifted.html | Cabaret 'Sit-Down Strike' Sifted | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/flanders-entry-of-blackbirder-and-mountainy-man-runs-one-two-at.html | Flanders Entry of Blackbirder and Mountainy Man Runs One, Two at Hialeah; BLACKBIRDER WINS FEATURE AT MIAMI | True | By Bryan Field | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/opera-series-planned-hippodrome-company-to-give-3-performances-feb.html | OPERA SERIES PLANNED; Hippodrome Company to Give 3 Performances Feb. 22 and 23 | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/stocks-in-london-paris-and-berlin-british-list-brighter-despite.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Brighter Despite Continued Dullness- Internationals Stay Firm | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/will-issue-more-stock-american-steel-foundries-to-sell-common-and.html | WILL ISSUE MORE STOCK; American Steel Foundries to Sell Common and Retire Preferred | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/boston-orchestra-aids-pension-fund-koussevitzky-leads-ensemble-in.html | BOSTON ORCHESTRA AIDS PENSION FUND; Koussevitzky Leads Ensemble in Stirring Program at Carnegie Hall | True | By Olin Downes | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/10-air-safety-steps-proposed-by-vidal-immediate-action-will-be.html | 10 AIR SAFETY STEPS PROPOSED BY VIDAL; ' Immediate' Action Will Be Taken by Bureau as Result of Recent Conference | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/kent-hockey-team-tops-army-plebes-schoolboys-complete-scoring-in.html | KENT HOCKEY TEAM TOPS ARMY PLEBES; Schoolboys Complete Scoring in 4-to-2 Conquest Before Their Opponents Tally | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/topics-in-wall-street-the-chrysler-report.html | TOPICS IN WALL STREET; The Chrysler Report | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/1936-radio-billings-up.html | 1936 Radio Billings Up | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/14-ship-porters-freed-seized-by-police-in-shooting-of-two-on-west.html | 14 SHIP PORTERS FREED; Seized by Police in Shooting of Two on West Side | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/physician-accused-in-poisoning-case-doctor-who-treated-reevses.html | PHYSICIAN ACCUSED IN POISONING CASE; Doctor Who Treated Reevses Held Partly Responsible for Their Condition | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/gottlieb-baumgartner.html | GOTTLIEB BAUMGARTNER | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/denies-mcnaboe-charge-moffat-says-la-guardia-did-not-ask-end-of-red.html | DENIES McNABOE CHARGE; Moffat Says La Guardia Did Not Ask End of 'Red' Committee | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/more-war-debt-talk.html | MORE WAR DEBT TALK | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/fire-record.html | Fire Record | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/company-urges-vote-at-cleveland-plant-fisher-manager-proposes-move.html | COMPANY URGES VOTE AT CLEVELAND PLANT; Fisher Manager Proposes Move to Settle Strike, but Union Leaders Decline | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/papenie-conquers-mr-blaze-by-neck-de-lavals-131-shot-scores-in.html | PAPENIE CONQUERS MR. BLAZE BY NECK; De Laval's 13-1 Shot Scores in Sprint for 3-Year-Olds at Santa Anita Track | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/auto-sitdown-strike-ends-a-greenent-will-be-signed-at-11-a-m-to.html | AUTO SIT-DOWON STRIKE ENDS; A GREENENT WILL BE SIGNED AT 11 A. M. TO QUIT PLANTS; HALT COURT ACTION | True | By Louis Stark | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/textile-converters-push-trade-program-launch-campaign-to-improve.html | TEXTILE CONVERTERS PUSH TRADE PROGRAM; Launch Campaign to Improve Conditions-Sylvan Gotshal Named Coordinator | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bond-offerings-by-municipalities-syracuse-invites-bids-feb-25-on.html | BOND OFFERINGS BY MUNICIPALITIES; Syracuse Invites Bids Feb. 25 on $4,260,000 Issue-Sale in Greensboro, N. C., Today | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/flood-gifts-here-297988-in-a-day-city-gives-check-for-250000-as.html | FLOOD GIFTS HERE $297,988 IN A DAY; City Gives Check for $250,000 as Other Contributions Total $47,988 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/news-of-the-stage-on-the-rocks-acquired-by-milton-shuberta-point-of.html | NEWS OF THE STAGE; ' On the Rocks' Acquired by Milton Shubert--'A Point of Honor' Tonight--'Call Me Ziggy' Tomorrow | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/albert-g-effrat.html | ALBERT G. EFFRAT | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/alamo-downs-entries-san-antonio-texas.html | Alamo Downs Entries; SAN ANTONIO, TEXAS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mrs-john-k-g-fuller-has-son.html | Mrs. John K. G. Fuller Has Son | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/paris-delays-gold-action-decision-on-loans-postponed-by-the-action.html | PARIS DELAYS GOLD ACTION; Decision on Loans Postponed by the Action of the Senate | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hull-calls-pacts-for-foreign-trade-peace-insurance-letter-to-senate.html | HULL CALLS PACTS FOR FOREIGN TRADE PEACE INSURANCE; Letter to Senate Committee Warns of Peril if Reciprocal Policy Is Scrapped | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/italians-boastful-of-malaga-victory-press-hails-downfall-of-the.html | ITALIANS BOASTFUL OF MALAGA VICTORY; Press Hails Downfall of the Loyalist Port as a New Fascist Achievement | True | By Arnaldo Cortesi | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/british-turn-eyes-on-german-envoy-interest-high-in-meeting-of.html | BRITISH TURN EYES ON GERMAN ENVOY; Interest High in Meeting of Ribbentrop and Halifax in London Today | True | By Frederick T. Birchall | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/von-ellings-condition-better.html | Von Elling's Condition Better | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dean-clark-argues-plan-fails-of-needs-yale-law-leader-says.html | DEAN CLARK ARGUES PLAN FAILS OF NEEDS; Yale Law Leader Says Constitution's Fundamental Clauses Must Be Redefined | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/int-american-hockey.html | INT. AMERICAN HOCKEY | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/human-chain-saves-boy-three-men-fall-through-ice-in-queens-village.html | HUMAN CHAIN SAVES BOY; Three Men Fall Through Ice in Queens Village Pond Rescue | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mellon-art-bill-offered-in-senate-resolution-provides-for.html | MELLON ART BILL OFFERED IN SENATE; Resolution Provides for Acceptance of Gift and Construction of National Gallery | True | Speical to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bishop-mouzon-68-dies-in-the-south-southern-methodist-leader-victim.html | BISHOP MOUZON, 68, DIES IN THE SOUTH; Southern Methodist Leader Victim of a Heart Attack in His Carolina Home | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/record-opening-day-crowd-18000-attends-westminster-kennel-club-show.html | Record Opening Day Crowd, 18,000, Attends Westminster Kennel Club Show; COCKER LAURELS GO TO TOROHILL SMOKY | True | By Henry R. Ilsley | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/senate-extends-treasury-plan.html | Senate Extends Treasury Plan | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/movie-operators-sign-peace-treaty-3-years-of-labor-strife-seen.html | MOVIE OPERATORS SIGN PEACE TREATY; 3 Years of Labor Strife Seen Ended When Local Absorbs Chief Rival Union | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/coast-guard-academy-bill.html | Coast Guard Academy Bill | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/ownership-data-on-park-tilford-sec-report-says-3643-of-stock-is.html | OWNERSHIP DATA ON PARK & TILFORD; SEC Report Says 36.43% of Stock Is Held by 1931 Corp. and 25.99% by 1929 Corp. | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/terjesens-4-points-in-final-minute-carry-n-y-u-to-victory-over.html | Terjesen's 4 Points in Final Minute Carry N. Y. U. to Victory Over Rutgers; N. Y. U. FIVE DOWNS RUTGERS BY 39-38 | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/acts-to-end-air-menace-city-seeks-court-aid-to-raze-chimney-at.html | ACTS TO END AIR MENACE; City Seeks Court Aid to Raze Chimney at Bennett Field | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/definite-signing-for-title-bout-set-head-of-ring-board-says-louis.html | DEFINITE SIGNING FOR TITLE BOUT SET; Head of Ring Board Says Louis and Braddock Will Close for Chicago Fight Next Week | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/airline-link-to-magallanes.html | Airline Link to Magallanes | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/kuncdudek.html | Kunc--Dudek | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mandoo-ii-first-to-reach-nassau-yacht-sailed-by-berger-takes-28.html | MANDOO II FIRST TO REACH NASSAU; Yacht Sailed by Berger Takes 28 Hours 28 Minutes to Finish Run From Miami | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/jacob-martin.html | JACOB MARTIN | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/levees-are-braced-south-of-memphis-guards-are-doubled-as-flood.html | LEVEES ARE BRACED SOUTH OF MEMPHIS; Guards Are Doubled as Flood Sweeps on Toward New Orleans and Vicksburg | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/switzer-conquers-strafaci-by-1-up-puts-out-the-1935-u-s-public.html | SWITZER CONQUERS STRAFACI BY 1 UP; Puts Out the 1935 U. S. Public Links Champion in First Round of Dixie Play | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hunter-to-mark-anniversary.html | Hunter to Mark Anniversary | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dartmouth-routs-harvard-quintet-scores-4431-victory-to-tie-crimson.html | DARTMOUTH ROUTS HARVARD QUINTET; Scores 44-31 Victory to Tie Crimson and Yale for 3d Place in League | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/4-of-11-plane-dead-taken-from-water-bodies-of-crew-at-their-three.html | 4 OF 11 PLANE DEAD TAKEN FROM WATER; Bodies of Crew at Their Three Posts as Airliner Is Hoisted Up at San Francisco | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/son-born-to-david-s-hills-jr.html | Son Born to David S. Hills Jr. | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/oley-put-under-close-guard.html | Oley Put Under Close Guard | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/reich-to-operate-bernstein-lines-trustee-to-run-ship-concerns.html | REICH TO OPERATE BERNSTEIN LINES; Trustee to Run Ship Concerns Pending Outcome of Charges Against Three Officials | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/reduces-gasoline-price-new-jersey-standard-makes-cut-in-northeast.html | REDUCES GASOLINE PRICE; New Jersey Standard Makes Cut in Northeast Part of Jersey | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/baldwin-hockey-victor-21.html | Baldwin Hockey Victor, 2-1 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/st-francis-five-victor-tops-rider-by-3836-in-overtime-gamelynchs.html | ST. FRANCIS FIVE VICTOR; Tops Rider by 38-36 In Overtime Game--Lynch's Goal Decides | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/robert-bordens-at-augusta.html | Robert Bordens at Augusta | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/urges-uniform-sizes-for-childrens-wear-channing-e-sweitzer-tells.html | URGES UNIFORM SIZES FOR CHILDREN'S WEAR; Channing E. Sweitzer Tells Makers Standardization Is Needed in the Industry | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/jewel-robbers-get-15-years.html | Jewel Robbers Get 15 Years | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/events-today.html | EVENTS TODAY | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/services-tomorrow-for-lewis-t-preston-rites-for-sportsman-will-be.html | SERVICES TOMORROW FOR LEWIS T. PRESTON; Rites for Sportsman Will Be Held in the Church of the Advent at Westbury, L. I. | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/chopin-cycle-is-planned-brailowsky-to-include-all-works-in-programs.html | CHOPIN CYCLE IS PLANNED; Brailowsky to Include All Works In Programs Next Season | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/navy-five-triumphs-routs-william-and-mary-by-4221-in-game-at.html | NAVY FIVE TRIUMPHS; Routs William and Mary by 42-21 in Game at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/miss-darlingvictor-in-title-tournament-captures-one-of-four-matches.html | MISS DARLING VICTOR IN TITLE TOURNAMENT; Captures One of Four Matches Played in Atlantic Coast Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/rise-in-engineering-work-private-construction-awards-for-week-show.html | RISE IN ENGINEERING WORK; Private Construction Awards for Week Show Gain Over 1936 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/asset-gain-listed-by-new-york-life-increase-of-160000000-in-year.html | ASSET GAIN LISTED BY NEW YORK LIFE; Increase of $160,000,000 in Year Reported With Total Value Put at $2,404,236,413 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/governors-budget-opened-to-hearing-public-session-called-feb-17-by.html | GOVERNOR'S BUDGET OPENED TO HEARING; Public Session Called Feb. 17 by Joint Committees on $365,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hamilton-h-durand-lawyer-admitted-to-bar-in-1895-succumbs-here-at.html | HAMILTON H. DURAND; Lawyer, Admitted to Bar in 1895, Succumbs Here at 71 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/fair-grounds-entries-new-orleans-la.html | Fair Grounds Entries; NEW ORLEANS. LA. | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/can-companies-merge-national-to-absorb-its-parent-concern.html | CAN COMPANIES MERGE; National to Absorb Its Parent Concern, McKeesport Tin Plate | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/to-give-art-to-public-solomon-r-guggenheim-makes-pledge-on-500000.html | TO GIVE ART TO PUBLIC; Solomon R. Guggenheim Makes Pledge on $500,000 Collection | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/jerseybound-ship-in-trouble.html | Jersey-Bound Ship in Trouble | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/alamo-downs-results-san-antonio-texas.html | Alamo Downs Results; SAN ANTONIO, TEXAS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/danish-woman-sets-swimmark.html | Danish Woman Sets Swim-Mark | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/buy-oil-concerns-shares-stockholders-of-tide-water-associated-take.html | BUY OIL CONCERN'S SHARES; Stockholders of Tide Water Associated Take the New Preferred | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lloyd-travels-far-to-act-as-judge-veteran-has-officiated-in-dog.html | LLOYD TRAVELS FAR TO ACT AS JUDGE; Veteran Has Officiated in Dog Shows of Four Continents in Sixty Years | True | By A. E. Kessler | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/business-renting-in-upward-swing-transactions-include-engaging-of.html | BUSINESS RENTING IN UPWARD SWING; Transactions Include Engaging of Large Office Space in Midtown Buildings | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/cotton-dresses-bright-printed-materials-will-compete-with-plain.html | COTTON DRESSES BRIGHT; Printed Materials Will Compete With Plain Fabrics | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/wood-field-and-stream-hoyt-discusses-picture.html | Wood, Field and Stream; Hoyt Discusses Picture | True | By George Greenfield | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hospital-workers-on-job-service-group-resumes-tasks-after-winning.html | HOSPITAL WORKERS ON JOB; Service Group Resumes Tasks After Winning Brooklyn 'Sit-Down' | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dr-ernest-w-kelsey-philadelphia-physician-prominent-athlete-of-the.html | DR. ERNEST W. KELSEY; Philadelphia Physician Prominent Athlete of the 1890's | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/germany-cuts-half-pound-from-famous-war-helmet.html | Germany Cuts Half Pound From Famous War Helmet | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/novakscheidecker.html | Novak--Scheidecker | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/samuel-f-irwin-retired-business-man-noted-as-presbyterian-layman.html | SAMUEL F. IRWIN; Retired Business Man Noted as Presbyterian Layman | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/gill-dartmouth-resigns-hockey-and-tennis-coach-dissatisfied-with.html | GILL, DARTMOUTH, RESIGNS; Hockey and Tennis Coach 'Dissatisfied With Conditions' | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/harvards-classes-to-be-on-world-radio-actual-lectures-in-courses.html | HARVARD'S CLASSES TO BE ON WORLD RADIO; Actual Lectures in Courses Will Be Broadcast Internationally | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lehman-bill-wins-on-social-security-assembly-finally-passes-the.html | LEHMAN BILL WINS ON SOCIAL SECURITY; Assembly Finally Passes the Measure, 115 to 20, and the Senate Completes Action | True | By W. A. Warn | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/patti-pickens-married-singer-bride-of-robert-simmons-member-of.html | PATTI PICKENS MARRIED; Singer Bride of Robert Simmons, Member of Quartet | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/large-stores-raise-january-volume-11-reserve-board-finds-also-that.html | LARGE STORES RAISE JANUARY VOLUME 11%; Reserve Board Finds Also That They Had Usual Seasonal Decline From December | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/moeser-appoints-retail-code-group-dry-goods-men-will-devise-methods.html | MOESER APPOINTS RETAIL CODE GROUP; Dry Goods Men Will Devise Methods for Enacting the Voluntary Platform | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/palm-beach-fetes-are-given-by-many-mr-and-mrs-maurice-fatio-are.html | PALM BEACH FETES ARE GIVEN BY MANY; Mr. and Mrs. Maurice Fatio Are Hosts at Dinner--Jay O'Briens Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/law-degrees-go-to-94-in-brooklyn-three-refugees-from-germany-among.html | LAW DEGREES GO TO 94 IN BROOKLYN; Three Refugees From Germany Among Those Graduated at St. John's | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/killed-on-way-to-buy-car.html | Killed on Way to Buy Car | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/to-discuss-wild-life-control.html | To Discuss Wild Life Control | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/may-deport-levinson-brazilian-police-dissatisfied-with-leftists.html | MAY DEPORT LEVINSON; Brazilian Police Dissatisfied With Leftists' Lawyer's Replies | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/monroe-vanquishes-washington-in-p-s-a-l-basketball-3219-winners.html | Monroe Vanquishes Washington In P. S. A. L. Basketball, 32-19; Winners Gain Second-Place Tie in Upper Manhattan-Bronx Group--St. Simon Stock Triumphs Over Loyola, 29 to 24--Flatbush and Harris Also Prevail | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/new-french-envoy-sails-for-the-u-s-bonnet-has-no-illusions-about.html | NEW FRENCH ENVOY SAILS FOR THE U. S.; Bonnet Has No Illusions About' the Difficulty of His Mission in Washington | True | By Jules Sauerwein, Foreign Editor, Paris-Soir | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/troth-announced-of-miss-mmullen-shewill-become-bride-of-otis-wingo.html | TROTH ANNOUNCED OF MISS M'MULLEN; She Will Become Bride of Otis Wingo, Son of the Former U. S. Representative | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/group-arranges-a-party-commitees-formed-by-mayflower-descendants.html | GROUP ARRANGES A PARTY; Commitees Formed by Mayflower Descendants for Event Tomorrow | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/cotton-is-lower-in-quiet-trading-price-movements-in-unusually.html | COTTON IS LOWER IN QUIET TRADING; Price Movements in Unusually Narrow Limits Leave List With 2-to-5 Point Losses | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/will-quit-atlantic-life-today.html | Will Quit Atlantic Life Today | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/london-passengers-win-subway-stayin-strike.html | London Passengers Win Subway 'Stay-In' Strike | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/son-to-mrs-charles-b-moore.html | Son to Mrs. Charles B. Moore | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/road-to-valencia-is-still-passable-writer-discovers-he-taxis-along.html | ROAD TO VALENCIA IS STILL PASSABLE, WRITER DISCOVERS; He Taxis Along Highway and Bridge Under Rebel Artillery and Machine-Gun Fire | True | By Herbert L. Matthews | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/frank-m-rooney-exnewspaper-man-and-retired-supreme-court-clerk.html | FRANK M. ROONEY; Ex-Newspaper Man and Retired Supreme Court Clerk | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sec-may-halt-sale-of-mining-shares-counsel-for-sunset-gold-field.html | SEC MAY HALT SALE OF MINING SHARES; Counsel for Sunset Gold Field, Inc., Indicate Willingness to Accept Stop Order | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/how-house-members-voted-on-court-bill.html | HOW HOUSE MEMBERS VOTED ON COURT BILL | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/new-strike-riot-averted-in-flint-sheriff-withholds-action.html | NEW STRIKE RIOT AVERTED IN FLINT; Sheriff Withholds Action | True | By Russell B. Porter | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/egypt-is-sending-holy-carpet-again-kiswa-and-ceremonial-litter-are.html | EGYPT IS SENDING HOLY CARPET AGAIN; Kiswa and Ceremonial Litter Are Started for Mecca at Moslems' Fete in Cairo | True | By Joseph M. Levy | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/adds-1810-telephones-general-corporation-notes-january-risepacific.html | ADDS 1,810 TELEPHONES; General Corporation Notes January Rise-Pacific Lines Report | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dr-babcock-gives-dinuer-party-here-storrs-bowens-and-burton-j.html | DR. BABCOCK GIVES DINUER PARTY HERE; Storrs Bowens and Burton J. Hollisters Her Guests in Notional Arts Club | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/a-yorker-retrospect.html | A YORKER RETROSPECT | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/trailerites-have-no-400-tincan-tourists-in-florida-say-they-include.html | TRAILERITES HAVE NO '400'; Tin-Can Tourists in Florida Say They Include No Snobs | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/rev-charles-e-scudder-pastor-of-jersey-city-church-for-last-five.html | REV. CHARLES E. SCUDDER; Pastor of Jersey City Church for Last Five Years | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/rigel-again-out-of-trouble.html | Rigel Again Out of Trouble | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/books-published-today.html | Books Published Today | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/nametim-and-a-tip-trap-mattson-suspect-woman-companion-of.html | Name'Tim' and a Tip Trap Mattson Suspect; Woman Companion of Ex-ConvictAlsoSought | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/countmatarazzo-industrialist-dies-wealthy-brazilian-86-head-of-many.html | COUNTMATARAZZO, INDUSTRIALIST, DIES; Wealthy Brazilian, 86, Head of Many Interests, Began as Italian Immigrant | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/exchange-rule-expanded-governing-group-votes-amendment-applying-to.html | EXCHANGE RULE EXPANDED; Governing Group Votes Amendment Applying to Partnerships | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/semifinals-in-polo-gained-by-gypsy-p-c-and-red-bank-red-bank.html | Semi-Finals in Polo Gained by Gypsy P. C. and Red Bank; RED BANK RALLIES TO SCORE AT POLO | True | By Robert F. Kelley | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/civic-groups-heard-on-dwelling-law-tenants-and-owners-express-views.html | CIVIC GROUPS HEARD ON DWELLING LAW; Tenants and Owners Express Views on Plan to Repair Old-Law Tenements | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/pool-turns-back-foulke-to-gain-semifinals-in-squash-racquets.html | Pool Turns Back Foulke to Gain Semi-Finals in Squash Racquets; Defending Titleholder Subdues Rival by 15-8, 15-9, 15-6 in Metropolitan Competition-Coyle Beats Pratt in HardFought Match-Barker Halts Holbrook to Advance | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/-idealcoedpicked-by-columbia-test-press-agent-is-surprised-no-doubt.html | ' IDEALCO-ED'PICKED BY COLUMBIA TEST; Press Agent Is Surprised, No Doubt, She Turns Out to Be Varsity Show's Star | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/to-mark-anniversary-wp-bulkleys-plan-reception-at-fairfield-conn.html | TO MARK ANNIVERSARY; W.P. Bulkleys Plan Reception at Fairfield, Conn., Sunday | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/manhattan-beats-cathedral-5024-jasper-five-wins-in-brilliant.html | MANHATTAN BEATS CATHEDRAL, 50-24; Jasper Five Wins in Brilliant Second-Half Drive-McGuirk Sets Pace With 12 Points | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/william-r-callaway-exgeneral-passenger-agent-of-the-minneapolis-st.html | WILLIAM R. CALLAWAY; Ex-General Passenger Agent of the Minneapolis, St. Paul Railroad | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/treasury-offers-bills-50000000-273day-maturity-will-be-dated-feb-17.html | TREASURY OFFERS BILLS; $50,000,000 273-Day Maturity Will Be Dated Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sales-improve-at-notion-show.html | Sales Improve at Notion Show | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lunar-halo-at-planetarium.html | Lunar Halo at Planetarium | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/iii-flies-here-from-hawaii.html | III, Flies Here From Hawaii | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/600000-plant-contract-let.html | $600,000 Plant Contract Let | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/foreign-concerns-to-report-to-sec-commission-repeals-ruling.html | FOREIGN CONCERNS TO REPORT TO SEC; Commission Repeals Ruling Exempting Issuers Abroad From Filing Annually | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/road-adds-to-shop-employes.html | Road Adds to Shop Employes | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/alfred-krug-former-westchester-supervisor-owned-yonkers-music-store.html | ALFRED KRUG; Former Westchester Supervisor Owned Yonkers Music Store | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dealer-thwarts-fourth-holdup-proprietor-of-liquor-store-uses-a.html | DEALER THWARTS FOURTH HOLD-UP; Proprietor of Liquor Store Uses a Whisky Bottle to Capture Intruder | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/earns406-on-insurance-massachusetts-mutual-life-nets-more-from.html | EARNS 4.06% ON INSURANCE; Massachusetts Mutual Life Nets More From Portfolio for 1936 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/insurgents-claim-another-seaport-spanish-rebels-report-fall-of.html | INSURGENTS CLAIM ANOTHER SEAPORT; Spanish Rebels Report Fall of Motril,45 Miles From Malaga-Push 'Mopping Up' There | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/theft-of-dog-is-foiled-at-show-in-the-garden.html | Theft of Dog Is Foiled At Show in the Garden | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/french-sitdownstrikers-ejected-by-armed-guards.html | French Sit-Down-Strikers Ejected by Armed Guards | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/measuring-worldrecovery.html | MEASURING WORLD-RECOVERY | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/commodity-markets-coffee-futures-again-move-to-new-high-pricescash.html | COMMODITY MARKETS; Coffee Futures Again Move to New High PricesCash List Is Mixed | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sir-michael-first-by-margin-of-nose-beats-dorothy-b-in-breaking.html | SIR MICHAEL FIRST BY MARGIN OF NOSE; Beats Dorothy B. in Breaking Long Losing Streak at the Fair Grounds | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/j-b-blackman.html | J. B. BLACKMAN | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mrs-c-b-harjes-has-daughter.html | Mrs. C. B. Harjes Has Daughter | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/50000-shakedown-of-s-klein-failed-merchant-was-not-interested-in-of.html | $50,000 SHAKEDOWN OF S KLEIN FAILED; Merchant Was 'Not Interested' in Offer to Remove Pickets From Store Restaurant | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/financial-markets-leading-stocks-close-strong-many-up-1-to-4.html | FINANCIAL MARKETS; Leading Stocks Close Strong, Many Up 1 to 4 Points--Bonds Irregular-Wheat Firmer; Cotton Easier | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/harvard-subdues-queens-six-5-to-2-3-lastperiod-goals-break-2all.html | HARVARD SUBDUES QUEEN'S SIX, 5 TO 2; 3 Last-Period Goals Break 2-All Deadlock and Give Crimson 17th in Row | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/jacket-firm-buys-midtown-building-major-alterations-planned-at-107.html | JACKET FIRM BUYS MIDTOWN BUILDING; Major Alterations Planned at 107 West 48th Street by St. Louis Company | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/gormleydebler.html | Gormley-Debler | True | Speical to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/witnesses-divided-on-tenement-loans-some-back-proposal-for-city.html | WITNESSES DIVIDED ON TENEMENT LOANS; Some Back Proposal for City Financing, but Others Would Limit Scope of Plan | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bleefelds-story-supports-wendel-torture-is-fully-described-in.html | BLEEFELD'S STORY SUPPORTS WENDEL; Torture Is Fully Described in Accused Man's Grand Jury Testimony Read at Trial | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/neurath-will-visit-austria-on-feb-22-german-foreign-minister-is.html | NEURATH WILL VISIT AUSTRIA ON FEB. 22; German Foreign Minister Is Expected to Take Up Issue of Neglected Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dynamite-sticks-used-as-toys.html | Dynamite Sticks Used as Toys | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/admits-bank-thefts-former-official-pleads-guilty-in-26000.html | ADMITS BANK THEFTS; Former Official Pleads Guilty in $26,000 Embezzlement | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/catalonia-orders-new-mobilization-acts-to-meet-rebel-threat-after.html | CATALONIA ORDERS NEW MOBILIZATION; Acts to Meet Rebel Threat After Barcelona Is Shelled From the Sea at Night | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/arranging-fashion-show-for-red-cross-fund.html | ARRANGING FASHION SHOW FOR RED CROSS FUND | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/banking-concern-offers-stock.html | Banking Concern Offers Stock | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/day-forces-ambers-to-box-at-lively-pace-to-gain-decision-at.html | Day Forces Ambers to Box at Lively Pace to Gain Decision at Hippodrome; AMBERS BEATS DAY IN NON-TITLE BOUT | True | By James P. Dawson | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bentpleasants.html | Bent-Pleasants | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/child-welfare-leader-honored.html | Child Welfare Leader Honored | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/debutantes-to-sell-flowers-for-relief-young-matrons-to-assist-in.html | DEBUTANTES TO SELL FLOWERS FOR RELIEF; Young Matrons to Assist in Aid for Red Cross at Radio City Music Hall Tonight | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/roosevelt-is-firm-halts-sumners-move-to-handle-controversial-issues.html | ROOSEVELT IS FIRM; Halts Sumners Move to Handle Controversial Issues Separately | True | By Turner Catledge | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/legislators-name-2-to-board-of-regents-miss-susan-brandeis-gets.html | LEGISLATORS NAME 2 TO BOARD OF REGENTS; Miss Susan Brandeis Gets 12Year Term, Dr. George Ryan Chosen for 4 Years | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/new-canaan-meeting-to-fight-court-plan-selectmen-call-session-on.html | NEW CANAAN MEETING TO FIGHT COURT PLAN; Selectmen Call Session on Petition of Town's Citizens Who Oppose Changes | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/liquor-price-war-over.html | Liquor Price War Over | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/nicaraguas-cotton-crop-record-output-now-being-soldacreage-to-be.html | NICARAGUA'S COTTON CROP; Record Output Now Being SoldAcreage to Be Increased | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mrs-s-clarence-adams.html | MRS. S. CLARENCE ADAMS | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/vast-pushkin-fete-is-held-in-soviet-poet-becomes-russian-symbol-of.html | VAST PUSHKIN FETE IS HELD IN SOVIET; Poet Becomes Russian Symbol of Courage, Patriotism and Highest Type of Culture | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/c-a-webber-76-dies-brooklyn-attorney-practiced-in-borough-50.html | C. A. WEBBER, 76, DIES; BROOKLYN ATTORNEY; Practiced in Borough 50 YearsProminent in Catholic and Civic Organizations | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/perry-victor-over-viner.html | Perry Victor Over Viner | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/flood-relief-gifts-19383000.html | Flood Relief Gifts $19,383,000 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/child-labor-foes-plead-churches-council-ask-governors-to-back.html | CHILD LABOR FOES PLEAD; Churches' Council Ask Governors to Back Amendment | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/board-withholds-baer-fight-action-commission-delays-decision-on.html | BOARD WITHHOLDS BAER FIGHT ACTION; Commission Delays Decision on Proposed Match in the Garden With Pastor | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/edward-g-reimers-exhorticulturist-of-louisville-was-in-78th-year.html | EDWARD G. REIMERS; Ex-Horticulturist of Louisville Was in 78th Year | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hulls-letter-to-harrison-on-tariff-pacts-agreement-plan-chosen.html | Hull's Letter to Harrison on Tariff Pacts'; Agreement Plan Chosen | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/judging-program-today.html | Judging Program Today | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/air-bombs-open-yugoslav-river.html | Air Bombs Open Yugoslav River | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/netherland-submarine-sails.html | Netherland Submarine Sails | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/reviews-state-laws-federation-finds-new-legislation-important-to.html | REVIEWS STATE LAWS; Federation Finds New Legislation Important to Retailers | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/daughter-to-philip-igleharts.html | Daughter to Philip Igleharts | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/senate-and-house-in-sharp-debate-presidents-supreme-court-program.html | SENATE AND HOUSE IN SHARP DEBATE; President's Supreme Court Program Is Attacked and Defended | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/-ramona-sues-whiteman-seeks-to-break-contract-saying-she-is-being.html | ' RAMONA' SUES WHITEMAN; Seeks to Break Contract, Saying She Is Being 'Exploited' | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/charities-to-get-miami-beach-aid-colony-members-to-attend-governors.html | CHARITIES TO GET MIAMI BEACH AID; Colony Members to Attend 'Governor's Day' at Hialeah and Film Premiere | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lawyer-is-exonerated-mrs-scheible-withdraws-charge-against-h-l.html | LAWYER IS EXONERATED; Mrs. Scheible Withdraws Charge Against H. L. Kunstler | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/experts-talk-of-billions-at-50cent-luncheons.html | Experts Talk of Billions At 50-Cent Luncheons | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/peddie-quintet-defeats-newman-for-11th-victory-in-row-3316-rutgers.html | Peddie Quintet Defeats Newman For 11th Victory in Row, 33-16; Rutgers Prep Triumphs Over Lawrenceville School, 39 to 28Kent Conquers Pawling, 29-13, for Fourth Straight in Tri-State League-Results of Other Games | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/stock-listings-approved-issues-of-several-concerns-are-accepted-by.html | STOCK LISTINGS APPROVED; Issues of Several Concerns Are Accepted by Curb Exchange | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sandhogs-stop-strike-agree-to-return-to-6th-av-subway-jobs-until.html | SANDHOGS STOP STRIKE; Agree to Return to 6th Av. Subway Jobs Until Row Is Settled | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/heads-salvation-army-drive.html | Heads Salvation Army Drive | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/durocher-gains-at-golf-beats-medwick-card-teammate-in-ormond-beach.html | DUROCHER GAINS AT GOLF; Beats Medwick, Card Team-Mate, in Ormond Beach Championship | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/farmer-49-climbs-empire-state-steps-visitor-from-vermont-reaches.html | FARMER, 49, CLIMBS EMPIRE STATE STEPS; Visitor From Vermont Reaches Top in 36 Minutes, Reports Feat Was 'Nothing' | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/in-washington-roosevelt-charged-with-court-design-in-1932.html | In Washington; Roosevelt Charged With Court Design in 1932, | True | By Arthur Krock. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/fierce-congress-struggle-over-courts-indicated-court-change-foes.html | Fierce Congress Struggle Over Courts Indicated; COURT CHANGE FOES HOLD SENATE LEAD | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/burton-c-simon-philadelphia-contractor-active-in-civic-and.html | BURTON C. SIMON; Philadelphia Contractor Active In Civic and Educational Circles | True | Special to THE NEW YORK TIMES. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/investment-trust-gains-selected-american-shares-lifts-assets-and.html | INVESTMENT TRUST GAINS; Selected American Shares Lifts Assets and Earnings for Year | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sopwiths-motor-yacht-is-launched-in-england.html | Sopwith's Motor Yacht Is Launched in England | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/william-koch-brooklyn-realty-and-political-leader-was-in-80th-year.html | WILLIAM KOCH, Brooklyn Realty and Political Leader Was in 80th Year | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lay-assistant-judges.html | LAY ASSISTANT JUDGES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/malta-starts-purge-of-italian-officials-dismisses-2-lecturers-in.html | MALTA STARTS PURGE OF ITALIAN OFFICIALS; Dismisses 2 Lecturers in Valetta Charged With Acting Against British Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/fordham-upsets-canisius-by-3224-rams-capture-sixth-straight-playing.html | FORDHAM UPSETS CANISIUS BY 32-24; Rams Capture Sixth Straight, Playing-Best Basketball of Season on Home Court | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/court-lauds-woman-for-balking-robbery-quickly-exonerates-negro-cafe.html | COURT LAUDS WOMAN FOR BALKING ROBBERY; Quickly Exonerates Negro Cafe Owner Who Shot Intruder After Capturing Pistol | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/plans-prize-contest-on-counter-trading-investment-bankers.html | PLANS PRIZE CONTEST ON COUNTER TRADING; Investment Bankers Conference Seeks Articles on Problems of Securities Business | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lee-jackson-on-stamps-to-answer-sherman-fight.html | Lee, Jackson on Stamps, To Answer Sherman Fight | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/new-houses-for-queens-ten-lots-bought-in-flushing-as-sites-for.html | NEW HOUSES FOR QUEENS; Ten Lots Bought in Flushing as Sites for Building Project | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/77-firemen-to-be-raised-273-recruits-also-to-be-added-in-line-with.html | 77 FIREMEN TO BE RAISED; 273 Recruits Also to Be Added in Line With 3-Platoor. System | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/gillette-profits-rise-net-gives-172-on-common-share-against-1-51-in.html | GILLETTE PROFITS RISE; Net Gives $1.72 on Common Share, Against $1 51 in 1935 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/clifton-takes-wpa-post-he-will-head-city-music-projects-succeeding.html | CLIFTON TAKES WPA POST; He Will Head City Music Projects, Succeeding Lee Pattison | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/new-truck-regulation-urged.html | New Truck Regulation Urged | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bill-asks-7-boards-to-control-floods-bulkley-and-barkley-give.html | BILL ASKS 7 BOARDS TO CONTROL FLOODS; Bulkley and Barkley Give Senate a Plan to Create River Authorities | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/newinsjames.html | Newins-James | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/mrs-j-w-edwards-entertains-visitors-she-is-hostess-at-reception-for.html | MRS. J. W. EDWARDS ENTERTAINS VISITORS; She Is Hostess at Reception for Lord and Lady Swinfen and V. C. Buckley | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/vince-women-defeated-lose-foils-meet-to-a-combined-greoosalle.html | VINCE WOMEN DEFEATED; Lose Foils Meet to a Combined Greoo-Salle Santell Team | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/ruth-donley-a-bride-plainfield-girl-wed-to-j-a-malloy-in-palm-beach.html | RUTH DONLEY A BRIDE; Plainfield Girl Wed to J. A. Malloy in Palm Beach Church | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/traveled-round-world-without-spending-a-cent.html | Traveled Round World Without Spending a Cent | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/n-y-a-c-triumphs-at-squash-tennis-turns-back-city-a-c-team-by-50.html | N. Y. A. C. TRIUMPHS AT SQUASH TENNIS; Turns Back City A. C. Team by 5-0 for 14th Straight in Class A Competition | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/miss-louise-tiffany-is-dead-in-florida-daughter-of-founder-of-new.html | MISS LOUISE TIFFANY IS DEAD IN FLORIDA; Daughter of Founder of New York Jewelry House and Sister of Noted Artist | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/court-in-enough-trouble-duck-hunt-query-quashed.html | Court in Enough Trouble, Duck Hunt Query Quashed | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/185family-house-planned-in-chelsea-sixstory-apartment-for-site-in.html | 185-FAMILY HOUSE PLANNED IN CHELSEA; Six-Story Apartment for Site in West Twenty-third Street Will Cost $500,000 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/career-as-professional-adopted-by-schafer-worlds-leading-figure.html | Career as Professional Adopted by Schafer, World's Leading Figure Skater; SCHAFER DECIDES TO APPEAR AS PRO | True | By Maribel Y. Vinson | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/stevens-downs-lehigh-tech-five-rallies-in-2d-half-to-score-victory.html | STEVENS DOWNS LEHIGH; Tech Five Rallies in 2d Half to Score Victory by 23-21 | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/brooks-conquers-snyder-by-12511-margin-of-victory-sets-new-record.html | BROOKS CONQUERS SNYDER BY 125-11; Margin of Victory Sets New Record for Amateur Pocket Billiard Championship | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/policemans-hearing-ends.html | Policeman's Hearing Ends | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/advertising-news-liquor-budget-broadened.html | Advertising News; Liquor Budget Broadened | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/miss-helen-c-ross.html | MISS HELEN C. ROSS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/kilrain-outpoints-jones.html | Kilrain Outpoints Jones | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/900-at-kleinert-show-dress-designs-of-american-styliste-viewed-by.html | 900 AT KLEINERT SHOW; Dress Designs of American Styliste Viewed by Buyers and Others | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/news-of-the-screen-harriet-hoctor-cast-with-fred-astaire-in-damsel.html | NEWS OF THE SCREEN; Harriet Hoctor Cast With Fred Astaire in "Damsel in Distress"-Paramount Protests Stokowski Move | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lets-2352035-contracts-army-makes-awards-for-waterway-improvement.html | LETS $2,352,035 CONTRACTS; Army Makes Awards for Waterway Improvement Jobs | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/iceberg-warning-issued-ships-are-ordered-to-shift-to-southern.html | ICEBERG WARNING ISSUED; Ships Are Ordered to Shift to Southern Atlantic Course | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/8933175-earned-by-n-y-central-profit-in-1936-the-best-since-1930.html | $8,933,175 EARNED BY N. Y. CENTRAL; Profit in 1936 the Best Since 1930 When $35,981,792 Was Shown- $115,046 in 1935 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/seabiscuit-now-61-choice.html | Seabiscuit Now 6-1 Choice | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/sec-widens-scope-of-hutton-hearing-rules-against-brokers-seeking-to.html | SEC WIDENS SCOPE OF HUTTON HEARING; Rules Against Brokers Seeking to Hold Testimony toDeals in Atlas Tack | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/by-olin-downes.html | By OLIN DOWNES | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/pier-breaks-ducks-two.html | Pier Breaks, Ducks Two | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/23-buildings-cold-as-janitors-quit-service-strikes-hit-uptown-and.html | 23 BUILDINGS COLD AS JANITORS QUIT; Service Strikes Hit Uptown and Bronx ApartmentsMost Settled Quickly | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/amid-the-waters.html | AMID THE WATERS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/independent-judgment.html | INDEPENDENT JUDGMENT | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/fight-r-a-i-indictments-five-officers-charge-contempt-bills-violate.html | FIGHT R. A. I. INDICTMENTS; Five Officers Charge Contempt Bills Violate Constitution | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/6133398-earned-by-union-oil-in-36-california-company-has-140-for.html | $6,133,398 EARNED BY UNION OIL IN '36; California Company Has $1.40 for Common Share, Against $1.15 in Preceding Year | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/marylebone-scores-381-new-south-wales-cricketers-reply-with-1-for.html | MARYLEBONE SCORES 381; New South Wales Cricketers Reply With 1 for One Wicket | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/louis-a-herter.html | LOUIS A. HERTER | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/georgetown-halts-army-rallies-in-second-half-tc-top-cadet-quintet.html | GEORGETOWN HALTS ARMY; Rallies in Second Half tc Top Cadet Quintet, 40 to 37 | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/offer-10-075000-of-utility-issues-30-investment-houses-market.html | OFFER $10 075,000 OF UTILITY ISSUES; 30 Investment Houses Market Securities of the Northern States Power Company | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/child-to-mrs-theodore-leon.html | Child to Mrs. Theodore Leon | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/city-subway-to-add-150-cars.html | City Subway to Add 150 Cars | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/to-pay-defaulted-issues-st-louissan-francisco-railway-will-redeem.html | TO PAY DEFAULTED ISSUES; St. Louis-San Francisco Railway Will Redeem Certificates | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/exsalesman-turns-on-garland-in-trial-moscou-who-pleaded-guilty-says.html | EX-SALESMAN TURNS ON GARLAND IN TRIAL; Moscou, Who Pleaded Guilty, Says He Believed Stock Sale Was 'Promotion' | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/agree-on-oil-sale-soconyvacuum-and-texas-corp-act-on-holdings-in.html | AGREE ON OIL SALE; Socony-Vacuum and Texas Corp. Act on Holdings in Third Company | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/joseph-w-coxe.html | JOSEPH W. COXE | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/lafayette-five-scores-erases-13point-deficit-to-down-upsala-3332-at.html | LAFAYETTE FIVE SCORES; Erases 13-Point Deficit to Down Upsala, 33-32, at Easton | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/ship-held-by-row-on-discharge-book-crew-of-american-hawaiian-vessel.html | SHIP HELD BY ROW ON DISCHARGE BOOK; Crew of American Hawaiian Vessel Refuses to Accept System Under New Law | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/permits-filing-under-77b-board-of-panhandle-producing-also.html | PERMITS FILING UNDER 77B; Board of Panhandle Producing Also Authorizes Reorganization Plan | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dorothy-b-turner-will-be-wed-april-16-montclair-girl-will-be-bride.html | DOROTHY B. TURNER WILL BE WED APRIL 16; Montclair Girl Will Be Bride of Beverly Wilson Robertson in St. Luke's Church | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/strike-closes-hudson-supplier.html | Strike Closes Hudson Supplier | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/official-awards-made-at-westminster-dog-show-in-madison-square.html | Official Awards Made at Westminster Dog Show in Madison Square Garden; Official Awards Made at Dog Show | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/buttenwieserprins.html | Buttenwieser-Prins | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dominion-steel-bonds-pay-414.html | Dominion Steel Bonds Pay 41/4 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/31500-attended-wpa-dances.html | 31,500 Attended WPA Dances | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/will-sell-rainey-collection.html | Will Sell Rainey Collection | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/floggers-using-mails-so-north-carolina-sheriff-asks-federal-aid-in.html | FLOGGERS USING MAILS; So North Carolina Sheriff Asks Federal Aid in Threats | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/admits-pinkertons-defied-state-law-officer-tells-senators-they.html | ADMITS PINKERTONS DEFIED STATE LAW; Officer Tells Senators They Worked in Wisconsin Without Registration | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/t-k-smith-favors-common-trust-idea-it-is-a-logical-development-head.html | T. K SMITH FAVORS COMMON TRUST IDEA; It Is a Logical Development, Head of A. B. A. Tells 400 Bankers at Conference | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/referee-approves-sale-of-orpheum-ehrhorn-accepts-proposal-of.html | REFEREE APPROVES SALE OF ORPHEUM; Ehrhorn Accepts Proposal of Stadium Theatres Involving $700,000 Cash Payment | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/power-production-shows-seasonal-drop-trend-factor-causes-index-to.html | Power Production Shows Seasonal Drop; Trend Factor Causes Index to Decline | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/son-to-harry-h-woodrings.html | Son to Harry H. Woodrings | True | | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/full-skirts-mark-showing-in-paris-slender-bodices-with-coats-in-all.html | FULL SKIRTS MARK SHOWING IN PARIS; Slender Bodices With Coats in All Lengths Presented in Vionnet Collection | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/ftc-moves-against-christmas-club-co-unlawful-trade-practices-are.html | FTC MOVES AGAINST CHRISTMAS CLUB CO.; Unlawful Trade Practices Are Charged to Corporation With Offices Here | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/named-to-savings-bank-board.html | Named to Savings Bank Board | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/purple-heart-meant-for-ccc-army-men-were-included-in-redraft-of.html | PURPLE HEART MEANT FOR CCC ARMY MEN; Were Included in Redraft of Award for Heroism-No Protests Heard | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dairy-pool-return-reduced.html | Dairy Pool Return Reduced | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/new-code-ready-for-traffic-cases-first-offenders-may-send-a.html | NEW CODE READY FOR TRAFFIC CASES; First Offenders May Send a Representative Under Plan Effective on Feb. 23 | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/london-stage-debut-made-by-ann-harding-shaws-candida-which-opens-at.html | LONDON STAGE DEBUT MADE BY ANN HARDING; Shaw's Candida,' Which Opens at Globe Theatre, Is Praised for Dignity and Charm | True | Special Cable to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/moffatt-to-head-curb-mart-again-board-of-governors-elects-him.html | MOFFATT TO HEAD CURB MART AGAIN; Board of Governors Elects Him President of the Exchange for Third Term | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/authority-to-increase-debt-asked-by-p-r-r-stockholders-to-vote-on.html | Authority to Increase Debt Asked by P. R. R.; Stockholders to Vote on $95,000,000 Bonds | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/calls-christmas-club-unfair.html | Calls Christmas Club Unfair | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/herman-trabinger.html | HERMAN TRABINGER | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/roosevelt-invited-to-speak.html | Roosevelt Invited to Speak | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/bond-rally-ends-trading-lethargy-all-but-federal-list-respond-to.html | BOND RALLY ENDS TRADING LETHARGY; All but Federal List Respond to Quickened Pace and Surge Upward | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/misses-noel-page-top-seeded-lists-former-heads-british-group-in.html | MISSES NOEL, PAGE TOP SEEDED LISTS; Former Heads British Group in Women's Title Squash Racquets Tourney | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/wheat-is-erratic-with-close-higher-sharp-rally-on-covering-by.html | WHEAT IS ERRATIC WITH CLOSE HIGHER; Sharp Rally on Covering by Shorts in Chicago Pit Fails to Hold | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/letters-to-the-times-votes-for-a-moral-change.html | Letters to The Times; VOTES FOR A MORAL CHANGE | True | HERBERT C. PELL. | C1B 327408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/order-steel-equipment-baltimore-and-japanese-concerns-to-get-mill.html | ORDER STEEL EQUIPMENT; Baltimore and Japanese Concerns to Get Mill Machinery | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/merchants-fight-30hour-week.html | Merchants Fight 30-Hour Week | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dock-contract-approved-bayonne-project-however-faces-fight-by.html | DOCK CONTRACT APPROVED; Bayonne Project, However, Faces Fight by Pennsylvania R. R. | True | Special to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/manning-assails-presidents-plan-in-ash-wednesday-sermon-he-warns-of.html | MANNING ASSAILS PRESIDENT'S PLAN; In Ash Wednesday Sermon He Warns of 'Grave Crisis' in Court Proposals | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/dongan-hills-house-sold.html | Dongan Hills House Sold | True | | C1B 327408 |
| 1937-02-11 | 1937-02-11 | https://www.nytimes.com/1937/02/11/archives/nazi-confession-of-faith-asserts-god-sent-hitler.html | Nazi Confession of Faith Asserts God Sent Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 327408 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lindberghs-visit-balbo-flier-and-his-wife-arrive-at-tripoli-on.html | LINDBERGHS VISIT BALBO; Flier and His Wife Arrive at Tripoli on Flight From Sicily | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/two-men-assault-woman-drag-her-into-truck-and-later-throw-her.html | TWO MEN ASSAULT WOMAN; Drag Her Into Truck and Later Throw Her Out-Suspects Seized | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/l-i-u-turns-back-canisius-35-to-22-scoring-spurt-midway-in-the.html | L. I. U. TURNS BACK CANISIUS, 35 TO 22; Scoring Spurt Midway in the Second Half Brings Easy Basketball Victory | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bank-clearings-are-5620866000-fair-comparison-with-1936-cannot-be.html | BANK CLEARINGS ARE $5,620,866,000; Fair Comparison With 1936 Cannot Be Made, as Week Included a Holiday | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/stock-canceling-urged-united-corporation-plans-aotlon-or-1000000.html | STOCK CANCELING URGED; United Corporation Plans Aotlon or 1,000,000 Unissued Shares | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/british-press-groups-protest-intrusions-demand-decency-in-methods.html | BRITISH PRESS GROUPS PROTEST 'INTRUSIONS'; Demand 'Decency' in Methods of Getting News-Seek to Block Censorship Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/armstrong-to-head-new-realty-chapter-organization-of-local-branch.html | ARMSTRONG TO HEAD NEW REALTY CHAPTER; Organization of Local Branch of National Association Is Announced | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/van-sweringen-farm-is-offered-for-sale-2000000-estate-outside-of.html | VAN SWERINGEN FARM IS OFFERED FOR SALE; $2,000,000 Estate Outside of Cleveland, Debt-Burdened, Is Put on the Market by Bank | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/state-social-security.html | STATE SOCIAL SECURITY | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hazel-depew-wed-to-roger-p-holden-hazel-depew-wed-to-roger-p-olden.html | HAZEL DEPEW WED TO ROGER P. HOLDEN; HAZEL DEPEW WED TO ROGER P. OLDEN | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bernstein-lines-to-go-on-us-head-of-shipping-services-says.html | BERNSTEIN LINES TO GO ON; U. S. Head of Shipping services Says Managing Is Unchanged | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-call-me-ziggy-to-open-tonight-goldbergs-comedy-to-be-seen-at.html | ' CALL ME ZIGGY' TO OPEN TONIGHT; Goldberg's Comedy to Be Seen at Longacre-21 Matinees on Holiday Program | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/japanese-team-picked-three-collegians-are-named-for-davis-cup.html | JAPANESE TEAM PICKED; Three Collegians Are Named for Davis Cup Competition | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/st-louis-museum-buys-two-paintings-works-of-john-steuart-curry-and.html | ST. LOUIS MUSEUM BUYS TWO PAINTINGS; Works of John Steuart Curry and Fantin-Latour Are Acquired Here | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/c-w-wood-appeals-on-taxes.html | C. W. Wood Appeals on Taxes | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/glacier-on-loose-again-menaces-an-alaska-inn.html | Glacier 'on Loose Again'; Menaces an Alaska Inn | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/financial-markets-stocks-open-strong-close-irregularly-higher-bonds.html | FINANCIAL MARKETS; Stocks Open Strong, Close Irregularly Higher; Bonds Mixed-Guilder Weak-Wheat Easier; Cotton Up | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lehman-assured-on-city-pay-bills-mayor-tells-him-there-is-no-danger.html | LEHMAN ASSURED ON CITY PAY BILLS; Mayor Tells Him There Is No Danger of Back Claims and Urges Him to Sign Them | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/chain-store-sales-best-since-slump-167300394-total-was-the-largest.html | CHAIN STORE SALES BEST SINCE SLUMP; $167,300,394 Total Was the Largest for Any January Since Depression Started | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/amelia-earhart-to-circle-globe-in-her-flying-laboratory-plane-start.html | Amelia Earhart to Circle Globe In Her 'Flying Laboratory' Plane; Start to Be Made Within a Month From Oakland, Calif., for Flight From East to West-Captain Harry Manning, Veteran of Merchant Marine, to Be Navigator Part Way | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sec-allows-banks-to-unify-reports-permits-statements-to-be-issued.html | SEC ALLOWS BANKS TO UNIFY REPORTS; Permits Statements to Be Issued in Form Used for Federal and State Authorities | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/snapshot-contest-rules.html | SNAPSHOT CONTEST RULES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/highgrade-bonds-show-weakness-losses-in-federal-and-purely.html | HIGH-GRADE BONDS SHOW WEAKNESS; Losses in Federal and Purely Investment Lists Affect Gains by Volatile Loans | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/julia-pierrepont-rites-bishop-stires-officiates-at-the-services-in.html | JULIA PIERREPONT RITES; Bishop Stires Officiates at the Services in Brooklyn Church | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/westchester-deals-new-yorker-buys-25acre-plot-for-home-in-tarrytown.html | WESTCHESTER DEALS; New Yorker Buys 25-Acre Plot for Home in Tarrytown | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lighting-equipment-sales-up.html | Lighting Equipment Sales Up | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/green-is-convicted-in-the-first-degree-negro-must-die-for-murder-of.html | GREEN IS CONVICTED IN THE FIRST DEGREE; Negro Must Die for Murder of Mrs. Case-Jury Confers Less Than Two Hours | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hugh-freer-dies-foods-executive-vice-president-of-standard-brands.html | HUGH FREER DIES; FOODS EXECUTIVE; Vice President of Standard Brands Was in Charge of Traffic and Purchases | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/books-of-the-times-part-ii.html | BOOKS OF THE TIMES; Part II | True | By Ralph Thompson | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/moors-cross-river-south-of-madrid-dash-across-jarama-takes-rebels.html | MOORS CROSS RIVER SOUTH OF MADRID; Dash Across Jarama Takes Rebels Almost to Arganda on Road to the Sea | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dog-rescues-puppy-in-river.html | Dog Rescues Puppy In River | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/18room-apartment-is-rented-in-park-av-henry-ittleson-jr-and-mme.html | 18-ROOM APARTMENT IS RENTED IN PARK AV.; Henry Ittleson Jr. and Mme. Eames de Gogorza Among the Lessees of New Quarters Here | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/kelley-tells-his-plans-yales-allamerica-ace-intends-to-study-at.html | KELLEY TELLS HIS PLANS; Yale's All-America Ace Intends to Study at Princeton | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/road-shifts-340000-loan.html | Road Shifts $340,000 Loan | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/import-curb-seen-on-foreign-funds-morgenthau-to-confer-with-eccles.html | IMPORT CURB SEEN ON FOREIGN FUNDS; Morgenthau to Confer With Eccles and Landis Next Week on Capital Inflow | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/offer-wash-dress-rules-manufacturers-submit-proposal-to-trade.html | OFFER WASH DRESS RULES; Manufacturers Submit Proposal to Trade Commission | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/court-to-extend-hours-special-sessions-justices-move-to-catch-up.html | COURT TO EXTEND HOURS; Special Sessions Justices Move to Catch Up With Calendar | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/retail-prices-advance-largest-gain-shown-in-january-since-september.html | RETAIL PRICES ADVANCE; Largest Gain Shown In January Since September, 1933 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/niagara-weir-pushed-to-check-erosion-engineers-fight-a.html | NIAGARA WEIR PUSHED TO CHECK EROSION; Engineers Fight a Twenty-Milean-Hour Current to Build Obstruction at Falls | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/insurance-company-gains-new-england-mutual-life-lists-assets-at.html | INSURANCE COMPANY GAINS; New England Mutual Life Lists Assets at $375,000,000 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/leonard-j-nickerson-connecticut-judge-79-formerly-speaker-of-state.html | LEONARD J. NICKERSON; Connecticut Judge, 79, Formerly Speaker of State House | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/text-of-auto-agreement.html | Text of Auto Agreement | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/squash-club-team-retains-laurels-triumphs-over-montclair-32-in.html | SQUASH CLUB TEAM RETAINS LAURELS; Triumphs Over Montclair, 3-2, in Class B Metropolitan Squash Racquets Final | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/casimini-stops-stanley-wins-in-256-of-opening-round-at-hendersons.html | CASIMINI STOPS STANLEY; Wins in 2:56 of Opening Round at Henderson's Arena | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/jersey-landmark-now-in-new-hands-house-in-bloomfield-known-as.html | JERSEY LANDMARK NOW IN NEW HANDS; House in Bloomfield Known as Washington's Headquarters Is Bought From Bank | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/brooklyn-edison-earns-10416734-decline-in-1936-reported-from-net-of.html | BROOKLYN EDISON EARNS $10,416,734; Decline in 1936 Reported From Net of $10,708,475 in 1935—$8.34 a Common Share | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/slum-bond-hearing-called-at-albany-moffat-sets-feb-24-to-take-up.html | SLUM BOND HEARING CALLED AT ALBANY; Moffat Sets Feb. 24 to Take Up $100,000,000 Issue for Cities' Housing | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/wheat-is-lower-after-early-rise-prices-reach-high-levels-of.html | WHEAT IS LOWER AFTER EARLY RISE; Prices Reach High Levels of Previous Day Only to End With Losses of 3/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/victims-in-plane-alive-as-it-dived-at-least-3-drowned-while.html | VICTIMS IN PLANE ALIVE AS IT DIVED; At Least 3 Drowned While Fighting to Escape From Ship, Autopsy Shows | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/7-provinces-vote-in-indian-election-two-are-balloting-for-members.html | 7 PROVINCES VOTE IN INDIAN ELECTION; Two Are Balloting for Members of Assemblies--Two Have Not Begun | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/comparison-of-company-and-union-stands-wwith-the-terms-of-the.html | Comparison of Company and Union Stands wWith the Terms of the Strike Settlement | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sanford-polo-ace-injured.html | Sanford, Polo Ace, Injured | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/finds-rate-war-unlikely-rail-representative-sees-no-threat-to-ships.html | FINDS RATE WAR UNLIKELY; Rail Representative Sees No Threat to Ships In Haul-Clause Repeal | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/crew-awaits-rule-on-discharge-book-refuses-to-accept-till-union-on.html | CREW AWAITS RULE ON DISCHARGE BOOK; Refuses to Accept Till Union on Pacific Gives PermitShip Kept in Port | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/two-lawyers-disbarred-s-e-levine-and-e-j-oconnor-ousted-for-part-in.html | TWO LAWYERS DISBARRED; S. E. Levine and E. J. O'Connor Ousted for Part in Felonies | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/informer-on-hand-at-senate-hearing-contactedfin-committee-room-as.html | INFORMER ON HAND AT SENATE HEARING; Contactedf'in Committee Room as Pinkerton Men Testify on Labor Espionage | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/violence-is-urged-in-greek-politics-governor-of-athens-calls-on.html | VIOLENCE IS URGED IN GREEK POLITICS; Governor of Athens Calls on People to Assault All Who Combat Present Regime | True | Special Cable TO THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/great-flood-crest-nears-helena-ark-level-in-that-city-rises-to-6025.html | GREAT FLOOD CREST NEARS HELENA, ARK.; Level in That City Rises to 60.25 Feet but the Levee Line Is Holding Along River. | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/8500000-cash-papers-in-strikeseized-plant.html | $8,500,000 Cash, Papers In Strike-Seized Plant | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mrs-simpsons-aunt-here-mrs-merryman-arrives-from-cannesrefuses.html | MRS. SIMPSON'S AUNT HERE; Mrs. Merryman Arrives From Cannes--Refuses Comment | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/troth-announced-of-virginia-moore-bennettsville-s-c-girl-will-be.html | TROTH ANNOUNCED OF VIRGINIA MOORE; Bennettsville, S. C., Girl Will Be Married to McClelland Barclay, Illustrator | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/2533-shares-of-alleghany-prior-preferred-issued-in-january-to-pay.html | 2,533 Shares of Alleghany Prior Preferred Issued in January to Pay Debts of $126,650 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/iron-concern-reduces-debt.html | Iron Concern Reduces Debt | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/chavez-presents-opening-program-two-of-his-own-compositions-offered.html | CHAVEZ PRESENTS OPENING PROGRAM; Two of His Own Compositions Offered in First of Series With Philharmonic | True | By Olin Downes | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/daniel-e-newell.html | DANIEL E. NEWELL | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/three-flatbush-dwellings-sold.html | Three Flatbush Dwellings Sold | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/book-notes.html | BOOK NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dr-t-wingate-andrews-southern-educator-director-of-national.html | DR. T. WINGATE ANDREWS; Southern Educator Director of National Education Association | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/longman-is-net-victor.html | Longman Is Net Victor | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/court-burdened-untermyer-says-procedure-needs-reforming-he-asserts.html | COURT BURDENED, UNTERMYER SAYS; Procedure Needs Reforming, He Asserts, and 15 Judges Will Be None Too Many | True | By Samuel Untermyer | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/federal-agencies-define-interest-reserve-board-and-fdic-hold-it-is.html | FEDERAL AGENCIES DEFINE 'INTEREST; Reserve Board and FDIC Hold It Is Any Payment to Depositor for Use of Funds | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/buy-bronx-corner-for-an-apartment-reliance-equities-to-build-a.html | BUY BRONX CORNER FOR AN APARTMENT; Reliance Equities to Build a Six-Story House on Grand Concourse and 182d St. | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dean-maher-seriously-iii.html | Dean Maher Seriously III | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/strikers-at-flint-march-as-victors-leave-plants-heads-high-singing.html | STRIKERS AT FLINT MARCH AS VICTORS; Leave Plants, 'Heads High,' Singing 'Solidarity' and Greetings Families | True | By Russell B. Porter | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hunters-birthday.html | HUNTER'S BIRTHDAY | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/doctors-ask-bia-house-numbers.html | Doctors Ask Bia House Numbers | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/26-saved-from-grounded-ship.html | 26 Saved From Grounded Ship | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/james-torr-harmer-retired-railroad-executive80-had-served-new-haven.html | JAMES TORR HARMER; Retired Railroad Executive,80, Had Served New Haven & Hartford | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/millions-lost-by-general-motors-and-strikers-in-more-than-month-of.html | Millions Lost by General Motors and Strikers in More Than Month of A uto Tie-Up; TIE-UP FIRST BIG ONE IN MOTOR INDUSTRY | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/n-y-u-mermen-beat-fordham-by-39-to-32-take-four-events-to-register.html | N. Y. U. MERMEN BEAT FORDHAM BY 39 TO 32; Take Four Events to Register Seventh Victory in Twelve Starts Against Maroon | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/play-prizes-at-fordham-m-j-oneill-takes-oneact-award-for-his-second.html | PLAY PRIZES AT FORDHAM; M. J. O'Neill Takes One-Act Award for His Second -Year | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/entire-fleet-of-yachts-on-thrash-from-miami-to-nassau-arrives-in.html | Entire Fleet of Yachts on Thrash From Miami to Nassau Arrives in Port; STORMY WEATHER WINS YACHT RACE | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/24958-in-year-used-poor-mans-court-sharp-rise-in-small-claims-cases.html | 24,958 IN YEAR USED 'POOR MAN'S COURT'; Sharp Rise in Small Claims Cases Reported for 1936-Only 16,280 in 1935 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/air-lines-broke-record-they-carried-1020931-passengers-in-1936-rise.html | AIR LINES BROKE RECORD; They Carried 1,020,931 Passengers; in 1936, Rise of 73% | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-alfalfa-bill-hits-court-plan.html | ' Alfalfa Bill' Hits Court Plan | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/col-roosevelt-hits-u-s-colonial-policy-tells-london-audience-that.html | COL. ROOSEVELT HITS U. S. COLONIAL POLICY; Tells London Audience That the Possession of Philippines Is Part of Japan's Plans | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/charles-graveses-have-twins.html | Charles Graveses Have Twins | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/farm-implement-plant-burns.html | Farm Implement Plant Burns | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/security-act-gives-state-more-us-aid-albany-approval-expected-to.html | SECURITY ACT GIVES STATE MORE U.S. AID; Albany Approval Expected to Make $15,000,000 or More Available Each Year | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/purely-formal.html | PURELY FORMAL | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sister-mary-patricia.html | SISTER MARY PATRICIA | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/war-on-court-plan-is-begun-at-albany-desmond-offers-protest-in-the.html | WAR ON COURT PLAN IS BEGUN AT ALBANY; Desmond Offers Protest in the Senate-Wadsworth Shapes One for the Assembly | True | By W. A. Warn | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/flood-fund-here-now-at-1632822-red-cross-receives-17488-more-and.html | FLOOD FUND HERE NOW AT $1,632,822; Red Cross Receives $17,488 More and Brooklyn Citizens' Group Climbs to $174,023 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/kidnap-count-held-sole-wendel-issue-judge-rules-out-the-assault.html | KIDNAP COUNT HELD SOLE WENDEL ISSUE; Judge Rules Out the Assault Charge--nexpected Turn Startles Both Sides | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/optimistic-for-canada-a-e-arscott-of-bank-of-commerce-discerns.html | OPTIMISTIC FOR CANADA; A. E. Arscott of Bank of Commerce Discerns Improvements | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/orders-action-in-baldwin-plan.html | Orders Action in Baldwin Plan | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bank-credit-down-25000000-more-weeks-decline-here-makes-drop.html | BANK CREDIT DOWN $25,000,000 MORE; Week's Decline Here Makes Drop $312,000,000 Since Dec. 23--Federal Holdings Off | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/seeks-federal-tobacco-rule.html | Seeks Federal Tobacco Rule | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/fire-record.html | Fire Record | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/television-shows-big-gain-in-clarity-second-hand-of-watch-made.html | TELEVISION SHOWS BIG GAIN IN CLARITY; Second Hand of Watch Made Visible Three Miles Away in Philadelphia Tests | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/rev-h-c-withey-64-missionary-dead-pioneer-methodist-episcopal.html | REV. H. C. WITHEY, 64, MISSIONARY, DEAD; Pioneer Methodist Episcopal Preacher in Angola, Africa, Succumbs in Malange | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/queens-farm-bought-for-housing-project-600-new-homes-planned-for.html | QUEENS FARM BOUGHT FOR HOUSING PROJECT; 600 New Homes Planned for Jamaica-Hillcrest Site by Building Concern | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/reservebank-position-range-of-important-items-in-1937-compared-with.html | RESERVE-BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/new-plays-bureau-modifies-contract-terms-of-awards-to-winners-of.html | NEW PLAYS BUREAU MODIFIES CONTRACT.; Terms of Awards to Winners of Contests Changed After Protest by Eaton | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/finances-of-guard-face-state-study-adjutant-general-writes-all.html | FINANCES OF GUARD FACE STATE STUDY; Adjutant General Writes All Commanders as Brooklyn Officer Is Indicted | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/daughter-to-c-r-pecks.html | Daughter to C. R. Pecks | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/plans-foreign-loan-bill-ellenders-idea-would-supplement-the-johnson.html | PLANS FOREIGN LOAN BILL; Ellender's Idea Would Supplement the Johnson Act for Colonies | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mrs-de-koven-gives-musicale.html | Mrs. de Koven Gives Musicale | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dorothy-johnson-becomes-engaged-parents-announce-betrothal.html | DOROTHY JOHNSON BECOMES ENGAGED; Parents Announce Betrothal of Brooklyn Girl to Roland von Goeben | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-mosquito-fleet-saved-13500maroonedbyflood.html | ' Mosquito Fleet' Saved 13,500 Marooned by Flood | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lincoln-high-tops-madison-27-to-21-tightens-grip-at-the-top-in.html | LINCOLN HIGH TOPS MADISON, 27 TO 21; Tightens Grip at the Top in Section 2 of the Brooklyn P. S. A. L. Tournament | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/heavy-scoring-attack-by-chicago-in-the-second-period-upsets-ranger.html | Heavy Scoring Attack by Chicago in the Second Period Upsets Ranger Six; BLACK HAWKS-TOP RANGER SEXTET, 5-2 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bali-club-disciplined-police-suspend-license-three-days-for-sitdown.html | BALI CLUB DISCIPLINED; Police Suspend License Three Days for 'Sit-Down Strike' There | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/indianans-approve-plan-legislature-is-proroosevelt-on-court-as-is.html | INDIANANS APPROVE PLAN; Legislature Is Pro-Roosevelt on Court, as Is Washington House | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/west-side-fete-tonight-strykers-lane-center-to-hold-its-annual.html | WEST SIDE FETE TONIGHT; Strykers Lane Center to Hold Its Annual Reception | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/kessler-indicted-again-in-a-fraud-jobfixing-suspect-is-accused-of.html | KESSLER INDICTED AGAIN IN A FRAUD; Job-Fixing Suspect Is Accused of Forgery and Theft in an Accident Claim Case | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/foxs-team-is-third-as-british-triumph-heaths-u-s-quartet-is-fifth.html | FOX'S TEAM IS THIRD AS BRITISH TRIUMPH; Heath's U. S. Quartet Is Fifth in World Bobsled Title Meet at St. Moritz | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/new-edison-tower-to-be-erected-soon-permanent-memorial-at-menlo.html | NEW EDISON TOWER TO BE ERECTED SOON; Permanent Memorial at Menlo Park Pushed by 'Pioneers' at Celebration Here | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/nratypeagency-asked-by-bar-unit-it-would-enforce-fair-practice.html | NRA-TYPEAGENCY ASKED BY BAR UNIT; It Would Enforce Fair Practice Pacts Adopted by Industry to Regulate Competition | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-the-marine-in-exhibit-by-yale-man.html | " THE MARINE," IN EXHIBIT BY YALE MAN | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/harnesskemp.html | Harkness--Kemp | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mcrory-stores-nets-215-a-share-income-of-2436168-includes-period-of.html | M'CRORY STORES NETS $2.15 A SHARE; Income of $2,436,168 Includes Period of Operations by the Irving Trust | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/the-great-plains-report.html | THE GREAT PLAINS REPORT | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/a-a-ryan-jrs-home-is-looted-of-gems-robbers-force-way-into-56th-st.html | A. A. RYAN JR.'S HOME IS LOOTED OF GEMS; Robbers Force Way Into 56th St. Apartment and Escape With $5,000 Jewdry | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/samuel-potter.html | SAMUEL POTTER | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sports-of-the-reg-u-s-pat-off.html | Sports of the; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/city-pays-tribute-to-lincoln-today-ceremonies-to-be-held-by-many.html | CITY PAYS TRIBUTE TO LINCOLN TODAY; Ceremonies to Be Held by Many Organizations-Cooper Union to Have Special Service | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/landon-arrives-to-speak-tonight-greeted-at-luncheon-at-the-national.html | LANDON ARRIVES TO SPEAK TONIGHT; Greeted at Luncheon at the National Republican Club as Guest of Hinshaw | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/shoemaker-routs-snyder-with-cue-ties-for-second-with-rogers-and.html | SHOEMAKER ROUTS SNYDER WITH CUE; Ties for Second With Rogers and Cranfield, Victors Over Oliva, by Winning | True | By Roscoe McGowen | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/950-for-currier-folio-lithographs-sold-to-galleryart-auction-nets.html | $950 FOR CURRIER FOLIO; Lithographs Sold to Gallery-Art Auction Nets $13,634 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/columbiana-defeats-blind-pig-by-length-and-half-at-hialeah-two-bob.html | Columbiana Defeats Blind Pig By Length and Half at Hialeah; Two Bob Finishes Third in 3-Horse Field as Hirsch Racer Callops to Easy Triumph-Le Blanc, Up on Victor, Also Scores With Wise Bun, Which Returns $36.40 for $2 | True | By Bryan Field | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/accord-praised-by-miss-perkins-secretary-hails-triumph-of.html | ACCORD PRAISED BY MISS PERKINS; Secretary Hails Triumph of 'Cooperation' in Settling of the Auto Strike | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/new-test-proposed-of-railroad-bonds-trust-conference-of-a-b-a-gets.html | NEW TEST PROPOSED OF RAILROAD BONDS; Trust Conference of A. B. A. Gets Results of Study Made by City College Group | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/seals-reappear-cold-spell-seen-15-frolicking-in-fire-island-inlet.html | SEALS REAPPEAR, COLD SPELL SEEN; 15 Frolicking in Fire Island Inlet Mean Icy Blasts Are Due, Says Coast Guard | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/red-bank-in-final-of-n-y-a-c-plo-comes-from-behind-in-final-period.html | RED BANK IN FINAL OF N. Y. A. C. PLO; Comes From Behind in Final Period to Top Massapequa Trio by 101/2 to 91/2 | True | By Robert F. Kelley | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/peace-pact-signed-action-officially-ends-44day-strike-that-tied-up.html | PEACE PACT SIGNED; Action Officially Ends 44-Day Strike That Tied Up Plants | True | By Louis Stark | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/john-a-kelly-dead-in-jersey-politics-was-independent-gubernatorial.html | JOHN A. KELLY DEAD; IN JERSEY POLITICS; Was Independent Gubernatorial Candidate in 1930--Also Sought Senate Post | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/farm-aid-in-pacts-seen-by-wallace-tariff-agreements-stabilize-our.html | FARM AID IN PACTS SEEN BY WALLACE; Tariff Agreements Stabilize Our Needed Sale Abroad of Staples, He Says | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/topics-of-the-times-from-a-city-window.html | Topics of The Times; FROM A CITY WINDOW | True | E. BOHM. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/pleads-guilty-in-plot-prisoner-admits-part-in-transporting-70000.html | PLEADS GUILTY IN PLOT; Prisoner Admits Part in Transporting $70,000 Stolen Notes | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/health-officers-elect-five-named-on-board-to-report-to-mayors.html | HEALTH OFFICERS ELECT; Five Named on Board to Report to Mayors' Conference | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/philadelphia-keeps-banon-play-mulatto-mayor-davis-breaks-censors.html | PHILADELPHIA KEEPS BANON PLAY 'MULATTO'; Mayor Davis Breaks Censors' Tie on Work Which Was Scheduled to Open Monday | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/pittsburgh-shows-gains-research-bureaus-index-rises-nearly-two.html | PITTSBURGH SHOWS GAINS; Research Bureau's Index Rises Nearly Two Points in Week | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/girls-killer-dies-in-chair-volckman-21-put-to-death-for-killing.html | GIRL'S KILLER DIES IN CHAIR; Volckman, 21, Put to Death for Killing Pastor's Daughter, 9 | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/german-minorities-a-threat-in-europe-many-on-czechoslovak-border.html | GERMAN MINORITIES A THREAT IN EUROPE; Many on Czechoslovak Border Emulate Reich Practices and Show Strong Race Feeling | True | By Anne O'Hare McCormick | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-local-pressure-barred-by-fdic-for-new-banks.html | ' Local Pressure' Barred By FDIC for New Banks | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/plan-oil-guard-in-floods.html | PLAN OIL GUARD IN FLOODS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/delay-at-tarrytown-chevrolet-and-fisher-plants-must-wait-on-parts.html | DELAY AT TARRYTOWN; Chevrolet and Fisher Plants Must Wait on Parts From the West | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/football-heads-gathering-today-expected-to-simplify-pass-rule-more.html | Football Heads, Gathering Today, Expected to Simplify Pass Rule; More Leeway for Defense Likely to Develop From 3-Day Session of Code Committee at Absecon-Cutting of Penalty on Illegal Shift to Five Yards Also Has Support | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sian-is-recovering-after-its-revolt-as-chinas-troops-patrol-the.html | SIAN IS RECOVERING AFTER ITS REVOLT; As China's Troops Patrol the Streets, Shops Reopen and People Resume Work | True | By Anthony Billingham | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/150-skiers-leave-in-quest-of-snow-depart-for-vermont-and-new.html | 150 SKIERS LEAVE IN 'QUEST' OF SNOW; Depart for Vermont and New Hampshire, Although Week End Outlook Is Poor | True | By Frank Elkins | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/school-in-harlem-to-cost-1000000-fourstory-building-in-west-127th-s.html | SCHOOL IN HARLEM TO COST $1,000,000; Four-Story Building in West 127th Street Will Replace Old P. S. 68 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/palm-beach-holds-art-exhibition-tea-lady-clifford-and-mrs-peter.html | PALM BEACH HOLDS ART EXHIBITION TEA; Lady Clifford and Mrs. Peter Widener 2d Hostesses at Water-Color Display | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/11715443-budget-for-essex.html | $11,715,443 Budget for Essex | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/marjorie-malpin-honored-at-party-mother-entertains-for-her-and.html | MARJORIE M'ALPIN HONORED AT PARTY; Mother Entertains for Her and Fiance, Calvin Wright Dail, at Plaza Hotel | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/two-high-officials-suspect-in-soviet-tukhachevsky-vice-defense.html | TWO HIGH OFFICIALS SUSPECT IN SOVIET; Tukhachevsky, Vice Defense Chief, and Yagoda, Ex-Ogpu Head, Reported Under Inquiry | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bank-of-canada-reports-deposits-of-the-government-off-34300-in-a.html | BANK OF CANADA REPORTS; Deposits of the Government Off $34,300 in a Week | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sports-today-badminton.html | Sports Today; BADMINTON | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/marylebone-wins-easily-beats-new-south-wales-by-an-innings-and-140.html | MARYLEBONE WINS EASILY; Beats New South Wales by an Innings and 140 Runs | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/seat-at-annapolis-to-honor-97-class-dedication-will-take-place-in.html | SEAT AT ANNAPOLIS TO HONOR '97 CLASS; Dedication Will Take Place in May, Recalling Its 40th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/charles-e-dean.html | CHARLES E. DEAN | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/michigan-subjects-new-york-a-c-to-its-first-dual-swim-defeat-in-33.html | Michigan Subjects New York A. C. to Its First Dual Swim Defeat in 33 Years; FAST TIMES MARK MICHIGAN VICTORY | True | By Arthur J. Daley | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sloan-statement-rails-gov-murphy-his-unremitting-efforts-won-peace.html | SLOAN STATEMENT RAILS GOV. MURPHY; His Unremitting Efforts Won Peace, General Motors President Says | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/polish-jews-ruin-typified-by-town-boycott-preceded-riots.html | POLISH JEWS RUIN TYPIFIED BY TOWN; BOYCOTT PRECEDED RIOTS | True | By Otto D. Tolischus | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/average-of-reserve-bank-credit-up-money-in-circulation-rises.html | Average of Reserve Bank Credit Up; Money in Circulation Rises $12,000,000 | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mayor-thanked-for-aid-kentucky-flood-relief-head-sends-telegram-to.html | MAYOR THANKED FOR AID; Kentucky Flood Relief Head Sends Telegram to La Guardia | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/the-play-love-life-of-a-traitor.html | THE PLAY; Love Life of a Traitor | True | By Brooks Atkinson | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/flood-fund-near-20000000.html | Flood Fund Near $20,000,000 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/paid-gang-25000-for-union-contract-cafeteria-chain-owner-says.html | PAID GANG $25,000 FOR UNION CONTRACT; Cafeteria Chain Owner Says Negotiations Dragged Till He Met Krantz Demand | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/wool-goods-orders-off-rise-in-demand-expected-at-openings-of-new.html | WOOL GOODS ORDERS OFF; Rise in Demand Expected at Openings of New Lines in March | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/fire-department.html | Fire Department | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sec-inquiry-ends-mine-stock-sale-sunset-gold-fields-agrees-to-a.html | SEC INQUIRY ENDS MINE STOCK SALE; Sunset Gold Fields Agrees to a Stop Order by the Exchange Commission | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/aircraft-sales-up-61-in-year.html | Aircraft Sales Up 61% in Year | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/britain-will-raise-a-pound400000000-fund-for-rearmament-30year.html | BRITAIN WILL RAISE A [pound]400,000,000 FUND FOR REARMAMENT; 30-Year Loans Spread Over Five Years Will Supplement Surpluses for Purpose | True | By Frederick T. Birchall | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sloan-announces-increases-in-pay-5-cents-an-hour-rise-totaling.html | SLOAN ANNOUNCES INCREASES IN PAY; 5 Cents an Hour Rise, Totaling $25,000,000, to Be Effective as Men Return to Work | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/ruppert-firm-in-holdout-war-as-gehrig-presses-demand-for-19000.html | Ruppert Firm in Holdout War as Gehrig Presses Demand for $19,000 Increase; YANKS WON'T YIELD, RUPPERT DECLARES | True | By John Drebinger | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/columbia-will-honor-eleven-alumni-today-medals-for-conspicuous.html | COLUMBIA WILL HONOR ELEVEN ALUMNI TODAY; Medals for Conspicuous Service to Be Awarded at Lincoln Day Celebration | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bartholomew-hartwell-catholic-pastor-was-author-and-former-teacher.html | BARTHOLOMEW HARTWELL; Catholic Pastor Was Author and Former Teacher | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/kaufmannda-costa.html | Kaufmann-Da Costa | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/exofficials-son-again-jailed.html | Ex-Official's Son Again Jailed | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/property-account-reduced.html | Property Account Reduced | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/chinatown-marks-new-year-of-4641-firecrackers-tomtoms-and-a-parade.html | CHINATOWN MARKS NEW YEAR OF 4641; Firecrackers, Tom-Toms and a Parade Are Part of Celebration Watched by 5,000 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/pope-rejoices-on-malaga-plus-also-marks-anniversary-of-the-lateran.html | POPE REJOICES ON MALAGA; Plus Also Marks Anniversary of the Lateran Accord | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hugh-humphreys.html | HUGH HUMPHREYS | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/brown-fence-reports-sales-gain.html | Brown Fence Reports Sales Gain | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/cabello-beats-barone-east-sider-sustains-hand-injury-in-bout-at.html | CABELLO BEATS BARONE; East Sider Sustains Hand Injury In Bout at Star Casino | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/human-brain-seen-still-in-its-youth-dr-tilney-declares-evolution-in.html | HUMAN BRAIN SEEN STILL IN ITS 'YOUTH'; Dr. Tilney Declares Evolution in Past Gives Promise of Higher Powers in Future | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/board-for-wage-rise-at-carnegieillinois-employe-and-management.html | BOARD FOR WAGE RISE AT CARNEGIE-ILLINOIS; Employe and Management Representatives Ask $5-a-Day Minimum, 40-Hour Week | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/harriman-lauds-welsh-terriers-surpass-european-breed-says.html | HARRIMAN LAUDS WELSH TERRIERS; Surpass European Breed, Says International Judge at the Westminster Show | True | By A. E. Kessler | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/plants-and-men-affected.html | Plants and Men Affected | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/wallaces-trade-treaty-defense-says-gains-far-offset-injury.html | Wallace's Trade Treaty Defense; Says Gains Far Offset Injury | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/morgenthau-to-talk-at-university-parley-others-also-to-discuss.html | MORGENTHAU TO TALK AT UNIVERSITY PARLEY; Others Also to Discuss Public Affairs at Harvard-YalePrinceton Conference | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dr-william-b-keeler-roxbury-mass-physician-34-years-boston-health.html | DR. WILLIAM B. KEELER; Roxbury, Mass., Physician 34 Years, Boston Health Chief a Year | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/thomas-f-reilly-was-president-of-iron-and-steel-company-in-queens.html | THOMAS F. REILLY; Was President of Iron and Steel Company in Queens | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/child-amendment-votes-new-mexico-ratifies-proposal-and-south-dakota.html | CHILD AMENDMENT VOTES; New Mexico Ratifies Proposal and South Dakota Rejects It | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/cuban-plan-is-opposed-jamaica-holds-repatriation-would-involve.html | CUBAN PLAN IS OPPOSED; Jamaica Holds Repatriation Would Involve Hardships | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lays-auto-tieup-to-new-deal-laws-fruehauf-counsel-tells-high-court.html | LAYS AUTO TIE-UP TO NEW DEAL LAWS; Fruehauf Counsel Tells High Court Companies Had No Labor Troubles in Past | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/first-dividend-on-new-stock.html | First Dividend on New Stock | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/army-fliers-back-from-panama.html | Army Fliers Back From Panama | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/38family-house-sold-to-investor-sixstory-elevator-apartment-at.html | 38-FAMILY HOUSE SOLD TO INVESTOR; Six-Story Elevator Apartment at Broadway and 164th St. Changes Ownership | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/wood-field-and-stream-two-days-for-selection.html | Wood, Field and Stream; Two Days for Selection | True | By George Greenfield | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/program-offered-to-solve-tenancy-on-3000000-farms-misery-pictured.html | PROGRAM OFFERED TO SOLVE TENANCY ON 3,000,000 FARMS; MISERY PICTURED | True | By Felix Belair Jr. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/imports-of-gold-dropped-in-month-121336253-in-januarycompared-with.html | IMPORTS. OF GOLD DROPPED IN MONTH; $121,336,253 in January,Compared With $45,980,918 in the 1936 Period | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-forgotten-sitdown-still-on.html | ' Forgotten Sit-Down' Still On | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/a-f-of-l-sees-no-gain-to-labor-in-settlement-of-auto-strike-lewis.html | A. F. of L. Sees No Gain to Labor in Settlement of Auto Strike; LEWIS 'SURRENDER' CHARGED BY GREEN | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/livingston-gifford-patent-lawyer-dies-practiced-at-bar-here-since.html | LIVINGSTON GIFFORD, PATENT LAWYER, DIES; Practiced at Bar Here Since 1877-Defended Ford Case and Others of Importance | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/guaranty-trust-as-stock-agent.html | Guaranty Trust as Stock Agent | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/yale-reveals-powerful-attack-in-routing-georgetown-48-to-26-norton.html | Yale Reveals Powerful Attack In Routing Georgetown, 48 to 26; Norton, in Tryout at Center, Tosses Twelve Points in Leading Elis to Surprise Victory-Zone Defense Baffles Losers--Blue Cubs Beat Choate School Five, 39 to 30 | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/george-w-knight.html | GEORGE W. KNIGHT | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/butler-silent-on-court-columbia-head-sailing-will-have-a-lot-to-say.html | BUTLER SILENT ON COURT; Columbia Head, Sailing, Will Have 'a Lot to Say' Later, However | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/flood-loan-agency-voted-by-congress-disaster-corporation-backed-by.html | FLOOD LOAN AGENCY VOTED BY CONGRESS; Disaster Corporation, Backed by $20,000,000, Is Set Up in Bill Sent to President | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/drwdtracydies-dental-surgeon-53-leader-in-profession-here-was-to.html | DR.W.D.TRACYDIES; DENTAL SURGEON, 53; Leader in Profession Here Was to Have Received Jarvie Medal for His Services | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/study-garment-wages-federal-officials-seek-basis-for-pay-on.html | STUDY GARMENT WAGES; Federal Officials Seek Basis for Pay on Contract Work | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/king-must-pay-velvet-fee-to-earl-as-ageold-right.html | King Must Pay Velvet Fee To Earl as Age-Old Right | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/-fears-maine-legislators-may-be-aliens-in-capital.html | ' Fears' Maine Legislators May Be 'Aliens' in Capital | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/gives-organ-to-reich-university.html | Gives Organ to Reich University | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/commodity-markets-futures-advance-sharply-on-broad-front-industrial.html | COMMODITY MARKETS; Futures Advance Sharply on Broad Front, Industrial Staples Sharing in the Upturn | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/britain-now-lists-296-millionaires-number-with-incomes-of-more-than.html | BRITAIN NOW LISTS 296 'MILLIONAIRES'; Number With Incomes of More Than [Pound]50,000 Compares With 575 in Boom Year 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/to-divorce-jack-kirkland-julia-laird-playwrights-third-wife-arrives.html | TO DIVORCE JACK KIRKLAND; Julia Laird, Playwright's Third Wife, Arrives at Reno | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/betrothed-couple-are-slain-in-spain-youth-of-20-and-girl-of-19-are.html | BETROTHED COUPLE ARE SLAIN IN SPAIN; Youth of 20 and Girl of 19 Are Killed at Door of House by a Rebel Bomber | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/stocks-in-london-paris-and-berlin-auto-peace-lifts-transatlantic.html | STOCKS IN LONDON, PARIS AND BERLIN; Auto Peace Lifts Transatlantic Shares--British Gilt-Edge Issues Continue Weak | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/to-discuss-freightcar-design.html | To Discuss Freight-Car Design | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/american-five-wins-twice.html | American Five Wins Twice | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/james-fenner-lee.html | JAMES FENNER LEE | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hupp-meeting-off-to-march-4.html | Hupp Meeting Off to March 4 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/louis-h-brinkman-glen-ridge-n-j-inventor-and-engineer-dies-in.html | LOUIS H. BRINKMAN; Glen Ridge, N. J., Inventor and Engineer Dies in Alabama | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dartmouth-beaten-by-queens-six-21-canadians-come-from-behind-in.html | DARTMOUTH BEATEN BY QUEEN'S SIX, 2-1; Canadians Come From Behind in Second Period to Win League Contest | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/outside-factors-aid-rise-in-cotton-settlement-of-the-automobile.html | OUTSIDE FACTORS AID RISE IN COTTON; Settlement of the Automobile Strike and Rally in Other Markets Lift List 3 to 7 Points | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/terriers-top-the-list.html | Terriers Top the List | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bond-offerings-by-municipalities-new-mexico-invites-bids-on-feb-25.html | BOND OFFERINGS BY MUNICIPALITIES; New Mexico Invites Bids on Feb. 25 on $3,000,000 of State Highway Issue | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/church-will-help-boers-return-from-argentina.html | Church Will Help Boers Return From Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/russia-and-finns-good-neighbors-two-foreign-ministers-agree-on.html | RUSSIA AND FINNS 'GOOD NEIGHBORS'; Two Foreign Ministers Agree on Possibility of Helping Mutual Relations | True | By Walter Duranty | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dates-and-events-in-motors-strike-the-first-sitdown-was-begun-by.html | DATES AND EVENTS IN MOTORS STRIKE; The First 'Sit-Down' Was Begun by Fisher Body Workers at Atlanta Nov. 18 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/topics-in-wall-street-market-holiday.html | TOPICS IN WALL STREET; Market Holiday | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/farley-sworn-in-again-he-takes-second-oath-of-office-in-his-own.html | FARLEY SWORN IN AGAIN; He Takes Second Oath of Office in His Own Office | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/blum-urges-speed-on-exposition-work-premier-associates-prompt.html | BLUM URGES SPEED ON EXPOSITION WORK; Premier Associates Prompt Opening May 1 With Honor of the Popular Front Regime | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/union-leader-hails-victory.html | Union Leader Hails Victory | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/gets-tags-for-car-of-1917.html | Gets Tags for Car of 1917 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/two-new-steel-mills-planned.html | Two New Steel Mills Planned | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/opera-for-charity-today-die-meistersinger-to-aid-smith-club.html | OPERA FOR CHARITY TODAY; ' Die Meistersinger' to Aid Smith Club Scholarship Fund | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/steel-payrolls-up-36-758060000-total-last-year-was-sharp-gain-over.html | STEEL PAYROLLS UP 36%; $758,060,000 Total Last Year Was Sharp Gain Over 1935 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/war-veteran-killed-in-subway.html | War Veteran Killed in Subway | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/strike-settlement-in-brief-terms-of-the-agreement.html | Strike Settlement in Brief; Terms of the Agreement | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dr-charles-hughes.html | DR. CHARLES HUGHES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/for-equipment-trusts-southern-pacifio-and-chesapeake-ohio-ask-bids.html | FOR EQUIPMENT TRUSTS; Southern Pacifio and Chesapeake & Ohio Ask Bids on $15,220,000 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hearings-closed-on-transit-unity-commissions-special-counsel-will.html | HEARINGS CLOSED ON TRANSIT UNITY; Commission's Special Counsel Will Submit 'Corrections' Next Thursday | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/girl-quietly-holds-up-broadway-restaurant-while-patrolman-eats-only.html | Girl Quietly Holds Up Broadway Restaurant While Patrolman Eats Only 25 Feet Away | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dubinsky-hails-strike-leaders.html | Dubinsky Hails Strike Leaders | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/professor-is-held-suicide.html | Professor Is Held Suicide | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/comedian-forgets-part-in-road-to-ruin-london-presentation-marred-by.html | COMEDIAN FORGETS PART IN 'ROAD TO RUIN'; London Presentation Marred by Memory Lapse, but Holcroft Praised as Playwright | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/pierce-e-benedict-first-mayor-of-beverly-hills-calif-a-founder-of-the.html | PIERCE E. BENEDICT; First Mayor of Beverly Hills, Calif., a Founder of the City | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/montclair-school-head-dr-threlkeld-of-denver-chosen-for-vacant-post.html | MONTCLAIR SCHOOL HEAD; Dr. Threlkeld of Denver Chosen for Vacant Post in Jersey | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/parties-adamant-on-reichs-credits-standstill-renewal-confer-ence.html | PARTIES ADAMANT ON REICH'S CREDITS; ' Standstill' Renewal Confer ence Reaches Bargaining Stage in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/permits-trustees-to-invest-in-stocks-philadelphia-orphans-court-3.html | PERMITS TRUSTEES TO INVEST IN STOCKS; Philadelphia Orphans Court, 3 to 2, Rules on Discretionary Powers Under Wills | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/miss-page-reaches-semifinal-round-defeats-two-rivals-in-title.html | MISS PAGE REACHES SEMI-FINAL ROUND; Defeats Two Rivals in Title Squash Racquets Tourney at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hugh-r-monro-jr-president-of-montclair-printing-company-10-years-in.html | HUGH R. MONRO JR..; President of Montclair Printing Company 10 Years In Business | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mrs-walter-e-knowles.html | MRS. WALTER E. KNOWLES | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/court-scolds-pickets-you-should-be-home-knitting-he-tells-eight.html | COURT SCOLDS PICKETS; ' You Should Be Home Knitting,' He Tells Eight Women | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/living-cost-up-09-rise-is-shown-from-december-to-january-in-most.html | LIVING COST UP 0.9%; Rise Is Shown From December to January in Most Budget Items | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/paramount-pictures-planning-bond-trade-holders-of-6-debentures-may.html | PARAMOUNT PICTURES PLANNING BOND TRADE; Holders of 6% Debentures May Get 3% Issue Convertible Into Common at $35 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/nazis-bar-discrimination-against-unwed-mothers.html | Nazis Bar Discrimination Against Unwed Mothers | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/skyscraper-is-auctioned-madison-av-and-42d-st-parcel-brings-2500000.html | SKYSCRAPER IS AUCTIONED; Madison Av. and 42d St. Parcel Brings $2,500,000 Bid | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/2-fires-on-long-island-one-injured-at-freeport-blaze1500-damage-at.html | 2 FIRES ON LONG ISLAND; One Injured at Freeport Blaze- $1,500 Damage at Merrick | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/court-arbitrates-pressmens-row-suit-against-union-officers-by.html | COURT ARBITRATES PRESSMEN'S ROW; Suit Against Union Officers by Members Is Settled by Justice Cotillo | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/simmons-machine-tool-expands.html | Simmons Machine Tool Expands | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/soprano-makes-debut-isabel-hermoso-of-venezuela-has-her-first.html | SOPRANO MAKES DEBUT; Isabel Hermoso of Venezuela Has Her First Recital Here | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/advertising-news-and-notes-seagram-ad-budget-up-25.html | Advertising News and Notes; Seagram Ad Budget Up 25% | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/electrical-union-denounces-dewey-officers-demand-indictment-or.html | ELECTRICAL UNION DENOUNCES DEWEY; Officers Demand Indictment or Cessation of Campaign of 'Union Busting' | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/ccc-rejects-passaic-bid-refuses-to-turn-over-surplus-buildings-for.html | CCC REJECTS PASSAIC BID; Refuses to Turn Over Surplus Buildings for a Health Camp | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/copper-up-to-new-high-sales-abroad-at-136-cents-a-pounddomestic.html | COPPER UP TO NEW HIGH; Sales Abroad at 13.6 Cents a Pound-Domestic Unchanged | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/letters-to-the-times-safeguards-for-aviation.html | Letters to The Times; SAFEGUARDS FOR AVIATION | True | JACK ZIMMERMAN. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/defends-bonus-payment-consolidated-edison-counsel-cites-decisions.html | DEFENDS BONUS PAYMENT; Consolidated Edison Counsel Cites Decisions by Supreme Court | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/miamikingston-plane-service-on.html | Miami-Kingston Plane Service On | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/music-groups-divided-on-ban-on-foreigners-concert-managers-assail.html | MUSIC GROUPS DIVIDED ON BAN ON FOREIGNERS; Concert Managers Assail the Dickstein Bill to Limit Alien Artists as Needless 'Throttle' | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/helen-vreeland-mcewan-becomes-engaged-to-lewin-barringer-wellknown.html | Helen Vreeland McEwan Becomes Engaged To Lewin Barringer, Well-Known Aviator | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mill-run-by-lincoln-now-to-be-restored-illinois-park-officials-plan.html | MILL RUN BY LINCOLN NOW TO BE RESTORED; Illinois Park Officials Plan Work at New Salem, Where He Began Political Career | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/plane-crashes-in-berlin-square-killing-six-hits-trolley-and-burns.html | Plane Crashes in Berlin Square, Killing Six; Hits Trolley and Burns Near Cage of Lions | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/end-of-the-strike.html | END OF THE STRIKE | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lyons-makes-coronation-plans.html | Lyons Makes Coronation Plans | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/he-misquotes-himself.html | HE MISQUOTES HIMSELF | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/charles-h-blaine-retired-boston-business-man-and-banker-was-in-80th.html | CHARLES H. BLAINE; Retired Boston Business Man and Banker Was in 80th Year | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/bench-warrant-for-acosta.html | Bench Warrant for Acosta | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/police-department.html | Police Department | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/big-fetes-in-japan-mark-2597th-year-of-empire.html | Big Fetes in Japan Mark 2,597th Year of Empire | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/gold-is-unchanged-in-bank-of-france-reserve-steadies-after-decline.html | GOLD IS UNCHANGED IN BANK OF FRANCE; Reserve Steadies After Decline of 3,000,000,000 Francs in Preceding Week | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/rules-for-piping-group-trade-commission-sets-mdrch-1-as-date-for.html | RULES FOR PIPING GROUP; Trade Commission Sets Mdrch 1 as Date for Final Hearing | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/south-africa-opens-war-industry-census-also-signs-large-ammunition.html | SOUTH AFRICA OPENS WAR INDUSTRY CENSUS; Also Signs Large Ammunition Contract-Army Increase Recommended to Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/soviet-general-gives-warning-to-japanese-bluecher-chief-of-forces.html | SOVIET GENERAL GIVES WARNING TO JAPANESE; Bluecher, Chief of Forces in Siberia, Writes of Threats of Japan's Army Men | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/club-honors-francis-crave.html | Club Honors Francis Crave | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/landlords-committees-unite.html | Landlords' Committees Unite | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/assembly-gets-bill-for-3000000-annual-race-track-wager-tax-levy-of.html | Assembly Gets Bill for $3,000,000 Annual Race Track Wager Tax; LEVY OF 5% ON BETS SOUGHT AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/j-e-mullins-divorced-wife-gets-decree-from-new-yorker-at-grasse.html | J. E. MULLINS DIVORCED; Wife Gets Decree From New Yorker at Grasse, France-He Will Wed | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/trio-picket-three-years-as-some-sort-of-record.html | Trio Picket Three Years As Some Sort of Record | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/21-games-for-fordham-nine-listed-to-open-season-with-st-peters.html | 21 GAMES FOR FORDHAM; Nine Listed to Open Season With St. Peter's College April 3 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/12acre-tract-near-sea-sold-by-long-island-r-r.html | 12-Acre Tract Near Sea Sold by Long Island R. R. | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/porter-with-toronto-nine.html | Porter With Toronto Nine | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/a-s-may-dead-at-82-exrailroad-official-treasurer-of-new-haven-road.html | A. S. MAY DEAD AT 82; EX-RAILROAD OFFICIAL; Treasurer of New Haven Road Until 1930 With Record of 57 Years of Service | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/st-augustines-takes-10th-in-row-defeats-brooklyn-prep-five-3212-in.html | ST. AUGUSTINE'S TAKES 10TH IN ROW; Defeats Brooklyn Prep Five, 32-12,, in C. H. S. A. A. Game on Victor's Floor | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/charles-ludingtons-miami-beach-hosts-they-have-several-guests-for.html | CHARLES LUDINGTONS MIAMI BEACH HOSTS; They Have Several Guests for Luncheon—Benefit Program at Hialeah Park Today | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hazel-depew-wed-to-roger-p-holden-montclair-n-j-girl-is-married-in.html | HAZEL DEPEW WED TO ROGER P. HOLDEN; Montclair (N. J.) Girl Is Married in Ceremony Performed at St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/knudsen-to-speed-opening-of-plants-he-declares-complete-resumption.html | KNUDSEN TO SPEED OPENING OF PLANTS; He Declares Complete Resumption Will Be Accomplished in About 12 Days | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sun-oil-acquires-mines-sec-statement-reveals-purchase-of.html | SUN OIL ACQUIRES MINES; SEC Statement Reveals Purchase of Horseheaven Mercury Stock | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/president-roosevelt-congratulates-murphy-on-his-success-in-strike.html | President Roosevelt Congratulates Murphy on His Success in Strike; NATIONWIDE PRAISE REACHES GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/curtinstewart.html | Curtin--Stewart | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/the-day-in-washington-iniagar.html | THE DAY IN WASHINGTON INIAGAR, | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/alamo-downs-entries-san-antonio-texas.html | Alamo Downs Entries; SAN ANTONIO, TEXAS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/interlake-iron-votes-capital-reduction-of-8169000-plans-10000000.html | Interlake Iron Votes Capital Reduction Of $8,169,000; Plans $10,000,000 Loan | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/silver-service-sold-for-620.html | Silver Service Sold for $620 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/braddock-is-mauled-by-admiring-throng-revisits-hells-kitchen-to.html | BRADDOCK IS MAULED BY ADMIRING THRONG; Revisits Hell's Kitchen to Make a Speech, but the Fans Want Autographs Instead | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/duke-shows-guests-model-vienna-homes-takes-his-sister-and.html | DUKE SHOWS GUESTS MODEL VIENNA HOMES; Takes His Sister and HerHusband to See Workers' Dwellings Shelled in 1934 Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/margaret-martins-plans-she-will-be-married-on-april-3-to-joseph.html | MARGARET MARTIN'S PLANS; She Will Be Married on April 3 to Joseph Coleman Bright | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/events-today.html | EVENTS TODAY | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/princeton-men-are-fined-two-pay-48-for-breaking-into-vassar-dining.html | PRINCETON MEN ARE FINED; Two Pay $48 for Breaking Into Vassar Dining Hall | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/roosevelt-drives-for-court-reform-as-congress-waits-he-tells-five.html | ROOSEVELT DRIVES FOR COURT REFORM AS CONGRESS WAITS; He Tells Five More Senators, Including Norris and Wagner, Views of Need for Bill | True | By Turner Catledge | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hosiery-trade-backs-the-40hour-week-conference-favors-reasonable.html | HOSIERY TRADE BACKS THE 40-HOUR WEEK; Conference Favors 'Reasonable' Federal Laws Regulating the Industry | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/day-of-prayer-today.html | Day of Prayer Today | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/lumber-output-sharply-lower-for-week-losses-traced-chiefly-to-west.html | Lumber Output Sharply Lower for Week; Losses Traced Chiefly to West Coast Dip | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/official-awards-made-at-westminster-dog-show-in-madison-square.html | Official Awards Made at Westminster Dog Show in Madison Square Garden; Official Awards Made at Westminster Kennel Club Show in Madison Square Garden | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/will-play-prize-compositions.html | Will Play Prize Compositions | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/stone-to-command-in-panama.html | Stone to Command in Panama | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/annalist-weekly-index-commodity-prices-rise-to-level-last-reached.html | ANNALIST WEEKLY INDEX; Commodity Prices Rise to Level Last Reached in -1930 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/senora-florence-of-u-s-is-vexed-over-job-as-matron-in-malaga-jail.html | Senora Florence (of U. S.) Is Vexed Over Job as Matron in Malaga Jail; Chicago Negro Woman Has Things Well in Hand, but Fears the Rebels Will Drop Her-Is She a Red?--'No, Sir,' I'm Black,' She Says-City Is Having Its Face Lifted After Siege | True | By George Axelsson | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/schuttlerwebster.html | Schuttler--Webster | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/col-george-r-jewett.html | COL. GEORGE R. JEWETT | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/time-for-deposit-extended.html | Time for Deposit Extended | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/olmstedroessler.html | Olmsted--Roessler | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/zivic-stops-jadick-in-sixth.html | Zivic Stops Jadick in Sixth | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/rideouts-seeking-revenge-will-face-lash-and-deckard-in-2mile-at-n-y.html | Rideouts, Seeking Revenge, Will Face Lash And Deckard in 2-Mile at N. Y. A. C. Games | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/mongrel-barks-saves-fifteen.html | Mongrel Barks, Saves Fifteen | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/poland-planning-oneparty-state-government-program-going-to-sejm.html | POLAND PLANNING ONE-PARTY STATE; Government Program Going to Sejm Today Would Make Smigly-Rydz Leader | True | By Otto D. Tolischus | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/canal-open-day-and-night-panama-operations-extended-to-24-hours-as.html | CANAL OPEN DAY AND NIGHT; Panama Operations Extended to 24 Hours as Locks Are Repaired | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/drive-begun-to-aid-all-spain-sufferers-friends-service-group-calls.html | DRIVE BEGUN TO AID ALL SPAIN SUFFERERS; Friends Service Group Calls on All Creeds to Donate to Fund of $100,000 | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/note-issue-reduced-at-bank-of-england-decrease-for-week.html | NOTE ISSUE REDUCED AT BANK OF ENGLAND; Decrease for Week, [pound]2,318,000--Deposits Increase [pound]1,604,000 -- Loans [Pound]1,640,000 Lower | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/named-as-extortionists-exlabor-leader-and-lawyer-are-indicted-in.html | NAMED AS EXTORTIONISTS; Ex-Labor Leader and Lawyer Are Indicted in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/dr-john-macneill-educator-63-dies-former-minister-principal-of-the.html | DR. JOHN MACNEILL, EDUCATOR, 63, DIES; Former Minister Principal of the Faculty of Theology at McMaster University | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/heads-carter-dry-goods.html | Heads Carter Dry Goods | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/financing-by-3-roads-all-ask-i-c-c-to-authorize-loans-for-purchase.html | FINANCING BY 3 ROADS; All Ask I. C. C. to Authorize Loans for Purchase of Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/union-workers-vote-j-i-case-strike-end-compromise-wage-agreement.html | UNION WORKERS VOTE J. I. CASE STRIKE END; Compromise Wage Agreement for 3 Farm Machinery Plants at Racine, Wis., Ratified | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/iannicelli-takes-final-beats-furno-in-five-games-for-sterling.html | IANNICELLI TAKES FINAL; Beats Furno in Five Games for Sterling Squash Laurels | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/unable-to-deliver-air-mail.html | Unable to Deliver Air Mail | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/brazil-to-regulate-ship-freight-rates-bill-signed-by-vargas-allows.html | BRAZIL TO REGULATE SHIP FREIGHT RATES; Bill Signed by Vargas Allows Shippers and Companies to Enter Individual Pacts | True | Special Cable to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/steel-auto-stocks-soar-at-strike-end-trading-on-exchange-so-rapid.html | STEEL, AUTO STOCKS SOAR AT STRIKE END; Trading on Exchange So Rapid That Tickers Fall Behind After Delayed Opening | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/archie-munro-pickup-retired-head-of-old-new-york-printing-business.html | ARCHIE MUNRO PICKUP; Retired Head of Old New York Printing Business | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/windfall-tax-holds-in-louisville.html | Windfall Tax Holds in Louisville | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/philippines-gain-in-foreign-trade-exports-increased-45-in-year-and.html | PHILIPPINES GAIN IN FOREIGN TRADE; Exports Increased 45% in Year and Imports 18%, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/frozen-lake-at-netcong-raises-hopes-for-iceboat-contests-this.html | Frozen Lake at Netcong Raises Hopes For Ice-Boat Contests" This Week-End | True | By James Robbins | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/slips-bonds-kills-bandit.html | Slips Bonds, Kills Bandit | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/newcomers-win-acclaim-as-champions-tumble-at-westminster-dog.html | Newcomers Win Acclaim as Champions Tumble at Westminster Dog Exhibition; 1936 BEST-IN-SHOW BEATEN AT GARDEN | True | By Henry R. Ilsley | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/rumanian-fascists-rally-at-funeral-iron-guards-stage-demonstrations.html | RUMANIAN FASCISTS RALLY AT FUNERAL; Iron Guards Stage Demonstrations for Two Slain in Spain-Beat Members of Rival Group | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/in-washington-governor-murphy-and-the-auto-strike.html | In Washington; Governor Murphy and the Auto Strike | True | By Arthur Krock | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/deaths.html | Deaths | True | | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/vanderbilt-buys-chanceview.html | Vanderbilt Buys Chanceview | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/realty-men-approve-tenement-lien-plan-dailey-and-others-back-bill.html | REALTY MEN APPROVE TENEMENT LIEN PLAN; Dailey and Others Back Bill to Let City Make Repairs and Levy on Buildings | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/japan-is-content-with-value-of-yen-new-financial-agent-says-tokyo.html | JAPAN IS CONTENT WITH VALUE OF YEN; New Financial Agent Says Tokyo Would Welcome World Agreement on Stabilization | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/knudsen-used-labor-pen-to-sign-peace-agreement.html | Knudsen Used Labor Pen To Sign Peace Agreement | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/r-r-pointer-75-dies-ran-for-president-led-peoples-progressive-party.html | R. R. POINTER, 75, DIES; RAN FOR PRESIDENT; Led People's Progressive Party in 1924 After Henry Ford Declined Nomination | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/helen-m-dutcher-has-church-bridal-she-is-married-to-edward-w.html | HELEN M. DUTCHER HAS CHURCH BRIDAL; She Is Married to Edward W. Swinburne by the Rev. Benjamin F. Farber | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/close-duel-looms-in-figure-skating-lee-likely-to-face-strong-bid.html | CLOSE DUEL LOOMS IN FIGURE SKATING; Lee Likely to Face Strong Bid for Title From Reiter inMeet Opening Today | True | By Lincoln A. Werden | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/reich-transfers-count-adelmann.html | Reich Transfers Count Adelmann | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/30-dump-cars-for-phelps-dodge.html | 30 Dump Cars for Phelps Dodge | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/frank-allan-gains-final-in-dixie-golf-halts-stembler-and-switzer-at.html | FRANK ALLAN GAINS FINAL IN DIXIE GOLF; Halts Stembler and Switzer at Miami-Harris Vanquishes Pettigrew on 19th | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/for-west-point-tests-new-yorkers-are-named-to-take-entrance.html | FOR WEST POINT TESTS; New Yorkers Are Named to Take Entrance Examinations | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/oppose-honorary-degree-jewish-women-protest-tribute-to-head-of-d-a.html | OPPOSE HONORARY DEGREE; Jewish Women Protest Tribute to Head of D. A. R. | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/news-of-the-screen-two-film-openingstodaylost-horizonpremiereat.html | NEWS OF THE SCREEN; Two Film OpeningsToday-'Lost Horizon'Premiereat Globe March 3-Feher Plans Remake of 'Dr. Caligari' | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/juliana-prince-in-vienna-couple-spend-evening-in-winehouse-joining.html | JULIANA, PRINCE IN VIENNA; Couple Spend Evening In Winehouse Joining in Folksongs | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/judging-program-today-westminster-show.html | Judging Program Today; WESTMINSTER SHOW | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/wightlakin.html | Wight-Lakin | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/italians-reject-prize-journalists-ousted-by-league-decline-monetary.html | ITALIANS REJECT PRIZE; Journalists Ousted by League Decline Monetary Award | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/20000-in-mexico-occupy-churches-orizaba-crowd-acts-after-the.html | 20,000 IN MEXICO OCCUPY CHURCHES; Orizaba Crowd Acts After the Veracruz Governor Makes Effort to Close Edifices | True | By Frank L. Kluckhohn | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/soviet-will-open-big-copper-plant-smelter-in-siberia-said-to-be.html | SOVIET WILL OPEN BIG COPPER PLANT; Smelter in Siberia, Said to Be World's Largest, Will Begin Output in a Month | True | Wireless to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/alexander-makepeace.html | ALEXANDER MAKEPEACE | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/opera-is-sold-out-for-il-trovatore-audience-gathers-for-second.html | OPERA IS SOLD OUT FOR 'IL TROVATORE'; Audience Gathers for Second Performance to Hear Gina Cigna as Leonora | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/koreans-cooking-linked-to-illness-reeves-on-stand-says-he-felt-well.html | KOREAN'S COOKING LINKED TO ILLNESS; Reeves, on Stand, Says He Felt Well Only on Days When Wife Prepared Meals | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/hunts-officials-list-31-dates-starting-at-pinehurst-march-13-chase.html | Hunts Officials List 31 Dates, Starting at Pinehurst March 13; Chase Meets Will Then Move Gradually North, With Eight Listed for New York, Subject to Approval of State Commissions Certificates to 25 Amateur Riders | True | By Fred van Ness | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/sieverman-squash-victor-advances-with-lordl-and-brodil-in-whitehall.html | SIEVERMAN SQUASH VICTOR; Advances With Lordl and Brodil in Whitehall Club Tourney | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/extends-fha-guarantee.html | Extends FHA Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/farrells-novel-gets-a-clean-bill-a-world-i-never-made-is-not.html | FARRELL'S NOVEL GETS A CLEAN BILL; ' A World I Never Made' Is Not Obscene, Magistrate Finds After Reading it | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/more-attacks-spur-buffalo-killer-hunt-police-hold-man-and-girl-for.html | MORE ATTACKS SPUR BUFFALO KILLER HUNT; Police Hold Man and Girl for Questions on Slaying of Miss Babcock | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/compensation-data-reported-to-the-sec-consolidated-laundries-r-h.html | COMPENSATION DATA REPORTED TO THE SEC; Consolidated Laundries, R. H. Macy and Armour Give Salary Arrangements | True | | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/aid-in-cancer-fight-asked-from-state-bills-are-drafted-at-albany-to.html | AID IN CANCER FIGHT ASKED FROM STATE; Bills Are Drafted at Albany to Enlarge Facilities at Buffalo Institution | True | Special to THE NEW YORK TIMES. | C1B 327431 |
| 1937-02-12 | 1937-02-12 | https://www.nytimes.com/1937/02/12/archives/report-card-aids-girls-suit.html | Report Card Aids Girl's Suit | True | | C1B 327431 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/jane-tozzer-15-captures-national-junior-figure-skating-title-in.html | Jane Tozzer, 15, Captures National Junior Figure Skating Title in Chicago; FREE SKATING WINS FOR MISS TOZZER | True | By Lincoln A. Werden | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/asserts-all-11-lived-after-plane-plunge-air-expert-offers-view-that.html | ASSERTS ALL 11 LIVED AFTER PLANE PLUNGE; Air Expert Offers View That the Passengers Drowned in Trying to Swim to Safety | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/large-budget-cut-is-made-by-japan-popular-indignation-over-the.html | LARGE BUDGET CUT IS MADE BY JAPAN; Popular Indignation Over the Prospective Tax Rise Brings 269,000,000-Yen Reduction | True | By Hugh Byas | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/ruberoid-company-increases-profit-812930-or-613-a-share-in-1936.html | RUBEROID COMPANY INCREASES PROFIT; $812,930, or $6.13 a Share, in 1936 Compares With $505,747 in 1935 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/sians-cash-taken-by-exrebel-chief-banking-crisis-arises-in-the.html | SIAN'S CASH TAKEN BY EX-REBEL CHIEF; Banking Crisis Arises in the Chinese City but General Is Returning to Explain | True | By Anthony Billingham | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/milk-inquiry-ends-no-solution-found-committee-is-no-further-along.html | MILK INQUIRY ENDS; NO SOLUTION FOUND; Committee Is No Further Along Than When It Started, Its Head Says at Walton | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/public-antipathy-to-schools-seen-dean-russell-at-conference-says.html | PUBLIC ANTIPATHY TO SCHOOLS SEEN; Dean Russell, at Conference, Says Educators Must Seek to Win New Confidence | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/green-gets-cheers-of-union-men-here-a-f-of-l-president-at-central-l.html | GREEN GETS CHEERS OF UNION MEN HERE; A. F. of L. President at Central Labor Council Dinner Assails G. M. C. Strike Settlement | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/wendel-jury-weighs-fate-of-two-as-one-pleads-guilty-in-kidnapping.html | Wendel Jury Weighs Fate of Two As One Pleads Guilty in Kidnapping; Locked Up for Night in Its Room at 3:15 A. M.--Judge Will Return for Verdict at 10 o'Clock--Bleefeld Admits the Abduction--Others Offer No Defense | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/winansdelacy.html | Winans-DeLacy | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/newspapers-radio-ownership-is-attacked-wheeler-drafts-bill-to.html | Newspapers' Radio Ownership Is Attacked; Wheeler Drafts Bill to Prevent 'Monopoly' | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/800-at-t-f-troy-funeral-brooklyn-man-82-on-the-minstrel-stage-sixty.html | 800 AT T. F. TROY FUNERAL; Brooklyn Man, 82, on the Minstrel Stage Sixty Years Ago | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/books-of-the-times-the-textbooks.html | BOOKS OF THE TIMES; The Textbooks | True | By Ralph Thompson | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/crude-oil-stocks-rise-increase-of-173000-barrels-listed-for-week.html | CRUDE OIL STOCKS RISE; Increase of 173,000 Barrels Listed for Week Ended Jan. 30 | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/waterworks-inaugurated-in-rainless-ecuador-city.html | Waterworks Inaugurated In Rainless Ecuador City | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/28unit-apartment-sold-in-new-jersey-corporation-buys-building-at.html | 28-UNIT APARTMENT SOLD IN NEW JERSEY; Corporation Buys Building at 237 Franklin Avenue in Cliffside Park | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/college-and-school-scores-rasketball.html | College and School Scores; RASKETBALL | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/britain-showing-speed-in-air-armament-plan.html | Britain Showing Speed In Air Armament Plan | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dr-h-louis-fuerstman-newark-physician-on-staff-of-the-board-of.html | DR. H. LOUIS FUERSTMAN; Newark Physician on Staff of the Board of Education | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/london-metal-markets.html | London Metal Markets | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-james-a-twichell.html | MRS. JAMES. A. TWICHELL | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dr-theodore-foster.html | DR. THEODORE FOSTER | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/-leak-to-racket-from-dewey-office-revealed-at-trial-cafe-man-in.html | ' LEAK' TO RACKET FROM DEWEY OFFICE REVEALED AT TRIAL; Cafe Man in Shrill Outburst Says Lawyer Told of Paying for 'Inside Information' | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/church-wins-fight-aided-by-cardenas-20000-catholics-in-mexican.html | CHURCH WINS FIGHT AIDED BY CARDENAS; 20,000 Catholics in Mexican State of Veracruz Keep Religious Edifices Open | True | By Frank L. Kluckhohn | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/shore-out-for-season-bruins-retire-defense-man-after-acquiring.html | SHORE OUT FOR SEASON; Bruins Retire Defense Man After Acquiring Silvio Mantha | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/kolterud-scores-easily-in-ski-jump-norwegian-ace-leaps-145-and-150.html | KOLTERUD SCORES EASILY IN SKI JUMP; Norwegian Ace Leaps 145 and 150 Feet at Bear Mountain for 155.3 Points | True | By Frank Elkins | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/farm-tenant-report-asks-pledge-of-civil-liberties-roosevelt-plans.html | FARM TENANT REPORT ASKS PLEDGE OF CIVIL LIBERTIES; ROOSEVELT PLANS MESSAGE; OUTBREAKS NOTED | True | By Felix Blair Jr. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/stewart-is-voted-nattiest-man-here-runnerup-in-eyes-of-tailors.html | STEWART IS VOTED NATTIEST MAN HERE; Runner-Up in Eyes of Tailors Guild Is Whalen, With Ralph Hitz Third | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rev-walter-i-palmer.html | REV. WALTER I. PALMER | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/capt-knowles-81-sea-hero-is-dead-in-the-coast-guard-44-years-and.html | CAPT. KNOWLES, 81, SEA HERO, IS DEAD; In the Coast Guard 44 Years and Aided in the Rescue of Hundreds From Ocean | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/old-age-data-increase-returns-are-expected-to-reach-2000000-by.html | OLD AGE DATA INCREASE; Returns Are Expected to Reach 2,000,000 by March 1 | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/backs-reich-on-colonies-sven-hedin-believes-their-return-would.html | BACKS REICH ON COLONIES; Sven Hedin Believes Their Return Would Avert Catastrophe | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/1000-at-lutheran-fete-attend-dinner-celebrating-30th-year-of.html | 1,000 AT LUTHERAN FETE; Attend Dinner Celebrating 30th Year of Education Society | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/bond-financing-up-sharply-in-week-172761000-is-near-record-for-year.html | BOND FINANCING UP SHARPLY IN WEEK; $172,761,000 Is Near Record for Year to Date-$71,605,000 in Previous Period | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/backs-brotherhood-day-mayor-endorses-observance-here-by-two-faiths.html | BACKS 'BROTHERHOOD DAY'; Mayor Endorses Observance Here by Two Faiths | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/steel-shortage-holds-up-9-new-navy-ships-as-producers-balk-at.html | Steel Shortage Holds Up 9 New Navy Ships As Producers Balk at Walsh-Healey Law | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/landon-sees-court-nonpartisan-issue-attacks-by-inference-roosevelt.html | LANDON SEES COURT NON-PARTISAN ISSUE; Attacks by Inference Roosevelt Plan as Involving the Welfare of Nation | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/plans-2500000-bonds-oswego-falls-corporation-files-sec-statement.html | PLANS $2,500,000 BONDS; Oswego Falls Corporation Files SEC Statement for 41/2% Issue | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reconsideration.html | RECONSIDERATION | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/cauchois-with-96-wins-trophy-shoot-takes-first-contest-for-the.html | CAUCHOIS, WITH 96, WINS TROPHY SHOOT; Takes First Contest for the Spotts Memorial Prize at New York A. C. Traps | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-harriet-m-lyon.html | MRS. HARRIET M. LYON | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/hitler-felicitates-pope-on-anniversary-pontiff-pleased-by-message.html | HITLER FELICITATES POPE ON ANNIVERSARY; Pontiff, Pleased by Message, Has Cordial Reply Sent-In Excellent Spirits | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/danube-floods-bavaria-villages-and-farms-isolated-in-region-of.html | DANUBE FLOODS BAVARIA; Villages and Farms Isolated in Region of Straubing | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/george-m-robinson-is-dead-here-at-91-nephew-of-former-new-york.html | GEORGE M. ROBINSON IS DEAD HERE AT 91; Nephew of Former New York Governor and Descendant of American Pioneer | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/akron-rubber-plants-raise-pay-of-22000-increases-of-5-to-8-cents-an.html | AKRON RUBBER PLANTS RAISE PAY OF 22,000; Increases of 5 to 8 Cents an Hour Granted by Three-Fourth to 'Follow Suit' | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/wheeler-w-abbott-retired-executive-of-lehigh-valley-railroad-was-in.html | WHEELER W. ABBOTT; Retired Executive of Lehigh Valley Railroad Was in 71st Year | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-oconnell-married-singer-is-bride-of-a-s-mccabesister-attends.html | MISS O'CONNELL MARRIED; Singer Is Bride of A. S. McCabe--Sister Attends Her | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/daughter-to-c-m-delands.html | Daughter to C. M. Delands | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-william-j-beatty.html | MRS. WILLIAM J. BEATTY | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/deerfield-on-top-3734-defeats-suffield-quintet-as-reed-leads.html | DEERFIELD ON TOP, 37-34; Defeats Suffield Quintet as Reed Leads Scorers | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/auto-assemblies-decline-both-crams-and-wards-set-this-weeks-total.html | AUTO ASSEMBLIES DECLINE; Both Cram's and Ward's Set This Week's Total Below 1936's | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/named-to-new-rail-post-j-e-tilford-appointed-aide-to-vice-president.html | NAMED TO NEW RAIL POST; J. E. Tilford Appointed Aide to Vice President of L. & N. | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nazi-asks-marriage-curb-would-forbid-those-able-to-have-children-to.html | NAZI ASKS MARRIAGE CURB; Would Forbid Those Able to Have Children to Wed Non-Fit | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/new-york-aggies-score-turn-back-moravian-five-by-3028-as-proct.html | NEW YORK AGGIES SCORE; Turn Back Moravian Five by 30-28 as Proct Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/scouts-loss-of-peaches-georgia-expert-says-frost-may-be-help-to.html | SCOUT'S LOSS OF PEACHES; Georgia Expert Says Frost May Be Help to Growers | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/4-wounded-in-cuban-jail-youths-fight-among-themselves-over.html | 4 WOUNDED IN CUBAN JAIL; Youths Fight Among Themselves Over Revolutionary Issues | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nine-pastors-named-by-bishop-molloy-three-assistants-transferred.html | NINE PASTORS NAMED BY BISHOP MOLLOY; Three Assistants Transferred Also in Changes for the Diocese of Brooklyn | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/legions-pilgrrims-acclaim-lincoln-veterans-headed-by-colmery-lead.html | LEGION'S PILGRRIMS ACCLAIM LINCOLN; Veterans, Headed by Colmery, Lead Thousands in Tribute at Tomb in Springfield | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fascists-fill-bucharest-iron-guard-members-arrive-for-funeral-of.html | FASCISTS FILL BUCHAREST; Iron Guard Members Arrive for Funeral of Two Today | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/3-unions-file-suit-on-discharge-book-enforced-acceptance-of-job.html | 3 UNIONS FILE SUIT ON DISCHARGE BOOK; Enforced Acceptance of Job Record Enjoined in Case on Pacific Coast | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/president-maps-policy-on-power-message-is-expected-to-link.html | PRESIDENT MAPS POLICY ON POWER; Message Is Expected to Link Bonneville Dam System With National Concept | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/j-t-schoolcraft-81-of-schenectady-dies-defeated-lunn-the-socialist.html | J. T. SCHOOLCRAFT, 81, OF SCHENECTADY DIES; Defeated Lunn, the Socialist Incumbent, on a Fusion Ticket for Mayor in 1913 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/seek-kelvinator-peace-opposing-factions-in-strike-confer-prior-to.html | SEEK KELVINATOR PEACE; Opposing Factions in Strike Confer Prior to Court Hearing | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/queens-subway-run-speeded.html | Queens Subway Run Speeded | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/naval-promotions.html | Naval Promotions | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/a-baltic-antiwar-bloc.html | A BALTIC ANTI-WAR BLOC? | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/bars-alimony-exemption-tax-board-holds-divorcee-cannot-call-unpaid.html | BARS ALIMONY EXEMPTION; Tax Board Holds Divorcee Cannot Call Unpaid Sum as Loss | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/silver-in-montreal.html | Silver in Montreal | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/boston-orchestra-heard-in-mozart-symphony-in-c-is-brilliantly.html | BOSTON ORCHESTRA HEARD IN MOZART; Symphony in C Is Brilliantly Presented Under Baton of Serge Koussevitzky | True | By Olin Downes | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/pipe-line-concern-files-for-24000000-loan.html | Pipe Line Concern Files For $24,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/george-wallace-publisher-is-dead-windsor-locks-journal-editor-was.html | GEORGE WALLACE, PUBLISHER, IS DEAD; Windsor Locks Journal Editor Was Representative in the Connecticut Legislature | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/hialeah-park-chart-fair-grounds-results.html | HIALEAH PARK CHART; Fair Grounds Results | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/honduran-exchiefs-held-former-officials-accused-of-having-tried-to.html | HONDURAN EX-CHIEFS HELD; Former Officials Accused of Having Tried to Stir Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/b-h-butcher-79-dies-dean-of-w-va-house-began-as-youngest-lawmaker.html | B. H. BUTCHER, 79, DIES; DEAN OF W. VA. HOUSE; Began as Youngest Lawmaker in State in 1879-Had Served in Colorado Legislature | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reception-for-landon-he-urges-foes-of-child-labor-to-keep-up-fight.html | RECEPTION FOR LANDON; He Urges' Foes of Child Labor to Keep Up Fight for Amendment | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/harvard-club-beats-crescent-at-squash-maintains-tie-at-top-in-the-c.html | HARVARD CLUB BEATS CRESCENT AT SQUASH; Maintains Tie at Top in the Class C Play as N. Y. A. C. Wins by Default | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/26500-regain-jobs-in-flint-on-monday-g-m-c-plans-to-recall-10000.html | 26,500 REGAIN JOBS IN FLINT ON MONDAY; G. M. C. Plans to Recall 10,000 More During the Week-- Troops Start Home Today | True | By Russell B. Porter | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/directs-church-work.html | DIRECTS CHURCH WORK | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/jeannetta-burpee-honored.html | Jeannetta Burpee Honored | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/exhibitions-extended.html | Exhibitions Extended | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/cotton-mill-activity-rise-under-seasonal-gray-cloth-price-easing.html | Cotton Mill Activity Rise Under Seasonal; Gray Cloth Price Easing Checked in Week | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/brooklyn-parcels-sold-dwelling-and-business-building-figure-in.html | BROOKLYN PARCELS SOLD; Dwelling and Business Building Figure in Transactions | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/official-awards-made-at-westminster-dog-show-in-madison-square.html | Official Awards Made at Westminster Dog Show in Madison Square Garden; Official Awards Made at Dog Show | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/10000-see-halles-fox-terrier-take-top-award-in-westminster-dog-show.html | 10,000 See Halle's Fox Terrier Take Top Award in Westminster Dog Show; BEST-IN-SHOW WON BY IMPORTED WIRE | True | By Henry R. Ilsley | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/2250000-rail-loan-sought.html | $2,250,000 Rail Loan Sought | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/polo-tournament-to-help-hospital-womens-auxiliary-of-flowerfifth-av.html | POLO TOURNAMENT TO HELP HOSPITAL; Women's Auxiliary of FlowerFifth Av. Institution Behind the Event of Tonight | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reichsbank-to-get-orders-of-hitler-decree-strips-institution-of-its.html | REICHSBANK TO GET ORDERS OF HITLER; Decree Strips Institution of Its Independent Nature, Making It Government Organ | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/playoff-dates-are-set-metropolitan-squash-racquets-class-c-tests.html | PLAY-OFF DATES ARE SET; Metropolitan Squash Racquets Class C Tests Open Tuesday | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/szabo-out-of-mile-in-boston-tonight-hungarian-passes-up-race-with.html | SZABO OUT OF MILE IN BOSTON TONIGHT; Hungarian Passes Up Race With Cunningham and Others to Try for 2-Mile Record | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/illinois-tax-held-invalid-state-supreme-court-voids-sales-levy-on.html | ILLINOIS TAX HELD INVALID; State Supreme Court Voids Sales Levy on Public Utilities | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rev-john-a-orourke.html | REV. JOHN A. O'ROURKE | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rev-john-j-mcreary-well-known-as-foe-of-communism-and-defender-of.html | REV. JOHN J. M'CREARY; Well Known as Foe of Communism and Defender of Constitution | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fired-barns-to-attract-girls.html | Fired Barns to Attract Girls | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/a-keppel-anniversary.html | A Keppel Anniversary | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-sara-j-adams.html | MISS SARA J. ADAMS | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/escobar-works-in-ring-champion-and-salica-start-drills-for-title.html | ESCOBAR WORKS IN RING; Champion and Salica Start Drills for Title Bout Feb. 21 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/-auto-startles-bermuda-it-proves-to-be-not-illegal-motor-car-but.html | ' AUTO' STARTLES BERMUDA; It Proves to Be Not Illegal Motor Car but Pedal Machine | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/tennessee-house-kills-gag-on-press-morgan-bill-dies-in-committee.html | TENNESSEE HOUSE KILLS GAG ON PRESS; Morgan Bill Dies in Committee After Hearing at Which No One Appeared in Its Behalf | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/steel-orders-increase-december-bookings-159480-short-tons.html | STEEL ORDERS INCREASE; December Bookings 159,480 Short Tons, Government Reports | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/shirley-m-miller-bride-she-is-wed-to-william-lehmann-in-garden-of.html | SHIRLEY M. MILLER BRIDE; She Is Wed to William Lehmann in Garden of Ambassador | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/memphis-gets-martynik.html | Memphis Gets Martynik | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/births.html | Births | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/trucking-line-opposed-railroads-and-other-concerns-ask-ban-on.html | TRUCKING LINE OPPOSED; Railroads and Other Concerns Ask Ban on Philadelphia-Detroit | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/honored-at-sweet-briar-new-york-and-new-jersey-girls-are-put-on.html | HONORED AT SWEET BRIAR; New York and New Jersey Girls Are Put on Dean's List | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/francisco-bergamin-spanish-lawyer-dies-leading-economist-and-active.html | FRANCISCO BERGAMIN, SPANISH LAWYER, DIES; Leading Economist and Active Monarchist-Once Head of the Academy of Jurisprudence | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-earhart-to-carry-mail.html | Miss Earhart to Carry Mail | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/107th-is-reviewed-by-italian-envoy-fulvio-suvich-guest-of-honor-at.html | 107TH IS REVIEWED BY ITALIAN ENVOY; Fulvio Suvich Guest of Honor at Formal Event Staged in Armory | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/gallery-displays-german-pictures-exhibition-of-early-works-at.html | GALLERY DISPLAYS GERMAN PICTURES; Exhibition of Early Works at Schaeffer's Supplements the Brooklyn Museum Show | True | By Edward Alden Jewell | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/awards-in-the-new-york-hound-show.html | Awards in the New York Hound Show | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fred-palmer-chapman-president-of-franklin-yarn-firm-headed.html | FRED PALMER CHAPMAN; President of Franklin Yarn Firm Headed Massachusetts Bank | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/pinkerton-refuses-to-bare-g-m-spies-agency-head-withholding-reports.html | PINKERTON REFUSES TO BARE G. M. SPIES; Agency Head, Withholding Reports, Says Lives of Men Would Be Endangered | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/5000-yearly-paid-directors-by-trust-sec-figures-chrysler-gotabout.html | $5,000 YEARLY PAID DIRECTORS BY TRUST; SEC Figures Chrysler GotAbout $1,000 an Hour From U. S. and Foreign Securities | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/de-laboulaye-in-farewell-call.html | De Laboulaye in Farewell Call | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/murphy-leaves-bed-to-take-train-here-governor-is-exhausted-but-he.html | MURPHY LEAVES BED TO TAKE TRAIN HERE; Governor Is Exhausted, but He Decides to Come on to Address Dinner Tonight | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/world-steel-men-to-meet-here.html | World Steel Men to Meet Here | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/concert-at-wpa-theatre-third-of-haydnmozart-series-is-led-by.html | CONCERT AT WPA THEATRE; Third of Haydn-Mozart Series Is Led by Stassevitch | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/book-notes.html | BOOK NOTES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lehmann-is-heard-in-meister-singer-she-heads-a-cast-of-unusual.html | LEHMANN IS HEARD IN 'MEISTER SINGER'; She Heads a Cast of Unusual Interest in Wagner's Opera at the Metropolitan | True | By Olin Downes | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/abilities-of-idle-compiled-by-wpa-occupational-census-had-data-jan.html | ABILITIES OF IDLE COMPILED BY WPA; Occupational Census Had Data Jan. 15, 1936, on 6,402,000 Employable Workers | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/squash-racquets-put-off.html | Squash Racquets Put Off | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/l-c-probert-left-125000.html | L. C. Probert Left $125,000 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/allan-wins-dixie-title-wilkesbarre-golfer-turns-back-harris-11-and.html | ALLAN WINS DIXIE TITLE; Wilkes-Barre Golfer Turns Back Harris, 11 and 10, In Final | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/roosevelt-stands-before-lincoln-statue-as-army-and-navy-aides-lay.html | Roosevelt Stands Before Lincoln Statue As Army and Navy Aides Lay His Wreath | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/venzke-files-entry-for-8th-baxter-mile-runner-has-never-been-worse.html | VENZKE FILES ENTRY FOR 8TH BAXTER MILE; Runner Has Never Been Worse Than Third in N. Y. A. C. Race--More in A. A. U. Meet | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/maine-delegation-welcomed-at-capital-garner-graciously-agrees-to.html | MAINE DELEGATION WELCOMED AT CAPITAL; Garner 'Graciously' Agrees to Have Court Protest Read to Senate on Monday | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mcgill-routs-toronto-six-73.html | McGill Routs Toronto Six, 7-3 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/brilliant-triumph-advances-leonard-to-semifinals-in-gold-racquet.html | Brilliant Triumph Advances Leonard to Semi-Finals in Gold Racquet Play; LEONARD DEFEATS FINCKE IN 5 GAMES | True | By Allison Danzing | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/vienna-socialists-active-distribute-many-leaflets-on-third.html | VIENNA SOCIALISTS ACTIVE; Distribute Many Leaflets on Third Anniversary of Fall | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/italys-role-in-spain-held-cause-for-pride-cremona-paper-sees.html | ITALY'S ROLE IN SPAIN HELD CAUSE FOR PRIDE; Cremona Paper Sees Victory at Malaga as Battle in Defense of Fascist Ideals | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/packard-increaseswages-5cent-an-hour-grant-follows-chrysler-general.html | PACKARD INCREASESWAGES; 5-Cent an Hour Grant Follows Chrysler, General Motors Action | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/swift-to-give-vacations.html | Swift to Give Vacations | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/jersey-power-rates-cut-utilities-on-shore-and-in-northwest-part-of.html | JERSEY POWER RATES CUT; Utilities on Shore and in Northwest Part of State Make Reduotions | True | Special to THE NEW YORK TIMES. | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/hunter-is-assured-of-building-funds-mayors-education-secretary.html | HUNTER IS ASSURED OF BUILDING FUNDS; Mayor's Education Secretary Tells College Alumnae Work Will Begin Shortly | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/says-erosion-kills-oysters.html | Says Erosion Kills Oysters | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/700-firemen-at-memorial-mass.html | 700 Firemen at Memorial Mass | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/transport-pilots-to-aid-war-on-wyoming-rustlers.html | Transport Pilots to Aid War on Wyoming Rustlers | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/consolidated-film-registrar.html | Consolidated Film Registrar | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/alfred-c-abernethy.html | ALFRED C. ABERNETHY | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fall-of-favorites-and-dead-heat-feature-north-american-skating.html | Fall of Favorites and Dead Heat Feature North American Skating; Stack Leads Men in Points After Extending Freisinger in 220 at Saranac Lake-Beard Takes Thrilling Mile RaceOlympians in Rack-Misses Horn, Franey in Tie | True | By Lewis B. Funke | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/museum-acquires-hogarth-work-early-canvas-of-the-englishman.html | Museum Acquires Hogarth Work, Early Canvas of the Englishman; Painting "The Wedding of Stephen Beckingham and Mary Cox" Now on Display at Metropolitan-Gift of Seventeenth Century Mortlake Tapestry Announced | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/police-and-moses-end-wpa-sitdown-relief-force-takes-possession-of-9.html | POLICE AND MOSES END WPA 'SIT-DOWN'; Relief Force Takes Possession of 9 Trucks in Central Park-- 'Favoritism' Charged | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/frank-k-stoddard.html | FRANK K. STODDARD | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/oddlots-volume-rises-on-exchange-4704585-shares-in-the-week-ended.html | ODD-LOTS VOLUME RISES ON EXCHANGE; 4,704,585 Shares in the Week Ended Jan. 16-Previous Week-3,504,982 | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/the-screen-warners-present-their-film-of-green-light-at-the-strand.html | THE SCREEN; Warners Present Their Film of 'Green Light' at the Strand-- 'Head Over Heels in Love,' at the Roxy. | True | By Frank S. Nugent | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/last-brick-is-laid-in-harlem-housing-la-guardia-children-help-with.html | LAST BRICK IS LAID IN HARLEM HOUSING; La Guardia Children. Help With Trowel in Ceremony on Roof of $4,500,000. Project | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/green-counsel-plan-to-plead-for-stay-will-ask-court-to-act-after.html | GREEN COUNSEL PLAN TO PLEAD FOR STAY; Will Ask Court to Act After Death Sentence FridayPrisoner Has Quiet Day | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/50-house-robberies-laid-to-three-boys-two-junk-dealers-seized-also.html | 50 HOUSE ROBBERIES LAID TO THREE BOYS; Two Junk Dealers Seized Also in Connection With Many Thefts in Brooklyn | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/elected-by-trust-group-w-w-schneckenburger-heads-the-state.html | ELECTED BY TRUST GROUP; W. W. Schneckenburger Heads the State Association | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-simpson-guest-at-riviera-dance-escorted-by-mr-and-mrs-h-l.html | MRS. SIMPSON GUEST AT RIVIERA DANCE; Escorted by Mr. and Mrs. H. L. Rogers at Dinner Given by Henry Clews Jr. | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/gold-imports-steady-32633988-in-week-to-feb-5-a-shade-under.html | GOLD IMPORTS STEADY; $32,633,988 in Week to Feb. 5 a Shade Under Previous Period | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-stefane-f-brennen.html | MRS. STEFANE F. BRENNEN | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lordkraft.html | Lord-Kraft | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/warns-whisky-advertisers.html | Warns Whisky Advertisers | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-leonard-brous-has-son.html | Mrs. Leonard Brous Has Son | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/peru-grounds-planes-used-by-gold-mines-wide-protests-are-made.html | PERU GROUNDS PLANES USED BY GOLD MINES; Wide Protests Are Made Because Operations in Remote Regions Are Now Impossible | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/roosevelt-studying-diplomatic-changes-possibility-is-seen-that.html | ROOSEVELT STUDYING DIPLOMATIC CHANGES; Possibility Is Seen That Bingham May Leave London and Dodd Berlin | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-landon-honored-300-republican-women-fete-her-at-club-here.html | MRS. LANDON HONORED; 300 Republican Women Fete Her at Club Here | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/incubator-cub-dies.html | Incubator Cub Dies | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/argentina-will-restore-railway-across-andes.html | Argentina Will Restore Railway Across Andes | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fordham-upsets-c-c-ny-by-3117-decisive-score-brings-first-ram.html | FORDHAM UPSETS C. C. N.Y. BY 31-17; Decisive Score Brings First Ram Victory Over Beavers Since '1930-31 Season | True | By Francis J. O'Riley | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/results-in-variety-groups.html | Results in Variety Groups | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/london-buys-arms-stocks-giltedges-down-rentes-sold-in-paris-berlins.html | London Buys Arms Stocks, Gilt-Edges Down; Rentes Sold in Paris; Berlin's Boerse Weak; Weakness on the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/auto-club-fighting-added-gasoline-tax-fingerprinting-plan.html | AUTO CLUB FIGHTING ADDED GASOLINE TAX; Fingerprinting Plan OpposedTraffic Safety Course in Schools Advocated | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/menkeminor.html | Menke-Minor | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reichs-air-traffic-gains.html | Reich's Air Traffic Gains | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/bond-offerings-by-municipalities-fortynine-governmental-units.html | BOND OFFERINGS BY MUNICIPALITIES; Forty-nine Governmental Units Represented at $6,504,079 Total for Next Week | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/stole-two-cows-gets-ten-years.html | Stole Two Cows, Gets Ten Years | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/votes-death-for-kidnappers.html | Votes Death for Kidnappers | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mccrealammerding.html | McCrea-Lammerding | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/toscanini-andthe-philharmonicc.html | TOSCANINI ANDTHE PHILHARMONICC | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dog-reveals-two-lost-boys.html | Dog Reveals Two Lost Boys | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/upset-is-scored-by-miss-carolan-central-player-vanquishes-mrs.html | UPSET IS SCORED BY MISS CAROLAN; Central Player Vanquishes Mrs. MacDonald as Badminton Tourney Opens | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-jane-watson-hostess-at-dinner-she-entertains-in-st-regis-for-m.html | MISS JANE WATSON HOSTESS AT DINNER; She Entertains in St. Regis for Miss Hope Noyes and Fiance, James M. Townsend Jr. | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/crew-sawed-wood-daily-to-bring-ship-into-port.html | Crew Sawed Wood Daily To Bring Ship Into Port | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/british-press-aids-defense-loan-plan-liberal-and-labor-papers.html | BRITISH PRESS AIDS DEFENSE LOAN PLAN; Liberal and Labor Papers, However, Are Critical of the $2,000,000,000 Project | True | By Frederick T. Birchall | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/battle-on-power-ended-in-ontario-hydroelectriccommission-and-ottawa.html | BATTLE ON POWER ENDED IN ONTARIO; Hydro-ElectricCommission and Ottawa Valley Company Make New Contract | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/in-europe-people-of-berlin-show-signs-of-economic-strain.html | In Europe; People of Berlin Show Signs of Economic Strain | True | By Anne O'Hare McCormick | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/n-y-u-and-notre-dame-at-peak-for-garden-basketball-feature-teams.html | N. Y. U. and Notre Dame at Peak For Garden Basketball Feature; Teams That Have Had Similar Campaigns Will Clash Tonight17,000 Expected for Twin Bill-St. Francis and Brooklyn in Opener-Four School Games in Afternoon | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/palm-beach-scene-of-many-parties-mr-and-mrs-george-stevenson-fenton.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. George Stevenson Fenton Have Guests for the Walter W. Huntleys | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/st-francis-downs-manhattan-in-tank-relay-triumph-decides-meet-by-39.html | ST. FRANCIS DOWNS MANHATTAN IN TANK; Relay Triumph Decides Meet by 39 to 29-Farrell Figures in Three Victories | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/upholds-hamselection-mount-holyoke-news-urges-end-of-controversy.html | UPHOLDS HAM'S-ELECTION; Mount Holyoke News Urges End of Controversy | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reports-insurance-gain-general-american-life-lists-operations-in.html | REPORTS INSURANCE GAIN; General American Life Lists Operations in 1936 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/earle-says-people-support-court-plan-cause-of-human-welfare-is.html | EARLE SAYS PEOPLE SUPPORT COURT PLAN; ' Cause of Human Welfare' Is Advanced, Governor Asserts in Lincoln Day Speech | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/assured-of-kentucky-house-seat.html | Assured of Kentucky House Seat | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/stowaway-killed-by-coal-cavein-buried-under-tons-of-fuel-on-ship-he.html | STOWAWAY KILLED BY COAL CAVE-IN; Buried Under Tons of Fuel on Ship, He Is Dug Out by Crew After 12 Hours | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/closing-spurt-by-penn-downs-columbia-and-sends-winners-near-league.html | Closing Spurt by Penn Downs Columbia and Sends Winners Near League Title; PENN FIVE DRIVES TO 42-40 TRIUMPH | True | By Arthur J. Daley | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dust-billows-over-prairies.html | Dust Billows Over Prairies | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/ridder-advances-in-college-play-loses-one-game-in-winning-three.html | RIDDER ADVANCES IN COLLEGE PLAY; Loses One Game in Winning Three Matches in Squash Racquets Championship | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dies-in-hospital-accident.html | Dies in Hospital Accident | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/security-survey-made-50-of-workers-covered-by-oldage-benefits-study.html | SECURITY SURVEY MADE; 50% of Workers Covered by OldAge Benefits, Study Shows | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/volume-of-trade-shows-sharp-rise-retail-sales-l2to-18-higher.html | VOLUME OF TRADE SHOWS SHARP RISE; Retail Sales l2to 18% Higher, Compared With Last Year, According to Dun's | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dafoes-annual-pay-cut-to-40.html | Dafoe's Annual Pay Cut to $40 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/the-souths-first-paper-mill.html | THE SOUTH'S FIRST PAPER MILL | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/ftc-charges-handbag-co.html | FTC Charges Handbag Co. | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/100000-workers-called-to-posts-by-general-motors-decks-are-cleared.html | 100,000 WORKERS CALLED TO POSTS BY GENERAL MOTORS; Decks Are Cleared for Swift Operations Tuesday in Plants Closed for 44 Days | True | By Louis Stark | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/coast-dash-taken-by-speed-to-spare-vanderbilt-racer-noses-out.html | COAST DASH TAKEN BY SPEED TO SPARE; Vanderbilt Racer Noses Out Accolade and Appealing Before 15,000 Fans | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/cleveland-eleven-is-in-pro-league-back-in-national-football-circuit.html | CLEVELAND ELEVEN IS IN PRO LEAGUE; Back in National Football Circuit for First Time Since 1934 Season | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/is-kansas-falling.html | IS KANSAS FALLING? | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/baer-match-is-approved-exchampion-will-face-foord-or-farr-in.html | BAER MATCH IS APPROVED; Ex-Champion Will Face Foord or Farr in England in April | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/grenville-h-norcross-president-emeritus-of-bostonian-society.html | GRENVILLE H. NORCROSS; President Emeritus of Bostonian Society, Attorney 58 Years | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/deaths.html | Death's | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reich-curbs-engineers-in-employment-shifts.html | Reich Curbs Engineers In Employment Shifts | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/holds-trade-pacts-curb-on-industries-f-p-garvan-says-they-block.html | HOLDS TRADE PACTS CURB ON INDUSTRIES; F. P. Garvan Says They Block Development in America, Citing Paper Plants | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/driver-dozes-mother-is-killed.html | Driver Dozes, Mother Is Killed | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fuller-knocks-out-callahan.html | Fuller Knocks Out Callahan | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lawrenceville-is-victor-downs-tome-school-five-2520-in-a-close-game.html | LAWRENCEVILLE IS VICTOR; Downs Tome School Five, 25-20, in a Close Game | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/tugwell-is-speeding-to-his-ill-daughter-fliesfrom-barbados-for.html | TUGWELL IS SPEEDING TO HIS ILL DAUGHTER; FliesFrom Barbados for Trinidad by Chartered Plane to Catch Air Liner for Miami | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/229-get-degrees-at-u-of-p-today-honorary-doctorates-will-go-to.html | 229 GET DEGREES AT U. OF P. TODAY; Honorary Doctorates Will Go to Eugene Ormandy, Conductor, and J. Wayne Jr., Banker | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/autos-of-1907-to-add-to-jubilee-splendor-nizam-of-hyderabad-however.html | AUTOS OF 1907 TO ADD TO JUBILEE SPLENDOR; Nizam of Hyderabad, However, Will Ride in 26-Year-Old Car in Ceremonies Today | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rail-representative-says-haul-clause-hits-development-of-industry.html | Rail Representative Says 'Haul Clause' Hits Development of Industry in the Interior | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/arthur-k-ohmes-engineer-62-dies-consultant-was-designer-of.html | ARTHUR K. OHMES, ENGINEER, 62, DIES; Consultant Was Designer of Equipment for Ventilating and Heating Buildings | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/ickes-urges-curb-on-oil-production-secretary-says-this-nation-is.html | ICKES URGES CURB ON OIL PRODUCTION; Secretary Says This Nation Is Using Up Reserves Faster Than Any Other | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/benjamin-janicki-world-war-veteran-was-active-in-long-island-polish.html | BENJAMIN JANICKI; World War Veteran Was Active in Long Island Polish Circles | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dr-carrel-is-chosen-for-newman-award-new-york-scientist-will-be.html | DR. CARREL IS CHOSEN FOR NEWMAN AWARD; New York Scientist Will Be Honored at Ceremony at University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/joseph-t-dolan-former-chief-clerk-of-mail-service-in-metropolitan.html | JOSEPH T. DOLAN; Former Chief Clerk of Mail Service in Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/new-library-for-st-bonaventure.html | New Library for St. Bonaventure | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reports-plot-to-kidnap-two-of-the-quintuplets.html | Reports Plot to Kidnap Two of the Quintuplets | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/franklin-quintet-repels-commerce-registers-37to19-victory-in-the.html | FRANKLIN QUINTET REPELS COMMERCE; Registers 37-to-19 Victory in the Lower Manhattan Division of P. S. A. L. | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lincoln-portrait-ousts-that-of-henry-wallace.html | Lincoln Portrait Ousts That of Henry Wallace | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/judge-george-p-hahn-of-u-s-bench-is-dead-head-of-ohio-court-since.html | JUDGE GEORGE P. HAHN OF U. S. BENCH IS DEAD; Head of Ohio Court Since 1928 Aided in Reorganization of Willys-Overland Co. | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/observant-gallops-to-easy-victory-in-feature-of-charity-proram-at.html | Observant Gallops to Easy Victory in Feature of Charity Proram at Miami; 20 NAMED TO START IN NURSERY STAKES | True | By Bryan Field | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/list-of-chief-awards-at-westminster-show-best-in-show.html | List of Chief Awards At Westminster Show; BEST IN SHOW | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/tchaikovsky-work-is-given-as-ballet-premiere-in-dance-form-of-the.html | TCHAIKOVSKY WORK IS GIVEN AS BALLET; Premiere in Dance Form of 'The Sleeping Beauty' Takes Place in Philadelphia | True | By John Martin | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/madrid-is-warned-of-its-great-peril-setbacks-increase-demands-for-a.html | MADRID IS WARNED OF ITS GREAT PERIL; Setbacks Increase Demands for a Generalissimo and Call of All Youths to Colors | True | By Herbert L. Matthews | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/galoshes-for-dogs-new-fashion-note-visitors-to-garden-discover-what.html | GALOSHES FOR DOGS NEW FASHION NOTE; Visitors to Garden Discover What Well-Dressed Canhl Will Wear This Year | True | By A. E. Kessler | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/wool-market-quiet-piecegoods-business-inactivesome-prices-lower.html | WOOL MARKET QUIET; Piece-Goods Business InactiveSome Prices Lower | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/belgium-asks-reich-about-neutral-plan-berlin-denies-holland-also.html | BELGIUM ASKS REICH ABOUT NEUTRAL PLAN; Berlin Denies Holland Also Seeks Germany's Attitude on the Same Subiect | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/brooklyn-poly-loses-bows-to-springfield-five-4120-after-leading-at.html | BROOKLYN POLY LOSES; Bows to Springfield Five, 41-20, After Leading at Half Time | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/antilynching-bill-seen-near-passage-harlem-mass-meeting-is-told.html | ANTI-LYNCHING BILL SEEN NEAR PASSAGE; Harlem Mass Meeting Is Told Members of Congress Are Pledged to Vote for Measure | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/russians-see-hope-of-new-finnish-tie-mutual-assistance-pact-with.html | RUSSIANS SEE HOPE OF NEW FINNISH TIE; Mutual Assistance Pact With Northern Neighbor Held Future Possibility | True | By Walter Duranty | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/c-c-n-y-swimmers-lose-franklin-and-marshall-sweeps-8-first-places.html | C. C. N. Y. SWIMMERS LOSE; Franklin and Marshall Sweeps 8 First Places in 59-11 Victory | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/concerts-for-westchester.html | Concerts for Westchester | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/ralph-h-schatz.html | RALPH H. SCHATZ | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/topics-of-sermons-that-will-be-heard-in-the-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in the Pulpits of the City Tomorrow; Baptist | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nazis-protest-to-poland-envoy-at-warsaw-ordered-to-act-on-upper.html | NAZIS PROTEST TO POLAND; Envoy at Warsaw Ordered to Act on Upper Silesia Speech | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/sports-today-badminton.html | Sports Today; BADMINTON | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/bills-on-city-pay-signed-by-lehman-three-measures-ending-cuts-for.html | BILLS ON CITY PAY SIGNED BY LEHMAN; Three Measures Ending Cuts for Employes Here Approved-$9,000,000 Involved | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/cooper-leads-houston-golf-field-his-68-clipping-3-shots-from-par.html | Cooper Leads Houston Golf Field, His 68 Clipping 3 Shots From Par; Spurts Through Second Half With 32, Aided by Eagle 3 on the Tenth-Nelson Second, Two Shots Back-Shute Next at 72, With Thomson in Group Scoring 73 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lawyers-applaud-court-plan-attack-bill-would-be-thrown-out-by.html | LAWYERS APPLAUD COURT PLAN ATTACK; Bill Would Be Thrown Out by Tribunal It Seeks to Change, Parkinson Predicts | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/3-boys-saved-in-pond-after-ice-gives-way-bystander-crawls-over-thin.html | 3 BOYS SAVED IN POND AFTER ICE GIVES WAY; Bystander Crawls Over Thin Surface of Brooklyn Lake and Pulls Them Out | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/wood-field-and-stream-should-be-far-away.html | Wood, Field and Stream; Should Be Far Away | True | By George Greenfield | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nazi-rally-assails-aims-of-communism-4000-attend-meeting-called-by.html | NAZI RALLY ASSAILS AIMS OF COMMUNISM; 4,000 Attend Meeting Called by German American Band to 'Expose Propaganda' | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/douglas-arthur-reid-secretary-of-british-council-of-foreign.html | DOUGLAS ARTHUR REID; Secretary of British Council of Foreign Bondholders | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/hartman-jersey-victor-subdues-siverd-16-61-64-in-reaching-tennis.html | HARTMAN JERSEY VICTOR; Subdues Siverd, 1-6, 6-1, 6-4, in Reaching Tennis Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/marion-lagerman-betrothed.html | Marion Lagerman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/events-today.html | EVENTS TODAY | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/state-gas-use-increased.html | State 'Gas' Use Increased | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lincolns-difficulty-with-court-related-dr-mcconaughy-says-he-too.html | LINCOLN'S DIFFICULTY WITH COURT RELATED; Dr. McConaughy Says He, Too, Gave a Definite Opinion on Duties of High Tribunal | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/the-play-shoestringing-along.html | THE PLAY; Shoestringing Along | True | By Brooks Atkinson | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/golly-leads-dinghies-stiless-craft-first-by-half-point-over-penauin.html | GOLLY LEADS DINGHIES; Stiles's Craft First by Half Point Over Penauin at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/dr-p-t-campbell-schools-head-dies-boston-superintendent-began.html | DR. P. T. CAMPBELL, SCHOOLS HEAD, DIES; Boston Superintendent Began Teaching Career in 1893Former Headmaster | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/samuel-shinkman-83-former-actor-dead-leader-in-jewish-theatre-was.html | SAMUEL SHINKMAN, 83, FORMER ACTOR, DEAD; Leader in Jewish Theatre Was Also Playwright and Early Teacher of Paul Muni | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/norwegian-skiers-defeat-finns-and-take-world-relay-laurels.html | Norwegian Skiers Defeat Finns And Take World Relay Laurels; Runners-Up Trail by 57 Seconds in 40-Kilometer Competition at Chamonix-Americans Are Entered in Today's Downhill Races at International Federations Meet | True | By Clarence K. Streiet | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/world-wheat-up-on-german-buying-purchases-yesterday-put-at-3680000.html | WORLD WHEAT UP ON GERMAN BUYING; Purchases Yesterday Put at 3,680,000 Bushels and 2,346,000 of Corn | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/trade-board-weighs-patman-test-case-motion-to-dismiss-complaint.html | TRADE BOARD WEIGHS PATMAN TEST CASE; Motion to Dismiss Complaint Against Bird & Son and Montgomery Ward Argued | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/harvard-subdues-columbia-mermen-takes-seven-of-nine-events-in.html | HARVARD SUBDUES COLUMBIA MERMEN; Takes Seven of Nine Events in Triumphing, 53 to 22, in the Lions' Pool | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/reich-creates-embassy-makes-faupel-ambassador-to-spanish-insurgent.html | REICH CREATES EMBASSY; Makes Faupel Ambassador to Spanish Insurgent Junta | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/sands-wins-epee-title-west-pointer-defeats-de-capriles-31-at-salle.html | SANDS WINS EPEE TITLE; West Pointer Defeats de Capriles, 3-1, at Salle d'Armes Vince | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/swarthmore-wins-3424-trailing-at-half-quintet-rallies-to-conquer.html | SWARTHMORE WINS, 34-24; Trailing at Half, Quintet Rallies to Conquer Lafayette | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/25-buys-1045-deposit-in-a-closed-jersey-bank.html | $25 Buys $1,045 Deposit In a Closed Jersey Bank | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-page-scores-in-tourney-final-beats-miss-bowes-for-fourth.html | MISS PAGE SCORES IN TOURNEY FINAL; Beats Miss Bowes for Fourth Victory in Row in Atlantic Coast Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/lindberghs-in-egypt-land-at-mersa-matrouh-near-cairo-for-an.html | LINDBERGHS IN EGYPT; Land at Mersa Matrouh, Near Cairo for an Overnight Stay | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/a-prime-mover.html | A "PRIME MOVER" | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/carloadings-up-23-in-week-86-in-year-increases-in-four-groups.html | Carloadings Up 2.3% in Week, 8.6% in Year; Increases in Four Groups, Losses in Four | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/paris-honors-herrick-bust-unveiled-in-memory-of-americas-wartime.html | PARIS HONORS HERRICK; Bust Unveiled in Memory of America's Wartime Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/m-p-breaks-his-teeth-finds-brogue-is-no-worse.html | M. P. Breaks His Teeth; Finds Brogue Is No Worse | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/city-sets-record-in-disaster-gifts-1858807-flood-donations-to-date.html | CITY SETS RECORD IN DISASTER GIFTS; $1,858,807 Flood Donations to Date Exceed All Such Previous Relief Funds | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/posts-widow-a-student-takes-business-course-in-oklahoma-city-to.html | POST'S WIDOW A STUDENT; Takes Business Course in Oklahoma City to Prepare for Job | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nine-polo-games-set-for-tonight-triple-bills-to-be-held-at-the.html | NINE POLO GAMES SET FOR TONIGHT; Triple Bills to Be Held at the Squadron A and C and 105th F. A. Armories | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/letters-to-the-sports-editor-a-a-us-voting-policy.html | Letters to the Sports Editor; A. A. U.'S VOTING POLICY | True | MURRAY J. LEWIS. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-james-f-ward-baltimore-woman-was-descendant-of-two-presidents.html | MRS. JAMES F. WARD; Baltimore Woman Was Descendant of Two Presidents | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nine-civil-guards-shot-at-malaga-four-get-life-terms-and-one-six.html | NINE CIVIL GUARDS SHOT AT MALAGA; Four Get Life Terms and One Six Years for Informing Against Rightists | True | By George Axelsson | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-ruth-l-baker-wed-in-maplewood-chapel-of-prospect-church-scene.html | MISS RUTH L. BAKER WED IN MAPLEWOOD; Chapel of Prospect Church Scene of Her Marriage to Paul M'Elroy Underwood | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/5000-given-to-barnard-funds-to-be-used-by-college-for-annie-nathan.html | $5,000 GIVEN TO BARNARD; Funds to Be Used by College for Annie Nathan Meyer Library | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mural-designs-asked-artists-are-invited-to-compete-for-interior.html | MURAL DESIGNS ASKED; Artists Are Invited to Compete for Interior Building Work | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/princeton-cub-six-blanks-st-marks-wins-20-as-4-boys-go-through.html | PRINCETON CUB SIX BLANKS ST. MARK'S; Wins, 2-0, as 4 Boys Go Through Melting Ice-Hotchkiss and Hun School Teams Score | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/oldage-pension-called-essential-government-in-boston-testcase-of.html | OLD-AGE PENSION CALLED ESSENTIAL; Government in Boston TestCase of Security Act Says It Ends 'Inhumanity' | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/-sitdown-strike-lands-maid-in-jail-servant-in-long-island-home.html | ' SIT-DOWN' STRIKE LANDS MAID IN JAIL; Servant in Long Island Home, Spurred by 'Inside Agitator,' Punches 'Negotiator' | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/nathan-b-kann.html | NATHAN B. KANN | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/price-rise-held-near-in-hosiery-industry-makers-are-warned-against.html | PRICE RISE HELD NEAR IN HOSIERY INDUSTRY; Makers Are Warned Against Taking Orders at Current Levels for Distant Delivery | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/exhibition-bouts-put-off-braddock-to-box-at-hippodrome-in-april.html | EXHIBITION BOUTS PUT OFF; Braddock to Box at Hippodrome in April, Jacobs Announces | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/two-centenarians-die-mrs-cary-of-new-york-100-mrs-evans-washington.html | TWO CENTENARIANS. DIE; Mrs. Cary of New York, 100, Mrs. Evans, Washington, 101 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/the-dogs-day.html | THE DOG'S DAY | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/leader-explains-new-polish-setup-colonel-miedzinski-adviser-of.html | LEADER EXPLAINS NEW POLISH SET-UP; Colonel Miedzinski, Adviser of Smigly- Rydz, Emphasizes Need for Organizing Youth | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/schmeling-sails-friday-will-come-to-u-s-for-exhibition-tour-of.html | SCHMELING SAILS FRIDAY; Will Come to U. S. for Exhibition Tour of Twenty-two Cities | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/six-records-set-in-school-meet-as-loughlin-keeps-senior-title-one.html | Six Records Set in School Meet As Loughlin Keeps Senior Title; One Mark Is Equaled in Competition for C. H. S. A. A. Honors in Brooklyn-Purple and Gold Lads Lead Rivals Third Time in Row-Junior-Midget Prize Goes to St. Michael's | True | By William J. Briordy | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/to-back-archbold-trips-charter-asked-in-philadelphia-for-new-guinea.html | TO BACK ARCHBOLD TRIPS; Charter Asked in Philadelphia for New Guinea Explorations | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/cotton-is-easier-in-new-orleane-trading-confined-mainly-to-hedging.html | COTTON IS EASIER IN NEW ORLEANE; Trading Confined Mainly to Hedging Against Sales of Government Held Staple | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/coffee-rises-in-brazil-shorts-trapped-when-policy-on-destruction-is.html | COFFEE RISES IN BRAZIL; Shorts Trapped When Policy on Destruction Is Maintained | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/daughter-to-n-a-perilmans.html | Daughter to N. A. Perilmans | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/marjorie-malpin-bride-of-calvin-w-dail-colorful-ceremony-held-in.html | Marjorie M'Alpin Bride of Calvin W. Dail; Colorful Ceremony Held in Colony Club | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/26-more-given-for-neediest.html | $26 More Given for Neediest | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/browder-foe-loses-rank-terre-haute-chief-who-arrested-communist-now.html | BROWDER FOE LOSES RANK; Terre Haute Chief Who Arrested Communist Now a Patrolman | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/scrap-metal-supplies-regulated-in-britain.html | Scrap Metal Supplies Regulated in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/peterdoehrmann.html | Peter-Doehrmann | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rovers-are-beaten-21-bow-to-pittsburgh-sextets-late-drive-in-leaaue.html | ROVERS ARE BEATEN, 2-1; Bow to Pittsburgh Sextet's Late Drive in Leaaue Clash | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/crown-princess-of-italy-has-son-9pound-boy-one-day-may-sit-on.html | CROWN PRINCESS OF ITALY HAS SON; 9-Pound Boy One Day May Sit on Country's Throne as King Victor Emmanuel IV | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-jane-nelson-married-in-boston-she-becomes-bride-of-arthur.html | MISS JANE NELSON MARRIED IN BOSTON; She Becomes Bride of Arthur McKinne Stires, Son of the Bishop of Long Island | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/w-c-bakers-hosts-to-c-t-newberrys-dinner-dance-at-the-pierre-is.html | W. C. BAKERS HOSTS TO C. T. NEWBERRYS; Dinner Dance at the Pierre Is Given to Celebrate Guests' 25th Anniversary | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/perkins-victor-3-and-2-scores-over-painter-and-takes-ormond-beach.html | PERKINS VICTOR, 3 AND 2; Scores Over Painter and Takes Ormond Beach Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/new-remedy-found-for-sensitive-teeth-hartman-solution-is-used-to.html | NEW REMEDY FOUND FOR SENSITIVE TEETH; Hartman Solution Is Used to Prepare Exposed Areas forTreatment With Caustic | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/courts-lag-little-judge-otis-holds-cummings-own-report-cited-in.html | COURTS LAG LITTLE, JUDGE OTIS HOLDS; Cummings' Own Report Cited in Kansas City Address to Show Delay Is Rare | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/roosevelt-seen-planning-public-appeal-on-courts-to-end-congress.html | ROOSEVELT SEEN PLANNING PUBLIC APPEAL ON COURTS TO END CONGRESS REVOLT; ' LIBERALS' DIVIDED | True | By Turner Catledge | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/st-johns-triumphs-in-two-extra-periods-tops-st-josephs-five-3938-at.html | ST. JOHN'S TRIUMPHS IN TWO EXTRA PERIODS; Tops St. Joseph's Five, 39-38, at Philadelphia-Temple Halts Penn State | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/change-of-address.html | Change of Address | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/clergy-to-honor-cadmans-memory-protestants-catholics-and-jews-to.html | CLERGY TO HONOR CADMAN'S MEMORY; Protestants, Catholics and Jews to Pay Tributes at Dinner Meeting Tuesday | True | By Rachel K. M'Dowell | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-mary-dayton-is-honored-at-ball-event-for-debutante-given-at.html | MISS MARY DAYTON IS HONORED AT BALL; Event for Debutante Given at the Philadelphia Home of Her Grandmother | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/sells-coffee-seat-for-6250.html | Sells Coffee Seat for $6,250 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/bank-wins-bache-suit-binghamton-institution-gets-438225-and.html | BANK WINS BACHE SUIT; Binghamton Institution Gets $438,225 and Interest | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/many-at-miami-track-for-the-charity-day-florida-governor-among.html | MANY AT MIAMI TRACK FOR THE 'CHARITY DAY'; Florida Governor Among Those Honored-Mrs. A. I. du Pont With Luncheon Group | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/utilities-sales-tax-invalid.html | Utilities Sales Tax Invalid | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-susan-c-middlemass.html | MRS. SUSAN C. MIDDLEMASS | True | | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/union-league-opposition-cheering-to-roosevelt.html | Union League Opposition 'Cheering' to Roosevelt | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/letters-to-the-times-to-curb-counterfeiting.html | Letters To The Times; TO CURB COUNTERFEITING | True | P. E. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/screen-notes-of-local-origin.html | SCREEN NOTES; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fur-manufacturers-lead-in-days-leasing-embroidery-and-millinery.html | FUR MANUFACTURERS LEAD IN DAY'S LEASING; Embroidery and Millinery Firms C Also Take Space in the Midtown District | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rebirth-of-faith-urged-strengthening-of-religion-vital-says-bishop.html | REBIRTH OF FAITH URGED; Strengthening of Religion Vital, Says Bishop Manning | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-hockenjos-scores-pairs-with-schenck-to-gain-final-in-golf-at.html | MRS. HOCKENJOS SCORES; Pairs With Schenck to Gain Final In Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/green-telegraphs-child-labor-plea-to-heck-new-mexico-ratifies.html | Green Telegraphs Child Labor Plea to Heck; New Mexico Ratifies, Making the 27th State | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mrs-charles-h-symnes.html | MRS. CHARLES H. SYMNES | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/wpa-expands-aid-for-flooded-zone-we-are-taking-the-lid-off-hopkins.html | WPA EXPANDS AID FOR FLOODED ZONE; ' We Are Taking the Lid Off,' Hopkins Tells State Administrators at Chicago | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/campbell-wins-regatta-is-first-in-dinghy-felix-with-113-points-at.html | CAMPBELL WINS REGATTA; Is First in Dinghy Felix With 113 Points at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/scouts-pay-tribute-to-lincoln.html | Scouts Pay Tribute to Lincoln | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/miss-van-antwerp-becomes-betrothed-boston-debutante-to-be-married.html | MISS VAN ANTWERP BECOMES BETROTHED; Boston Debutante to Be Married to Lucius Beebe of Weston, Mass.-Introduced Here | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/father-of-o-k-family-dies.html | Father of 'O. K.' Family Dies | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/fire-record.html | Fire Record | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/mayor-says-court-caused-civil-war-likens-problems-confronting.html | MAYOR SAYS COURT CAUSED CIVIL WAR; Likens Problems Confronting Lincoln to Those Before the President Today | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/peter-cooper-honored-founder-of-union-called-pioneer-in.html | PETER COOPER HONORED; Founder of Union Called Pioneer in Distribution of Wealth | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/three-bridestobe-philadelphia-guests-misses-mary-e-beebe-anna-l.html | THREE BRIDES-TO-BE PHILADELPHIA GUESTS; Misses Mary E. Beebe, Anna L. Minot and Vera F. Story Are Feted at Dinners | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/colorful-pack-competitions-thrill-spectators-at-annual-hound.html | Colorful Pack Competitions Thrill Spectators at Annual Hound Exhibition; HONORS ARE TAKEN BY CHESHIRE PACK | True | By Kingsley Childs | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/night-club-notes-winters-heaviest-week-at-handnew-shows-and.html | NIGHT CLUB NOTES; Winter's Heaviest Week at Hand-New Shows and Replacements Scheduled for Many Spots | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/list-of-bestofbreed-winners.html | List of Best-of-Breed Winners | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/charlotte-parrys-troth.html | Charlotte Parry's Troth | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/adds-nevada-divorce-ground.html | Adds Nevada Divorce Ground | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/conde-nast-buys-hoe-presses.html | Conde Nast Buys Hoe Presses | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/chile-votes-large-fund-to-purchase-aircraft.html | Chile Votes Large Fund To Purchase Aircraft | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/moley-asks-war-on-court-change-he-says-plan-might-set-precedent.html | MOLEY ASKS WAR ON COURT CHANGE; He Says Plan Might Set Precedent Opening Way to 'Enslavement" of Nation | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/hull-denies-british-step-knows-of-no-plan-for-aid-to-reich-through.html | HULL DENIES BRITISH STEP; Knows of No Plan for Aid to Reich Through American Loan | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/freed-after-6-years-by-prosecutors-aid-nebraska-murder-prisoner-is.html | FREED AFTER 6 YEARS BY PROSECUTOR'S AID; Nebraska Murder Prisoner Is Paroled on Plea by Man Who Won Conviction | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rye-estate-purchased.html | Rye Estate Purchased | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/news-of-the-stage-the-country-wife-thirsty-soil-close-tonightnotes.html | NEWS OF THE STAGE; ' The Country Wife,' 'Thirsty Soil' Close Tonight--Notes on a Holiday Matinee and New Plays | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/royal-dutch-head-ends-flight.html | Royal Dutch Head Ends Flight | True | Wireless to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/italy-to-hold-naval-manoeuvres.html | Italy to Hold Naval Manoeuvres | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/watertown-plant-raises-pay.html | Watertown Plant Raises Pay | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/stock-moyements-mixed-in-canada-toronto-trading-quiet-with-market.html | STOCK MOYEMENTS MIXED IN CANADA; Toronto Trading Quiet With Market Here Closed-Utilities and Steels Off | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/false-alarm-draws-1000-burglar-siren-causes-excitement-in-times.html | FALSE ALARM DRAWS 1,000; Burglar Siren Causes Excitement in Times Square | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/rovidence-routs-pratt-takes-basketball-game-5031-as-davin-scores-15.html | ROVIDENCE ROUTS PRATT; takes Basketball Game, 50-31, as Davin Scores 15 Points | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/flood-fund-at-20375000.html | Flood Fund at $20,375,000 | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/food-drug-bill-goes-into-senate-copeland-measure-approved-by.html | FOOD - DRUG BILL GOES INTO SENATE; Copeland Measure, Approved by Committee, Provides for Inspections and Seizures | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/kublerbushnell.html | Kubler-Bushnell | True | Special to THE NEW YORK TIMES. | C1B 327449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/brooks-wins-again-in-u-s-cue-play-defending-pocket-billiard.html | BROOKS WINS AGAIN IN U. S. CUE PLAY; Defending Pocket Billiard Champion Beats Courtney, 125-90, in 40 Innings | True | By Roscoe McGowen | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/yanks-renew-effort-to-satisfy-dimaggio-new-contract-reported-at-15.html | YANKS RENEW EFFORT TO SATISFY DiMAGGIO; New Contract Reported at $15,000 Sent to the Coast StarOther Holdouts Silent | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/municipal-loan-union-county-n-j.html | MUNICIPAL LOAN; Union County, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/swainesanger.html | Swaine-Sanger | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/exsenators-wife-rents-house-here-mrs-w-warren-barbour-of-new-jersey.html | EX-SENATOR'S WIFE RENTS HOUSE HERE; Mrs. W. Warren Barbour of New Jersey Takes 5-Story Home on East River Front | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/brazil-ousts-levinson-american-lawyer-is-asked-to-leave-by-rio.html | BRAZIL OUSTS LEVINSON; American Lawyer Is Asked to Leave by Rio Police Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/legislators-back-change-new-mexico-senate-and-iowa-house-uphold.html | LEGISLATORS BACK CHANGE; New Mexico Senate and Iowa House Uphold Roosevelt on Court | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/business-world-mens-glove-prices-advance.html | Business World; Men's Glove Prices Advance | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327449 |
| 1937-02-13 | 1937-02-13 | https://www.nytimes.com/1937/02/13/archives/south-bay-span-approved-war-department-favors-plans-for-bridge-at.html | SOUTH BAY SPAN APPROVED; War Department Favors Plans for Bridge at Brookhaven, L. I. | True | Special to THE NEW YORK TIMES. | C1B 327449 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/social-workers-to-meet-american-associations-conference-to-begin-in.html | SOCIAL WORKERS TO MEET; American Association's Conference to Begin in Washington Friday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/panama-cuts-duties-in-general.html | Panama Cuts Duties in General | True | Special Cable to THE NEW YORK TIMES | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/panorama-the-foreign-scene-evidence-to-prove-that-no-matter-how.html | PANORAMA: THE FOREIGN SCENE; Evidence to Prove That No Matter How Trying The Circumstances There Is Goodness in Man Japanese Idyll Sailor's Fad Call to Prayer-Modern Treasure Hunt Continental Customs | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/100-held-captive-by-western-snows-crews-work-desperately-to-rescue.html | 100 HELD CAPTIVE BY WESTERN SNOWS; Crews Work Desperately to Rescue Storm Victims and to Locate 7 Missing Men | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-reviewers-notebook-brief-comment-on-more-than-a-score-of-current.html | A REVIEWER'S NOTEBOOK; Brief Comment on More Than a Score of Current Shows in the Local Galleries | True | By Howard Devree | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/league-of-composers-plans-two-benefit-concerts-here-their-fund-and.html | League of Composers Plans Two Benefit Concerts Here; Their Fund and Scholarships of Neighborhood Playhouse to Be Aided--Mrs. W. Murray Crane and Miss Mary Rehan Chairmen COMPOSERS PLAN BENEFIT CONCERTS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/paris-beholds-a-new-play-by-steve-passeur.html | PARIS BEHOLDS A NEW PLAY BY STEVE PASSEUR | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-speak-at-buffalo-university.html | To Speak at Buffalo University | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/outboard-honors-annexed-by-neal-kansas-city-pilot-triumphs-in-two.html | OUTBOARD HONORS ANNEXED BY NEAL; Kansas City Pilot Triumphs in Two Events of Regatta at New Smyrna COOPER WINS IN CLASS A Beats Vincent on Points in Three Heats-Fast Time Is Recorded by Eldridge Fast Time in Trial Third Heat to Vincent | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-try-reading-aid-in-fight-on-slums-city-will-seek-in-this-way-to.html | TO TRY READING AID IN FIGHT ON SLUMS; City Will Seek in This Way to Combat Retardation and Delinquency of Youth WPA SPONSORING PROJECT 500 Teachers Will Be Thrown Into War on One of the Main Causes of School Failure Project Started in 1933 Causes of Reading Disability Classes Are Limited | True | By Victor H. Bernstein | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/child-aid-units-cut-court-trials-justice-hill-praises-work-of.html | CHILD AID UNITS CUT COURT TRIALS; Justice Hill Praises Work of Adjustment Bureaus in Solving Youth Problems 71 % OF CASES ELIMINATED Only 29% Reach Hearings in Domestic Relations, He Tells Big Sisters | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/army-wins-at-polo-basketball-and-boxing-but-loses-at-hockey-and.html | Army Wins at Polo, Basketball and Boxing, But Loses at Hockey and Fencing. WEST POINT RIDERS DEFEAT YALE, 10-9 Annex 29th Triumph in a Row on Van Valkenburgh's Two Goals in Last Period ARMY FIVE VICTOR, 48-34 Turns Back Providence, While Sextet Bows to Williams, 3-1, in Overtime Ellis' Attack Checked Harrison Stops Reider The Summaries | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/chicago-sitdown-ends-pen-makers-leave-plant-on-promise-of-pay.html | CHICAGO SIT-DOWN ENDS; Pen Makers Leave Plant on Promise of Pay Discussion | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/faith-homeauxiliary-giving-fashion-show-event-will-be-feature-of.html | FAITH HOMEAUXILIARY GIVING FASHION SHOW; Event Will Be Feature of Bridge in Interest of Charity, to Take Place April 6 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/annapolis-reveals-resignation-of-135-failure-in-studies-during-the.html | ANNAPOLIS REVEALS RESIGNATION OF 135; Failure in Studies During the First Semester Is Cause of Their Departure | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/docks-hum-again-at-san-francisco-activities-long-tied-up-by-the.html | DOCKS HUM AGAIN AT SAN FRANCISCO; Activities, Long Tied Up by the Maritime Strike, Resumed in Large Measure | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/windsors-sister-weeps-at-parting-princess-mary-leaves-vienna-with.html | WINDSOR'S SISTER WEEPS AT PARTING; Princess Mary Leaves Vienna with Report for Family on Duke's Plans to Wed | True | Wirelss to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/nyac-takes-highgoal-honors-allenhurst-trio-downs-red-bank-winged.html | N.Y.A.C. Takes High-Goal Honors; Allenhurst Trio Downs Red Bank; Winged Foot Team Climaxes Club's Indoor Tournament With Victory Over Evergreen Farms, 15-9 1/2--Combs Leads Squad to Low-Goal Triumph-Ramapo Women Win Stars in Two Contests Eleven Fouls Called The Line-Ups | True | By John Rendel | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hotel-opens-new-restaurant.html | Hotel Opens New Restaurant | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/85-in-park-sitdown-will-abandon-jobs-wpa-men-prefer-home-relief-to.html | 85 IN PARK SIT-DOWN WILL ABANDON JOBS; WPA Men Prefer Home Relief to Classification as Labor, Alliance Leader Says OTHER PROTESTS PLANNED Lag in New Projects Resented-No Federal Action Taken on Work Stoppage | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ball-is-arranged-at-coral-gables-lace-pageant-and-style-show-to.html | BALL IS ARRANGED AT CORAL GABLES; Lace Pageant and Style Show to Feature Helen L. Doherty Milk Fund Benefit WILL BE HELD SATURDAY Mrs. Andre E. Rickmers and Mrs. John E. Norman Active Chairman of Event | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/princess-dorothy-caracciolo-heads-group-sponsoring-march-4-benefit.html | Princess Dorothy Caracciolo Heads Group Sponsoring March 4 Benefit Theatre Party | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/recital-by-duopianists.html | Recital by Duo-Pianists | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/intramural-sport-will-be-widened-plan-designed-to-develop.html | INTRAMURAL SPORT WILL BE WIDENED; Plan, Designed to Develop Personality, Goes Into Effect Soon at City College 2,000 DUE TO TAKE PART One Purpose of Program is to Orient the Newcomers to Their Surroundings Initiated 33 Years Ago Novel Instruction Idea | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mullhaupt-takes-high-gun-honors-leads-new-york-a-c-rivals-with-card.html | MULLHAUPT TAKES HIGH GUN HONORS; Leads New York A. C. Rivals With Card of 98 Targets at Travers Island UNIQUE CONTEST STAGED Two Teams Tie at 92 in Novel Event at the Bergen Beach Club-Other Results Mole's 47 Best at Mineola Bath Beach Shoot to Milton Deadlock in Team Test | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/on-16year-walking-trip-belgian-68-now-in-canada-has-govered-46000.html | ON 16-YEAR WALKING TRIP; Belgian, 68, Now in Canada, Has Govered 46,000 Miles | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lindberghs-expected-to-fly-on-to-india-flier-applies-for-permission.html | LINDBERGHS EXPECTED TO FLY ON TO INDIA; Flier Applies for Permission to Go Over Iran--Couple Now at Alexandria | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mary-boyles-wed-to-dr-james-snow-ceremony-is-performed-at-the.html | MARY BOYLES WED TO DR. JAMES SNOW; Ceremony Is Performed at the Madison Av. Presbyterian Church by Dr. Buttrick BRIDE IN BLUE ENSEMBLE She is a Graduate of University of Alabama-Descendant ofJohn Quinoy Adams | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/u-s-tourists-stranded-among-transvaal-beasts.html | U. S. Tourists Stranded Among Transvaal Beasts | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/anniversaries.html | Anniversaries | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/transocean-radio-debate-columbia-and-oxford-scheduled-for-armament.html | TRANSOCEAN RADIO DEBATE; Columbia and Oxford Scheduled for Armament Discussion | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/monologue-recital-march-2-to-aid-shakespeare-hostelry-cornelia-otis.html | Monologue Recital March 2 To Aid Shakespeare Hostelry; Cornelia Otis Skinner to Give Program Here for Stratford Organization--Students to Be Assisted by Proceeds of Benefit | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dillinger-friend-seized-jean-burke-and-two-men-held-in-chicago-as.html | DILLINGER FRIEND SEIZED; Jean Burke and Two Men Held in Chicago as Robber Suspects | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/george-vi-holds-his-first-levee-diplomats-including-several-from.html | GEORGE VI HOLDS HIS FIRST LEVEE; Diplomats, Including Several From United States Embassy, Are Introduced to King F. A. CLARKS ENTERTAIN Ends of the Earth Club in London Gives Dinner in Honor of Col. Theodore Roosevelt Jr. Theodore Roosevelt Honored Ernst Mueller Engaged | True | By Nan Scarboroughwireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/military-school-reopens-australian-college-returns-to-place-where.html | MILITARY SCHOOL REOPENS; Australian College Returns to Place Where It Was Founded | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/father-and-son-killed-in-mine.html | Father and Son Killed in Mine | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/builders-are-using-better-materials-demand-rising-for-good-home.html | BUILDERS ARE USING BETTER MATERIALS; Demand Rising for Good Home Construction, States FHA State Director | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miss-ginbar-beats-boy-valet-by-head-registers-fourth-victory-in-the.html | MISS GINBAR BEATS BOY VALET BY HEAD; Registers Fourth Victory in the Last Six Starts in Feature at the Fair Grounds SCORES IN STRETCH DUEL Comes From Far Back to Win in Last Sixteenth--Biff Is Third to Finish | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/st-josephs-team-wins-turns-back-n-y-u-by-4315-in-girls-basketball.html | ST. JOSEPH'S TEAM WINS; Turns Back N. Y. U. by 43-15 in Girls' Basketball Game | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sport-vistas-widen-increasing-interest-in-woods-and-field-reflected.html | SPORT VISTAS WIDEN; Increasing Interest in Woods and Field Reflected in Show of Outdoor Activities More Fields Opened A Bulky Business Problems for States | True | By George Greenfield | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cutter-babe-wins-race-off-nassau-mathesons-yacht-is-victor-on.html | CUTTER BABE WINS RACE OFF NASSAU; Matheson's Yacht Is Victor on Allowance, Beating Saracen, Only Other to Finish THREE MISJUDGE COURSE Stormy Weather Among the Craft to Miss Mark-Governor on Board Cup Event Boat | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fete-days-for-taxco-mexico-town-has-twelve-official-holidays-in-the.html | FETE DAYS FOR TAXCO; Mexico Town Has Twelve Official Holidays in The Early Spring | True | By Marshall Sprague | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-c-kaufmanns-have-daughter.html | A. C. Kaufmanns Have Daughter | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/police-department.html | Police Department | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/101-she-defends-youth-aunt-sally-gardner-says-radio-and-press-cause.html | 101, SHE DEFENDS YOUTH; Aunt Sally Gardner Says Radio and Press Cause Sophistication | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bankers-survey-trusts-in-britain-200-investment-companies-of.html | BANKERS SURVEY TRUSTS IN BRITAIN; 200 Investment Companies of Management Type Are Now in Operation SHARE IN UNDERWRITINGS Concerns Also Play Important Part in Securities Markets-Some Act as Bankers Share in Underwritings Liabilities Are Limited BANKERS SURVEY TRUSTS IN BRITAIN Total Expenses Analyzed Annual Statements Issued Fluctuations Are Ignored | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/gomez-back-fights-to-reduce-pay-cut-confers-with-barrow-in-hope-of.html | GOMEZ, BACK, FIGHTS TO REDUCE PAY CUT; Confers With Barrow in Hope of Averting Major Salary Operation by Yankees | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cooper-sets-pace-on-houston-links-cards-subpar-70-for-total-of-138.html | COOPER SETS PACE ON HOUSTON LINKS; Cards Sub-Par 70 for Total of 138 to Lead Open Field at the Half-Way Mark | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/edmee-r-reisinger-is-luncheon-guest-she-and-fiance-joseph-jenry.html | EDMEE R. REISINGER IS LUNCHEON GUEST; She and Fiance, Joseph Jenry Morsman Jr., Entertained by the L. G. Weldons | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/music-contest-april-10.html | Music Contest April 10 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/motor-boatin-and-cruising-boats-at-sportsmens-show-will-hear-fair.html | Motor Boatin'? and Cruising; Boats at Sportsmen's Show Will Hear Fair Plan New Memorial Day Race | True | By Clarence E Lovejoy | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fiction-in-lighter-vein-a-roof-over-their-heads-by-ethel-hueston.html | Fiction in Lighter Vein; A ROOF OVER THEIR HEADS. By Ethel Hueston. 347 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Beatrice Sherman | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/homer-folks-70-will-be-honored-veteran-secretary-of-state-charities.html | HOMER FOLKS, 70, WILL BE HONORED; Veteran Secretary of State Charities Association to Be Dinner Guest Thursday LA CUARDIA WILL SPEAK W. W. Aldrich Heads the Group Sponsoring Affair, With Mrs. Charles Dana Gibson Aide Served Under Mayor Low Sponsors for Affair | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/benefit-enlists-singers-bagby-concert-march-15-will-aid-pension.html | BENEFIT ENLISTS SINGERS; Bagby Concert March 15 Will Aid Pension Fund | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/georgetown-downs-syracuse-five-4536-bassin-and-gibeau-lead-attack.html | GEORGETOWN DOWNS SYRACUSE FIVE, 45-36; Bassin and Gibeau Lead Attack as Hoyas Register Triumph Before Capacity Crowd | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mild-weather-brings-an-egg-surplus-here-even-large-federal.html | MILD WEATHER BRINGS AN EGG SURPLUS HERE; Even Large Federal Purchases for Relief Fail to Reduce the Growing Stocks | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/crescents-take-title-defeat-staten-island-40-to-gain-field-club.html | CRESCENTS TAKE TITLE; Defeat Staten Island, 4-0, to Gain Field Club Soccer Honors | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/flood-aid-drive-ends-in-brooklyn-citizens-committee-disbanded-after.html | FLOOD AID DRIVE ENDS IN BROOKLYN; Citizens' Committee Disbanded After the Borough Exceeds Its Quota of $200,000 NEW YORK FUND $1,872,376 Two Stage Performances Yield $2,927 for Red Cross-Much Clothing Is Shipped Matinee Brings in $1,927 Donations Made Here in Day New Gifts Made in Brooklyn | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/jubilee-of-nizam-is-hailed-in-india-thousands-of-mohammedans-thank.html | JUBILEE OF NIZAM IS HAILED IN INDIA; Thousands of Mohammedans Thank Allah for the Reign of Ruler of Hyderabad | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/riverdale-rally-tops-morristown-quintet-overcomes-rival-lead-of.html | RIVERDALE RALLY TOPS MORRISTOWN; Quintet Overcomes Rival Lead of 18-12 at Half to Record Triumph by 27 to 26 BERNI STARS FOR VICTORS Sets Pace in Second-Session Drive-Jerome's Foul Shot Decides the Issue | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/coffee-joins-list-of-rising-prices-buyers-at-retail-will-soon-pay.html | COFFEE JOINS LIST OF RISING PRICES; Buyers at Retail Will Soon Pay More-- The Lenten Market in Eggs and Fish ONE MONTH'S FLUCTUATIONS IN RETAIL FOOD PRICES Egg-Laying Season | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dimaggio-gets-new-contract.html | DiMaggio Gets New Contract | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/profit-is-steady-for-american-can-17226845-or-580-a-common-share.html | PROFIT IS STEADY FOR AMERICAN CAN; $17,226,845, or $5.80 a Common Share, Earned Last Year-$17,310,303 in 1935 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/absentee-is-honor-pupil-holyoke-high-school-tutors-paralysis-victim.html | ABSENTEE IS HONOR PUPIL; Holyoke High School Tutors Paralysis Victim at Home | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pilot-at-hub-in-air-safety-conference-stresses-onus-on-personnelnew.html | PILOT AT HUB IN AIR SAFETY; Conference Stresses Onus On Personnel-New Aids Approved A Changing Picture Plane Equipment Uneven Pilots Deny Compulsion | True | By Lauren D. Lyman | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/divinity-students-protest-at-yale-forty-picket-the-corporation-with.html | DIVINITY STUDENTS PROTEST AT YALE; Forty Picket the Corporation With Signs Denouncing the Dismissal of Prof. Davis AT PRESIDENTIAL SESSION Dr. Angell and Gov. Cross Smile as They Look at Line Massed Before Woodbridge Hall | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/george-a-cluetts-hosts-entertain-mr-and-mrs-s-hinman-bird-at-sea.html | GEORGE A. CLUETTS HOSTS; Entertain Mr. and Mrs. S. Hinman Bird at Sea Island, Ga., Home | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-study-of-shells-that-reflect-radio-waveslong-lives-among-the.html | A Study of 'Shells That Reflect Radio Waves--Long Lives Among the Judiciary; Major Physics Problem Magnetic Observatories AGE AND THE BENCH Toward a Common Goal TELEPATHY MAGAZINE | True | By Waldemar Kaempffent | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/financial-markets-stock-market-irregularly-lower-highgrade-bonds.html | FINANCIAL MARKETS; Stock Market Irregularly Lower; High-Grade Bonds Heavy-Foreign Exchange Quiet. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fish-comes-through-sandboil.html | Fish Comes Through Sandboil | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-of-the-orchestras.html | NEW OF THE ORCHESTRAS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/blow-a-whistle-end-smoke-fog-federal-bureau-of-mines-shows-device.html | BLOW A WHISTLE, END SMOKE FOG; Federal Bureau of Mines Shows Device to Stop Belching of Soot | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fight-intensified-president-calls-more-foes-of-his-proposal-into.html | FIGHT INTENSIFIED; President Calls More Foes of His Proposal Into Conference | True | By Turner Catledge | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hotel-sales-increase-gains-are-shown-in-restaurant-and-room-volume.html | HOTEL SALES INCREASE; Gains Are Shown In Restaurant and Room Volume Here | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-nations-passing-show-vital-statistics-success-story-relatively.html | THE NATION'S PASSING SHOW; Vital Statistics Success Story Relatively Quiet | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dayold-italian-prince-receives-12-names-king-grants-amnesty-to.html | Day-Old Italian Prince Receives 12 Names; King Grants Amnesty to Political Prisoners | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/deals-near-morristown-acreage-plot-sold-in-new-vernon-area.html | DEALS NEAR MORRISTOWN; Acreage Plot Sold in New Vernon Area Adjoining Dodge Estate | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/design-piracy-scored-richard-bach-asks-pratt-alumni-to-combat-it.html | DESIGN PIRACY SCORED; Richard Bach Asks Pratt Alumni to Combat It | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/activities-in-island-colonies.html | ACTIVITIES IN ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/reich-ship-at-gibraltar-crew-of-war-craft-and-british-sailors.html | REICH SHIP AT GIBRALTAR; Crew of War Craft and British Sailors Fraternize | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pact-with-hitler-barred-netherlands-contends-neutrality-is-not.html | PACT WITH HITLER BARRED; Netherlands Contends Neutrality Is Not Subject for Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/left-fund-for-a-namesake.html | Left Fund for a Namesake | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/youths-see-cinderella-junior-league-players-enact-the-story-at.html | YOUTHS SEE 'CINDERELLA'; Junior League Players Enact the Story at Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/300-die-in-fire-in-manchukuoan-theatre-women-and-children-trapped.html | 300 Die in Fire in Manchukuoan Theatre; Women and Children Trapped at Antung | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rutgers-triumphs-4427-downs-lafayette-five-as-jerebek-lepine-and.html | RUTGERS TRIUMPHS, 44-27; Downs Lafayette Five as Jerebek, Lepine and Buttle Excel | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/of-many-things-out-of-the-editors-mailbag-killing-a-christian-duty.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; KILLING: A Christian Duty? Some excerpts from letters written by Times readers on phases of the current scene. SANDWICHES: And Odes COLONIES: And Raw Materials COLLEGES: Need Humor LONDON: Not Original MARRIAGE: Made by WPA POOH BAH: In Aeronautics TIME: And Terms OPPOSED: To the Mayor AGE: Bar to Employment SIT-DOWNS: Greek Origin HEN: In Place of Eagle PROTEST: 49 Not 'Aged' KIPLING: And This Country STRENGTH: Our Position FREEDOM: And Her Babes | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/n-y-u-plans-promenade-school-of-commerce-names-36-to-arrange-march.html | N. Y. U. PLANS PROMENADE; School of Commerce Names 36 to Arrange March 13 Event | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/blind-to-get-use-of-talking-books.html | BLIND TO GET USE OF 'TALKING BOOKS' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/national-hockey-league-results-and-standings.html | National Hockey League Results and Standings | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/middlebury-six-in-tie.html | Middlebury Six in Tie | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/american-mission-is-seized-in-china-baptist-property-at-kweilin-is.html | AMERICAN MISSION IS SEIZED IN CHINA; Baptist Property at Kweilin Is Occupied by Soldiers and Students, Hongkong Hears | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/deerfield-st-georges-and-st-pauls-teams-triumph-over-rivals-at.html | Deerfield, St. George's and St. Paul's Teams Triumph Over Rivals at Hockey; ST. PAUL DEFEATS YALE CUB SIX, 3-2 Franchot's Two Goals Decide Engagement-Burr, Seabury Tally for the Losers ST. GEORGE'S TRIUMPHS Turns Back Moses Brown by 3-2-Deerfield Conquers Choate Sextet, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/drive-sets-city-quota-jewish-joint-distribution-fund-seeks-1860000.html | DRIVE SETS CITY QUOTA; Jewish Joint Distribution Fund Seeks $1,860,000 Here | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/paris-theatre-refurbished.html | PARIS THEATRE REFURBISHED | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/chasethorsen.html | Chase-Thorsen | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/heifetz-to-be-soloist-will-play-in-weekend-concerts-of-the.html | HEIFETZ TO BE SOLOIST; Will Play in Week-End Concerts of the Philadelphia Orchestra | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/professors-in-roles-of-sw-arthmore-play-they-will-participate-with.html | PROFESSORS IN ROLES OF SWARTHMORE PLAY; They Will Participate With the Students in Production of 'Beggar on Horseback' | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-copyright-photo.html | A Copyright Photo | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/flint-plants-hum-some-troops-leave-more-than-2000-men-go-back-to.html | FLINT PLANTS HUM; SOME TROOPS LEAVE; More Than 2,000 Men Go Back to Work at Scene of the Long Sit-Down Strike MANY BUSIED BY REPAIRS 2 National Guard Regiments Will Stay in City Until Peace Is Assured 'Defense Lines' Are Removed New Manager at No. 1 Plant | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mullikenwells.html | Mulliken--Wells | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/housing-vacancies-drop-further-reduction-in-lowrent-flats-shown-in.html | HOUSING VACANCIES DROP; Further Reduction in Low-Rent Flats Shown in Survey | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/developers-buy-bayside-tracts-acreag-properties-on-north-shore-of.html | DEVELOPERS BUY BAYSIDE TRACTS; Acreage Properties on North Shore of Long Island Will Be Improved | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sports-of-the-times-reg-u-s-pat-off-blame-it-on-the-weather.html | Sports of the Times; Reg. U. S. Pat. Off. Blame It on the Weather Revisions and Adjustments Across the Way Friendly Enemies | True | By John Kieran | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/threat-note-wave-keeps-gmen-busy-they-have-trapped-writers-at-rate.html | THREAT NOTE WAVE KEEPS G-MEN BUSY; They Have Trapped Writers at Rate of One a Week Since First of the Year ONE CASE IS YET UNSOLVED It Involved Disappearance of Californian and Subsequent Demand for $10,000 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/radios-short-waves-springs-approach-influences-receptionlatest.html | RADIO'S SHORT WAVES; Spring's Approach Influences Reception-Latest Shifts in Foreign Waves Australia Is Clear The Evening "Stars" New Station for Antipodes 20 TELEVISION STATIONS ARE EXPERIMENTING HERE COSMIC DATA RADIOED WEEKDAYS FROM BOSTON | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/reapportioning-bill-receives-approval-measure-to-change-congress.html | REAPPORTIONING BILL RECEIVES APPROVAL; Measure to Change Congress Districts in State Favored by Citizens Union | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/columbia-gas-nets-13223242-for-1936-plants-believed-damaged-little.html | Columbia Gas Nets $13,223,242 for 1936; Plants Believed Damaged Little by Flood | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/flynn-and-nouwens-to-ride.html | Flynn and Nouwens to Ride | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-gifts-to-amherst-funds-and-an-antique-clock-are-donated-for.html | NEW GIFTS TO AMHERST; Funds and an Antique Clock Are Donated for Club | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/3-suspended-fined-in-boxing-inquiry-louisiana-ring-board-acts-in.html | 3 SUSPENDED, FINED IN BOXING INQUIRY; Louisiana Ring Board Acts in the Torrance Case-Former L. S. U. Star Exonerated | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/jed-rosman-adirondack-woodsman-and-guide-is-victim-of-heart-attack.html | JED ROSMAN; Adirondack Woodsman and Guide is Victim of Heart Attack | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-hockenjos-victor-triumphs-with-schenok-in-final-of-everglades.html | MRS. HOCKENJOS VICTOR; Triumphs With Schenok in Final of Everglades Golf Playy | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/irishamericans-score-beat-philadelphia-germans-by-10-in-soccer-cup.html | IRISH-AMERICANS SCORE; Beat Philadelphia Germans by 1-0 in Soccer Cup Replay | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hurd-honored-at-dinner-the-times-white-house-writer-is-guest-of.html | HURD HONORED AT DINNER; The Times White House Writer Is Guest of Colleagues | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/names-tim-mable-figure-in-ohio-case-man-and-woman-held-in-extortion.html | NAMES 'TIM,' 'MABLE' FIGURE IN OHIO CASE; Man and Woman Held in Extortion Threat Which Bears Similarity to Mattson Kidnapping | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/marymount-debate-listed.html | Marymount Debate Listed | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/trial-flights-next-week-for-bermuda-air-service.html | Trial Flights Next Week For Bermuda Air Service | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cleveland-workers-approve-pact.html | Cleveland Workers Approve Pact | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lois-b-bonotaux-to-be-april-bride-betrothal-to-r-w-drummond-of.html | LOIS B. BONOTAUX TO BE APRIL BRIDE; Betrothal to R. W. Drummond of Philadelphia Announced by Her Mother LUNCHEON MARKS EVENT Many Guests at the Fete for Bride-to-Be - BridegroomElect in Bond Business | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/earldom-for-baldwin-says-sunday-referee.html | Earldom for Baldwin, Says Sunday Referee | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/can-man-live-in-the-world-he-has-created-his-body-is-not-adapted-to.html | CAN MAN LIVE IN THE WORLD HE HAS CREATED?; His Body Is Not Adapted To Demands of His Brain CAN MAN LIVE IN HIS OWN WORLD? | True | By Waldemar Kaempffert | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/russian-athletes-haying-a-new-day-65000-in-moscow-cheer-five-who.html | RUSSIAN ATHLETES HAYING A NEW DAY; 65,000 in Moscow Cheer Five Who Cycled Across Soviet Union and Back HOCKEY TOURNEY BEGUN Two Airmen See Possibility of 18-Hour Flights to United States Via North Pole | True | By Walter Durantywireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pi-gamma-mu-adds-chapter.html | Pi Gamma Mu Adds Chapter | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/blum-asks-a-respite-in-pay-rise-demands-french-premier-exhorts.html | BLUM ASKS A RESPITE IN PAY RISE DEMANDS; French Premier Exhorts State Employes to Aid Recovery by Deferring Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/glass-to-take-floor-of-the-senate-against-frightful-proposition.html | Glass to Take Floor of the Senate Against 'Frightful Proposition'; 'Relic of Constitutional Government' Serves Notice That He Will Combat President's Court Plan-Fiery Virginian Commands Respect Because of His Record of Party Regularity | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/comment-by-times-readers-on-the-presidents-court-plans-the-basic.html | COMMENT BY TIMES READERS ON THE PRESIDENT'S COURT PLANS; THE BASIC NEED | True | JOHN CORBIN. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wedding-in-chapel-for-sybil-kane-jay-daughter-of-westbury-couple-is.html | WEDDING IN CHAPEL FOR SYBIL KANE JAY; Daughter of Westbury Couple Is Married to Francis P. Kinnicutt of New York RECEPTION HELD AT HOME Ceremony Performed on Estate of Bride's Grandmother, Mrs. Edwin D. Morgan | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/emanuel-levic.html | EMANUEL LEVIC | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/protestant-board-in-germany-quits-moderates-chosen-torule-the.html | PROTESTANT BOARD IN GERMANY QUITS; Moderates Chosen to.Rule the Church for Regime Abandon Effort at Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/up-and-up-leads-impeach-to-wire-over-mile-route-at-alamo-downs-mrs.html | Up and Up Leads Impeach to Wire Over Mile Route at Alamo Downs; Mrs. Wade's Racer Covers Distance in 1:38 2-5, Within Second of Track Record, and Returns $3.90 for $2-Prince Fox Is Third--Jones and Johnson Register Doubles | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rare-book-theft-bared-by-bargain-newark-purchaser-becomes.html | RARE BOOK THEFT BARED BY BARGAIN; Newark Purchaser Becomes Suspicious After Paying $1.15 for 5 Volumes | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/an-american-visits-his-friend-in-doorn.html | AN AMERICAN VISITS HIS FRIEND IN DOORN | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/carnations-to-be-shown-some-florists-varieties-make-very-good.html | CARNATIONS TO BE SHOWN; Some Florists' Varieties Make Very Good Plants for the Garden Border Outdoors | True | By Charles H. Totty | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dartmouth-sextet-defeats-yale-41-egelhof-thirdstring-wing-clinches.html | DARTMOUTH SEXTET DEFEATS YALE, 4-1; Egelhof, Third-String Wing, Clinches Game With 2 Goals in Less Than Minute | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ski-jumping-and-racing-will-feature-threeday-carnival-at-polo.html | Ski Jumping and Racing Will Feature Three-Day Carnival at Polo Grounds; WINTER CARNNIVAL STARTS SATURDAY Skiers, Snowshoers, SledgeDog Racers Will Take Part-Charity to Be Aided MANY NOTABLES ENTERED Snow Machines to Set Stage at the Polo Grounds if Weather Man Doesn't Leading Drivers Entered An Olympic Veteran CARNIVAL AT THE POLO GROUNDS WILL BRING WINTER SPORTS TO THE HEART OF NEW YORK | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hialeah-park-chart-alamo-downs-entries-fair-grounds-entries-fair.html | HIALEAH PARK CHART; Alamo Downs Entries Fair Grounds Entries Fair Grounds Entries | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/charter-day-fete-at-williamsburg-william-and-mary-marks-the-244th.html | CHARTER DAY FETE AT WILLIAMSBURG; William and Mary Marks the 244th Anniversary With Special Exercises | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mount-holyoke-to-hear-winant.html | Mount Holyoke to Hear Winant | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/vacation-regions-in-far-south-activities-at-aiken.html | VACATION REGIONS IN FAR SOUTH; ACTIVITIES AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-things-lure-the-city-shopper-modern-china-with-a-colonial-motif.html | NEW THINGS LURE THE CITY SHOPPER; Modern China With a Colonial Motif - Music Cabinets, Shoes and a Game Glass Covers for Sills New Cabinet Woods Higher, More Open Shoes | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/with-a-free-hand-what-would-roosevelt-do-theory-of-the-experiment.html | WITH A FREE HAND, WHAT WOULD ROOSEVELT DO?; Theory of the Experiment "The Right to a Living" From the First Inaugural Basis for Relief The "Social" Objective Protection of Property In His Speeches and Papers He Has Set Forth a Program of Social Reform HE MUST PUSH THE COURT BILL | True | By R. L. Duffus | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/brazil-intervenes-in-coffee-turmoil-official-move-to-end-the.html | BRAZIL INTERVENES IN COFFEE TURMOIL; Official Move to End the Anomalous Situation Follows Doubling of Price in Year SPECULATORS ARE BLAMED Abnormal Turnover With Soaring Quotations Continue in Santos Market | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/son-born-to-alden-c-bentleys.html | Son Born to Alden C. Bentleys | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/charles-b-marshman.html | CHARLES B. MARSHMAN | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/says-argentina-balked-paper-asserts-she-killed-u-s-plan-for.html | SAYS ARGENTINA BALKED; Paper Asserts She Killed U. S. Plan for Multilateral Monroe Doctrine | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/study-of-state-bills-held-necessary-now-a-t-falk-says-big.html | STUDY OF STATE BILLS HELD NECESSARY NOW; A. T. Falk Says Big Advertisers Must Watch Developments Affecting Business | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/aid-engineering-study-14-universities-cooperating-in-the-work.html | AID ENGINEERING STUDY; 14 Universities Cooperating in the Work, Foundation Reveals | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/penns-boxers-top-yale-by-4-12-to-3-12-red-and-blue-beats-elis-for.html | PENN'S BOXERS TOP YALE BY 4 1/2 TO 3 1/2; Red and Blue Beats Elis for First Time on Maksik's Heavyweight Victory RUTGERS MERMEN SCORE Turn Back the Quaker Team by 49-26-Scarlet Also Wins, 21-12, in Water Polo Scores Double Victory Reilly Plays Stellar Game | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hollywood-witnesses-a-skirmish-of-giants.html | HOLLYWOOD WITNESSES A SKIRMISH OF GIANTS | True | By Douglas W. Churchill | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/credit-collections-up-for-department-stores-department-store-sales.html | Credit Collections Up For Department Stores; Department Store Sales for Month 11% Above January, 1936 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/jersey-bank-funds-liquid.html | Jersey Bank Funds Liquid | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/would-whip-looters-covington-judge-favors-lashing-flood-thieves-at.html | WOULD WHIP LOOTERS; Covington Judge Favors Lashing Flood Thieves at a Public Post | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-mexico-plans-fete-fiestas-in-1940-will-mark-the-400th.html | NEW MEXICO PLANS FETE; Fiestas in 1940 Will Mark The 400th Anniversary of Coronado's March Coronado's Marches Pre-Coronado Background | True | By Florence E. Brookshier | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tuberculosis-aid-asked-public-urged-to-back-drive-for-2500-more.html | TUBERCULOSIS AID ASKED; Public Urged to Back Drive for 2,500 More Beds in City | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/9-wpa-art-lectures-set-students-in-industrial-design-will-hear.html | 9 WPA ART LECTURES SET; Students in Industrial Design Will Hear Talks | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/maroons-defeat-canadiens-5-to-1-robinson-and-wentworth-make-two.html | MAROONS DEFEAT CANADIENS, 5 TO 1; Robinson and Wentworth Make Two Goals Apiece in Hard Game--11,000 Attend | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/alumnae-event-planned-now-rochelle-college-group-to-hold-fete-on.html | ALUMNAE EVENT PLANNED; Now Rochelle College Group to Hold Fete on Maroh 6 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/st-benedicts-five-tops-st-augustine-meehan-leads-newark-team-to.html | ST. BENEDICT'S FIVE TOPS ST. AUGUSTINE; Meehan Leads Newark Team to 32-25 Victory Before 5,000 in Garden POWER MEMORIAL SCORES Beats Ridgefield Park, 26-24-Oceanside and St. Ann's Triumph in Other Games Meehan Shows Something Lead Changes Eight Times | True | By Francis J. O'Riley | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/drew-quintet-wins-3326.html | Drew Quintet Wins, 33-26 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/women-here-are-preparing-for-voyages-of-exploration-miss-louise.html | Women Here Are Preparing For Voyages of Exploration; Miss Louise Boyd Will Head Expedition to Arctic-Mrs. James L. Clark Packing for Hunting Trip to the Congo First Visited Arctic in 1924 Discovered New Species | True | By Anne Petersen | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hayashi-to-reopen-the-diet-tomorrow-japanese-legislators-will-meet.html | HAYASHI TO REOPEN THE DIET TOMORROW; Japanese Legislators Will Meet in Calmer Atmosphere to Pass on Revised Budget. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/stores-requesting-prompt-deliveries-volume-of-reorders-in-markets.html | STORES REQUESTING PROMPT DELIVERIES; Volume of Reorders in Markets Indicates an Active Call for Spring Apparel | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/gas-tax-bill-asks-rise-in-citys-share-allocation-increase-here-from.html | 'GAS' TAX BILL ASKS RISE IN CITY'S SHARE; Allocation Increase Here From 5% to 13% Is Proposed by Fitzgerald of Queens WOULD CUT STATE'S PART Measure Provides Drop From 75% to 50%--Sums Would Be Earmarked for Each Borough | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/future-contracts-coffee-sugar-wool-top-futures-cottonseed-oil.html | FUTURE CONTRACTS; COFFEE SUGAR WOOL TOP FUTURES COTTONSEED OIL TALLOW MONTREAL SILVER | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mortgage-foreclosures-lowest-in-six-years.html | Mortgage Foreclosures Lowest in Six Years | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/skidmore-girls-approve-valentines-day-average-student-sends-cards.html | Skidmore Girls Approve Valentine's Day; Average Student Sends Cards to 4 7/8 Men | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wonder-working-at-denham.html | WONDER WORKING AT DENHAM | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/president-now-facing-hardest-test-on-court-to-achieve-complete.html | PRESIDENT NOW FACING HARDEST TEST ON COURT; To Achieve Complete Victory He Has To Convince Congress That the People Back His Proposals Influace of Election Difficult Course Ahead Wider Reaction Awaited Problems for Leaders Wants Whole Program IN WAGNER ACT TILT | True | By Turner Catledge | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pierre-barbey-jr-palm-beach-host-gives-party-for-miss-barbara.html | PIERRE BARBEY JR. PALM BEACH HOST; Gives Party for Miss Barbara Richards and Her Fiance, Clifford Michel WEDDING TO BE TOMORROW Edward N. Townsends, S. Richard Carlisles and E. C. Warners Entertain at Dinnerss R. B. Strassburgers Hosts Gives Tea at Club. Mrs. Rudolf Homan Entertains | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-new-books-for-boys-and-girls-the-story-book-of-foods-from-the.html | The New Books for Boys and Girls; THE STORY BOOK OF FOODS FROM THE FIELD: WHEAT. COR, RICE, SUGAR By Maud and Miska Petersham. Illustrated by the authors. Philadelphia: The John C. Winston Company. $2.50. RAIDERS' HOARD. By Merritt Parmelee Allen. 262 pp. New York: Longmans, Green & Co. $1.75. CHILDREN OF THE WHITE HOUSE. By Frances Cavanah. Illutrated by Genevieve Foster. 35 pp. Chicago:Rand McNally & Co. 50 cents. NEAR SIDE-AND FAR. By May Justus. Illustrated by Grace Mallon. 148 pp. New York: Suttonhouse, Ltd. $1.50. | True | By Ellen Lewis Buell | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/penn-rally-halts-cornell-quintet-3329-for-eighth-consecutive.html | Penn Rally Halts Cornell Quintet, 33-29, For Eighth Consecutive Victory in League; PENN RALLY HALTS CORNELL QUINTET | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/motors-and-motor-men-plymouth-commercial-cars.html | MOTORS AND MOTOR MEN; Plymouth Commercial Cars | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/notre-dame-five-routs-nyu-5226-as-17000-look-on-ramblers-set-high.html | NOTRE DAME FIVE ROUTS N.Y.U., 52-26, AS 17,000 LOOK ON; Ramblers Set High Mark for Garden Teams With Slick Basketball Performance | True | By Arthur J. Daley | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/parties-planned-in-westchester-cruise-night-will-feature-dance.html | PARTIES PLANNED IN WESTCHESTER; 'Cruise Night' Will Feature Dance Saturday for Scarsdale Women's Club Charities BRONXVILLE GETS BALLET Performance by Shan-Kar Will Be Held for Philanthropies of League for Service Among the Patronesses Bridge Parties to Be Held | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ed-wynn-in-tax-appeal-3-companies-headed-by-him-dispute.html | ED WYNN IN TAX APPEAL; 3 Companies Headed by Him Dispute $207,506-Laughton Protests | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-york-exchange-for-womans-work-elects-mrs-joseph-wilshire-and.html | New York Exchange for Woman's Work Elects Mrs. Joseph Wilshire and Mrs. Frank West | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/leibold-rocky-mount-pilot.html | Leibold Rocky Mount Pilot | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rialto-gossip-mr-wimans-show-for-the-music-boxa-play-about-oscar.html | RIALTO GOSSIP; Mr. Wiman's Show for the Music Box?-A Play About Oscar Wilde GOSSIP OF THE RIALTO | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/phebus-and-senators-agree.html | Phebus and Senators Agree | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/indian-population-gains-during-year-334013-now-registered-on-the.html | INDIAN POPULATION GAINS DURING YEAR; 334,013 Now Registered on the Rolls of Federal Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/talks-on-marriage-planned-at-vassar-lecture-series-for-second.html | TALKS ON MARRIAGE PLANNED AT VASSAR; Lecture Series for Second Semester Will Cover Wide Range in This Field OPEN TO ALL STUDENTS Dr. Raymond Squier of the Maternity Health Group Will Be One Speaker | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/students-to-hold-dance-senior-class-of-new-york-medical-college.html | STUDENTS TO HOLD DANCE; Senior Class of New York Medical College Plan Event for Saturday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/big-sisters-press-education-driv-three-groups-would-the-public-with.html | BIG SISTERS PRESS EDUCATION DRIV:; Three Groups Would ?? the Public With Help Given to Young Girls Here Here | True | By Elizabeth la Hines | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/big-trade-gains-seen-during-worlds-fair-retail-executives-in-this.html | BIG TRADE GAINS SEEN DURING WORLD'S FAIR; Retail Executives in This Area Are Already Developing Plans for Heavy Patronage | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miners-a-factor-in-the-steel-drive-lewis-link-with-union-and-c-i-o.html | MINERS A FACTOR IN THE STEEL DRIVE; Lewis Link With Union and C. I. O. Is Cited in Talks on Pay Parley Here "Check-Off" a Problem Fuel Competition Cited | True | By William T. Martin | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sandboils-halted-along-mississippi-35-start-between-vicksburg-and.html | SANDBOILS HALTED ALONG MISSISSIPPI; 35 Start Between Vicksburg and New Orleans, but Are Checked With Sandbags LOWER VALLEY HELD SAFE Tennessee, Mississippi, Kentucky, Louisiana Suffer $28,483,000 Home Damage Heavy Loss in Four States | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/st-pauls-defeats-poly-prep-quintet-triumphs-by-2321-on-losers.html | ST. PAUL'S DEFEATS POLY PREP QUINTET; Triumphs by 23-21 on Losers' Court- Townsend Harris Is Winner by 36 to 9 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/seeks-gold-star-couples-uncle-robert-plans-to-honor-them-at-parents.html | SEEKS GOLD STAR COUPLES; Uncle Robert Plans to Honor Them at Parents Day Fete | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/deny-grapefruit-rate-cut.html | Deny Grapefruit Rate Cut | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tufts-job-service-filling-many-posts-most-opportunities-appear-open.html | TUFTS JOB SERVICE FILLING MANY POSTS; Most Opportunities Appear Open to Technically Trained Men, Such as Engineers | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/municipal-loan-lawrence-mass.html | MUNICIPAL LOAN; Lawrence, Mass. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/nation-auto-accord-terms-of-settlement-who-won-the-strike-wages.html | NATION; Auto Accord Terms of Settlement Who Won the Strike? Wages Increased Safer Banks AAA Revival 'Decadent' Tenant Farmers Great Plains Plan' Levees Still Hold Another Air Crash The Pinkertons $419,000 From G. M. ON THEIR FEET AGAIN | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dorson-wins-title-with-great-rally-annexes-u-s-college-squash.html | DORSON WINS TITLE WITH GREAT RALLY; Annexes U. S. College Squash Racquets Crown by Topping Ridder of Princeton MATCH GOES FIVE GAMES Fourth Harvard Man in Row to Triumph Scores, 15-5, 12-15, 8-15, 15-7, 18-17 Errs on Easy Shots Penn Star Presses Ridder | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bowden-tops-masterson-wins-75-63-in-first-round-of-brooklyn-tennis.html | BOWDEN TOPS MASTERSON; Wins, 7-5, 6-3, in First Round of Brooklyn Tennis | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/penn-cub-quintet-halts-hill-school-displays-clever-defense-in.html | PENN CUB QUINTET HALTS HILL SCHOOL; Displays Clever Defense in Recording 35-23 Triumph on Pottstown Court | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/alta-guttridge-betrothed.html | Alta Guttridge Betrothed | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/extradition-pact-with-france-urged-bar-would-give-the-president.html | EXTRADITION PACT WITH FRANCE URGED; Bar Would Give the President Power to Send Back Our Citizens Wanted Abroad NEIDECKER CASE IS CITED Report Deplores Fact That an American, Even if Guilty, Is Safe if He Flees to U. S. Three Remedies Are Possible System Insures Fair Trial | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/textile-wage-rise-of-10-demanded-union-head-says-stretch-out-offset.html | TEXTILE WAGE RISE OF 10% DEMANDED; Union Head Says 'Stretch Out' Offset 'Subterfuge' Increase Granted Last Fall INDUSTRY'S GAINS CITED Profit Data Warrant Advances, Gorman Holds--Cotton, Wool and Worsted Affected | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/railroad-revenue-up-95-in-january-ninetyone-class-i-carriers-made.html | RAILROAD REVENUE UP 9.5% IN JANUARY; Ninety-one Class I Carriers Made $272,881,592, Against $249,210,826 Year Before HER RAILWAY STATEMENTS RAILROAD REVENUE UP 9.5% IN JANUARY | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/at-the-wheel-mexican-road-popular-will-beautify-bridge-approach.html | AT THE WHEEL; Mexican Road Popular Will Beautify Bridge Approach | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/arizona-ranch-life-draws-many-britons-lady-falmouth-and-the-hon-mrs.html | ARIZONA RANCH LIFE DRAWS MANY BRITONS; Lady Falmouth and the Hon. Mrs. Margot Holmes Visitors--Latter Studying Cacti | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/leftists-score-trial-of-spanish-educator-government-says-trivial.html | LEFTISTS SCORE TRIAL OF SPANISH EDUCATOR; Government Says 'Trivial Facts' Were Cause of Death Sentence for University President | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lustigpoust.html | Lustig-Poust | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/junior-prom-given-at-vassar-college-reception-by-the-patrons-and.html | JUNIOR PROM GIVEN AT VASSAR COLLEGE; Reception by the Patrons and Dinner Precede Dancing in Students Building | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/gown-of-first-lady-to-go-on-exhibition-inaugural-costume-will-be.html | GOWN OF 'FIRST LADY' TO GO ON EXHIBITION; Inaugural Costume Will Be Shown at Farm and Home Week in Ithaca | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/french-sales-hereup20-but-gold-shipments-in-1936-were-37-less-than.html | FRENCH SALES HEREUP20%; But Gold Shipments In 1936 Were 37% Less Than In 1935 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/links-prank-fatal-crash-coast-official-cites-womans-words-lets-play.html | LINKS PRANK, FATAL CRASH; Coast Official Cites Woman's Words, 'Let's Play Railroad' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/coin-collecting-wins-favor.html | COIN COLLECTING WINS FAVOR | True | By Lee E. Cooper | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/awards-for-mechanics-workers-on-latest-rockefeller-center-edifice.html | AWARDS FOR MECHANICS; Workers on Latest Rockefeller Center Edifice to Be Honored | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-royal-tragedies-of-austria-in-golden-fleece-bertita-harding.html | The Royal Tragedies of Austria; In "Golden Fleece" Bertita Harding Tells the Story of Franz Joseph And Elisabeth With Dramatic Effect and Color | True | By Emil Lengyel | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-aid-palestine-fund-leaders-of-jewish-organizations-here-to-meet.html | TO AID PALESTINE FUND; Leaders of Jewish Organizations Here to Meet Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/diesels-gain-in-truck-use-light-as-well-as-heavy-units.html | DIESELS GAIN IN TRUCK USE; Light as Well as Heavy Units Oil-Powered-Not Likely for Cars | True | By Burnham Finney | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/accepts-world-fair-bid-guatemala-first-foreign-nation-to-announce.html | ACCEPTS WORLD FAIR BID; Guatemala First Foreign Nation to Announce Officially | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/anita-r-farrington-to-be-wed-april-3-will-become-the-bride-of.html | ANITA R. FARRINGTON TO BE WED APRIL 3; Will Become the Bride of Philip Earl in Church Ceremony at Forest Hills | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-ronald-e-bonar.html | MRS. RONALD E. BONAR | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/queens-building-rising-january-showed-plans-for-40-new-structures.html | QUEENS BUILDING RISING; January Showed Plans for 40 New Structures Costing $2,871,075 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/technical-college-proposed-for-city-mayor-would-have-one-free.html | TECHNICAL COLLEGE PROPOSED FOR CITY; Mayor Would Have One Free Institution Converted to School of Technology URGES GOVERNMENT STUDY Asks All or Part of Another Be Devoted to Training Youth for Public Service $424,000 FOR QUEENS UNIT Sum is Included in Capital Outlay Budget to Equip Buildings for Classes Government Training Urged Transportation Problem Cited | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/behrenslowenthal.html | Behrens--Lowenthal | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/many-subscribe-to-dixie-dance-to-be-given-by-southern-society.html | Many Subscribe to Dixie Dance To Be Given by Southern Society; Informality Will Be Keynote of Party on Friday-George Bells, Phelan Beales, Dan H. Witts, Edwin M. Beerys and Amos Beatys Are Among Those Who Will Entertain at Dinners at the Event | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/plans-drive-for-mayor-at-88.html | Plans Drive for Mayor at 88 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/berkshire-lists-two-contests.html | Berkshire Lists Two Contests | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/princeton-sports-summaries.html | Princeton Sports Summaries | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/homes-from-a-fading-past.html | HOMES FROM A FADING PAST | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/woman-wills-75000-to-canadian-mounties.html | Woman Wills $75,000 To Canadian Mounties | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cathedral-five-scores-downs-manhattans-staten-island-branch-by-44.html | CATHEDRAL FIVE SCORES; Downs Manhattan's Staten Island Branch by 44 to 30 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/st-johns-17-points-capture-track-meet-new-york-a-c-and-newark-a-c.html | ST. JOHN'S 17 POINTS CAPTURE TRACK MEET; New York A. C. and Newark A. C. Tie for Second Place at Seventh Regiment | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/horse-show-at-soldier-field.html | Horse Show at Soldier Field | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/visitors-at-camden-s-c-mr-and-mrs-walter-b-eaton-of-cedarhurst-l-i.html | VISITORS AT CAMDEN, S. C.; Mr. and Mrs. Walter B. Eaton of Cedarhurst, L. I., Join Colony | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/murphy-here-asks-labor-strife-cure-michigan-governor-calls-for-a.html | MURPHY, HERE, ASKS LABOR STRIFE CURE; Michigan Governor Calls for a Non-Coercive Formula to Bar Work Stoppage DENIES CREDIT FOR PEACE Praises Both Sides' Efforts-Warned by Doctor to Rest, He Attends Dinner Praises Both Sides Urges Better Mediation Has an Arbitration Plan | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/british-clerics-to-report-on-spain.html | BRITISH CLERICS TO REPORT ON SPAIN | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/residential-work-rising-in-chicago-chief-progress-during-coming.html | RESIDENTIAL WORK RISING IN CHICAGO; Chief Progress During Coming Year Is Seen in Small Housing Field. INCREASE IN FAR WEST Building in Mountain States for 1936 Reported 100 Per Cent Ahead of 1935. Cites Chicago Activity West Shows Big Increase | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/concert-for-children.html | Concert for Children | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/abelowfeit.html | Abelow-Feit | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/women-in-sports-asked-to-return-to-game-won-english-title-in-1934.html | Women in Sports; Asked to Return to Game Won English Title in 1934 On Cambridge Team Game Too Strenuous | True | By Maribel Y. Vinson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/strand-skier-injured-suffers-contusions-of-shoulder-and-chest-at.html | STRAND, SKIER, INJURED; Suffers Contusions of Shoulder and Chest at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fire-record.html | Fire Record | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/here-is-one-of-those-englishmen-again-reintroducing-maurice-evans.html | HERE IS ONE OF THOSE ENGLISHMEN AGAIN!; Reintroducing Maurice Evans of 'King Richard II' and Other Fame | True | By Bosley Crowther | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/in-georgia-varied-sports-for-winter-visitors.html | IN GEORGIA; Varied Sports for Winter Visitors | True | By E. L. Yordan | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-island-of-green-myrtles-and-other-recent-works-of-fiction-the.html | "The Island of Green Myrtles" and Other Recent Works of Fiction; THE ISLAND OF GREEN Never the Twain THE ROAD TO NEEDLES. By Dorothy Speare. 300 pp. Boston: Houghton Mifflin Company. $2. Cross-Purposes LOVERS. By Gina Kaus. 319 pp. New York: The Macmillan Company. $2.50. They Meant Well THE GROWN-UPS. By Catharine Whitcomb. 269 pp. New York: Random House. $2.50. On the Home Front TOLD WITH A DRUM. By Edward Harris Heth. 250 pp. Boston: Houghton Mifflin Company. $2. Career Woman MANHATTAN SOLO. By Marjorie Worthington. 270 pp. New York: Alfred A. Knopf. $2. Latest Works of Fiction Iowa Gothic DAY OF ESCAPE. By Louise Braden. 256 pp. New York Farrar & Rinehart. $2.50. Writers Are Cannibals THE EMOTIONAL JOURNEY. By W. B. Maxwell, 305 pp. New York: D. Appleton-Century Company. $2.50. Latest Works of Fiction Curtain Going Up AND THEN YOU WISH. By John Van Druten. 344 pp. Boston: Little, Brown & Co. $2.50. A California Strike NOT ALL RIVERS. By Adriana Spadoni. 336 pp. Garden city, N. Y.: Doubleday, Doran & Co. $2.50. Latest Works of Fiction | True | JANE SPENCE SOUTHRON.LUCY TOMPKINS.L. T.EDITH H. WALTON.E. H. W.LOUISE MAUNSELL FIELD.J. S. S.DOROTHEA KINGSLAND.B. S.DOROTHEA KINGSLAND.E. C. BECKWITH.G. W. HARRIS.L. M. F.E. C. B. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/events-of-interest-in-shipping-world-500000-spent-to-eliminate.html | EVENTS OF INTEREST IN SHIPPING WORLD; $500,000 Spent to Eliminate Vibra.tion and Rolling on Liner Queen Mary SPEED TO BE INCREASED New Outside Propellers Will Add One Knot-Grace Line Makes Shifts Akagi Ma ru Does 19 Knots Bremen to Have Athletic Team Fruit Line Reports Waiting List Hotel Official Joins Cunard Grace Line Announces Changess | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/plans-new-art-course-social-work-publicity-council-to-start-classes.html | PLANS NEW ART COURSE; Social Work Publicity Council to Start Classes Feb. 24 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/madrid-morale-holds-despite-francos-gains-more-than-fall-of-malaga.html | MADRID MORALE HOLDS DESPITE FRANCO'S GAINS; More Than Fall of Malaga and Attack On Valencia Road Held Necessary To Break Renewed Resistance | True | By Herbert L. Matthews | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/groton-head-urges-religious-teaching-dr-peabody-says-instruction-is.html | GROTON HEAD URGES RELIGIOUS TEACHING; Dr. Peabody Says Instruction Is Important in Both the Home and School | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/airplanes-hunt-for-girl-student-coatesville-pa-mayor-believes.html | AIRPLANES HUNT FOR GIRL STUDENT; Coatesville, Pa., Mayor Believes Hit-and-Run Killer Took Body Away | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/capt-john-w-conover-commanded-yacht-of-late-senator-penrose-of.html | CAPT. JOHN W. CONOVER; Commanded Yacht of Late Senator Penrose of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/having-wonderful-time-mr-connlely-stepping-this-week-into-the.html | HAVING WONDERFUL TIME; Mr. Connlely, stepping this week into the ranks of the local drama's producers, states the background for "Having Wonderful Time." HAVING WONDERFUL TIME | True | By Marc Connelly | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/business-index-lower-recession-which-has-been-consistent-for-a.html | BUSINESS INDEX LOWER; Recession, Which Has Been Consistent for a Month, Was Less Pronounced Than in Previous Weeks | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miss-diana-kissel-has-birthday-fete-stephen-d-hurlbut-gives-dance.html | MISS DIANA KISSEL HAS BIRTHDAY FETE; Stephen D. Hurlbut Gives Dance at His Residence for His Debutante Stepdaughter ARIEL BRYCE IS HOSTESS She Hasa Dinner at Home of Her Parents, Mr. and Mrs. Peter C. Bryce, for Miss Kissel | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/activities-increased-by-foster-mothers-they-now-pay-expenses-of-15.html | Activities Increased by Foster Mothers; They Now Pay Expenses of 15 Students | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-mystery-stories-black-land-white-land-by-h-c-bailey-310-pp-new.html | New Mystery Stories; BLACK LAND, WHITE LAND. By H. C. Bailey. 310 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bonds-being-paid-before-maturity-volume-of-calls-decreased-in-last.html | BONDS BEING PAID BEFORE MATURITY; Volume of Calls Decreased in Last Week, Owing in Part to Holiday Gap MUNICIPAL ISSUES LISTED Foreign Refunding and Public Utility Retirement Also Are Among the Projects | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ringing-of-hidden-clock-halts-college-speaker.html | Ringing of Hidden Clock Halts College Speaker | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/first-division-tops-governors-island-captures-sixth-straight-game.html | FIRST DIVISION TOPS GOVERNORS ISLAND; Captures Sixth Straight Game in the Metropolitan Polo League by 13 1/2-9 1/2 EIGHT GOALS FOR NICHOLS Wallace and Jacobs Also Star-Nassau Club Turns Back Squadron C by 6-5 Wallace Scores Four Injured Pony Destroyed | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, FEB. 14 MORNING EVENING AFTERNOON THURSDAY, FEB. 18 MORNING FRIDAY, FEB. 19 MORNING AFTERNOON EVENING AFTERNOON EVENING EVENING AFTERNOON MONDAY, FEB. 15 MORNING TUESDAY, FEB. 16 MORNING AFTERNOON WEDNESDAY, FEB. 17 MORNING AFTERNOON EVENING SATURDAY, FEB. 20 MORNING AFTERNOON EVENING SUNDAY, FEB. 21 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/reception-honors-niece-of-rossetti-mrs-olivia-rossetti-agresti-is.html | RECEPTION HONORS NIECE OF ROSSETTI; Mrs. Olivia Rossetti Agresti Is Guest of Dr. and Mrs. Giuseppe Previtali at Their Home | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miami-area-milk-fund-ball-to-have-style-parade.html | MIAMI AREA; Milk Fund Ball to Have Style Parade | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-drama-books.html | NEW DRAMA BOOKS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/waltz-anniversary.html | WALTZ ANNIVERSARY | True | By Herbert F. Peyser | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pauline-seipp-a-bride-chicago-girl-is-married-there-to-w-b-goltra.html | PAULINE SEIPP A BRIDE; Chicago Girl Is Married There to W. B. Goltra of St. Louis | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/russell-sage-class-studying-in-hospital-nine-sophomore-students-in.html | RUSSELL SAGE CLASS STUDYING IN HOSPITAL; Nine Sophomore Students in Nursing Begin Two-Year Training in Albany | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/nuptials-are-held-for-leslie-bremer-she-becomes-bride-in-church.html | NUPTIALS ARE HELD FOR LESLIE BREMER; She Becomes Bride In Church Ceremony in Milton, Mass., of Frederick Moseley Jr. | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/final-is-reached-by-miss-radford-boston-seeded-star-triumphs-twice.html | FINAL IS REACHED BY MISS RADFORD; Boston Seeded Star Triumphs Twice in Women's Singles in Badminton Tourney | True | By William J. Briordy | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/auto-wages-total-800-million-a-year-last-weeks-increases-of.html | AUTO WAGES TOTAL 800 MILLION A YEAR; Last Week's Increases of $40,000,000 Put Figure at Highest in History FORMER TOP WAS IN 1928 Then It Was $747,006,000-Value of Plant Output Rose to $3,626,612,000 in 1936 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/president-and-court-a-crucial-issue-the-presidents-proposal-to.html | PRESIDENT AND COURT: A CRUCIAL ISSUE; The President's proposal to reorganize the Supreme Court is causing widespread debate. In the following article the McCormick Professor of Jurisprudence at Princeton states his view of this momentous question. Other articles on the Constitution will be published in subsequent issues. | True | By Edward S. Corwin, | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/league-for-political-education-will-give-luncheon-wednesday.html | League for Political Education Will Give Luncheon Wednesday; Salvador de Madariaga, Abbe Ernest Dimnet, Rev. Samuel M. Shoemaker and Denis Conan Doyle to Be Guests of Honor--George V. Denny Jr. Will Preside at Event | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/french-envoys-mission-is-to-win-more-trade-paris-is-forced-to-drop.html | FRENCH ENVOY'S MISSION IS TO WIN MORE TRADE; Paris Is Forced to Drop Debt Talks From Bonnet's Instructions, but New Monetary Accord Is Possible | True | By P. J. Philip | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/book-sale-to-be-held-tuesday-for-charities-mrs-theodore-j-abbott.html | Book Sale to Be Held Tuesday for Charities; Mrs. Theodore J. Abbott Will Be in Charge | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/6600-pupils-fingerprinted.html | 6,600 Pupils Fingerprinted | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/moderns-at-the-durandruel.html | MODERNS AT THE DURAND-RUEL | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/heads-hat-corporation-board.html | Heads Hat Corporation Board | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/buys-danbury-estate.html | Buys Danbury Estate | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/carol-attains-ambition-by-opening-a-bookshop.html | Carol Attains Ambition By Opening a Bookshop | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/soccer-pairings-announced.html | Soccer Pairings Announced | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/canadian-relations-american-foreign-policy-in-canadian-relations-by.html | Canadian Relations; AMERICAN FOREIGN POLICY IN CANADIAN RELATIONS. By James Morton Callahan. 576 pp. New York: The Macmillan Company. $4. | True | By William MacDonald | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/in-midsouth-events-in-carolina-over-holidays-at-southern-pines.html | IN MIDSOUTH; Events in Carolina Over Holidays AT SOUTHERN PINES HUNTING AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/william-brewsters-new-england-notes-october-farm-by-william.html | William Brewster's New England Notes; OCTOBER FARM. By William Brewster. Edited by Smith O. Dexter, and with an introduction by Daniel Chester French. Illustrated. 285 pp. Cambridge, Massachusetts: Harvard University Press. $2.50. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/queen-mary-to-sail-on-schedule.html | Queen Mary to Sail on Schedule | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/book-by-rodgers-hart-they-have-material-for-a-grand-satire-on.html | BOOK BY RODGERS & HART; They Have. Material for a Grand Satire on Broadway, but a Film Comes First Music Hall. | True | By John T. McManus | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-joseph-n-babcock-treasurer-for-years-of-alice-chapin-adoption-n.html | MRS. JOSEPH N. BABCOCK; Treasurer for Years of Alice Chapin Adoption Nursery | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/teterboro-may-get-new-bendix-plant-aviation-manufacturers-have-an.html | TETERBORO MAY GET NEW BENDIX PLANT; Aviation Manufacturers Have an Option on Fifty-Acre Tract, Now an Airport | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cotton-softens-as-hedges-appear-near-months-ease-on-scattered.html | COTTON SOFTENS AS HEDGES APPEAR; Near Months Ease on Scattered Orders Against Government Loan Staple MAY SINKS TO WEEK'S LOW Liquidation of Old Crop Contracts Cuts March-December Spread to Below 75 Points | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/win-honors-at-wilson-new-york-and-new-jersey-students-are-put-on.html | WIN HONORS AT WILSON; New York and New Jersey Students Are Put on Dean's List | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lawyers-organize-to-uphold-judiciary-pennsylvanians-form-a.html | LAWYERS ORGANIZE TO UPHOLD JUDICIARY; Pennsylvanians Form a 'Committee of Safety' to Oppose Supreme Court Change | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dance-to-be-given-at-junior-league-many-parties-will-be-held-at.html | DANCE TO BE GIVEN AT JUNIOR LEAGUE; Many Parties Will Be Held at Thursday Event in Honor of English Squash Team HUMOR SHOW IS ARRANGED Writings and Cartoons Will Be Exhibited at the Clubhouse From March 15 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wide-open-gambling-sought-in-ohio-bills-legalization-of-dog-racing.html | WIDE OPEN GAMBLING SOUGHT IN OHIO BILLS; Legalization of Dog Racing, Bookmaking and Sweep Sales Among Goals | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/trade-and-currencies.html | TRADE AND CURRENCIES | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bidu-sayao-makes-debut-in-manon-gifted-soprano-sings-the-title-role.html | BIDU SAYAO MAKES DEBUT IN 'MANON'; Gifted Soprano Sings the Title Role of Massenet Opera at the Metropolitan GREETED WITH APPLAUSE Rayner Substitutes for Maison on Short Notice in Part of des Grieux Acting Is of Courtly Style Role Sung With Eclat Gavotte Well Done | True | By Olin Downes | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/surveys-business-in-westchester-broker-reports-few-vacancies-in.html | SURVEYS BUSINESS IN WESTCHESTER; Broker Reports Few Vacancies in Shopping Centers of New Rochelle SCARSDALE ACREACE DEAL Developers Buy Ross Estate for Improvement-Building Active in Town of Harrison | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/business-movement-gains-figures-on-trade-reach-high-level.html | BUSINESS MOVEMENT GAINS; FIGURES ON TRADE REACH HIGH LEVEL Seasonable Weather Favors Retail Distribution in Most Territories VOLUME RISES 12% HERE Active Demand for Merchandise in Markets--Call for Goods in Flood Districts SALES BROADEN IN CHICAGO Home Furnishings and Furniture Lead the Upward Trend TRADE SPURTS IN SOUTH Preparations Are Being Pushed Now for Building in Spring CLEVELAND SALES UP 14% Motor Strike Had Little Effect on Trade--Floods Hit Business PEACH CROP DAMAGED Growers Estimate 25 to 50% Loss in Sections of Georgia NORTHWEST BUYING BRISK Large Volume of Orders Placed in Wholesale Markets Favorable Weather in the District Stimulates Sales at Retail RETAIL SALES UP 12% HERE Wholesale Operations Also Rise as More Buyers Visit Markets PHILADELPHIA SHOWS GAINS Department Stores' Sales Volume 14 % Ahead of Last Year SALES UP IN KANSAS CITY Gain in Retail Volume in District 5% Over 1936 Period COAST BUSINESS EXPANDS . Trade Is Stimulated by Settlement of Motor and Maritime Strikes | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/invites-g-m-c-to-amoskeag.html | Invites G. M. C. to Amoskeag | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cites-church-fire-loss-danger-stressed-in-sacrificing-safety-to.html | CITES CHURCH FIRE LOSS; Danger Stressed in Sacrificing Safety to Desire for Beauty | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/success-to-the-boxoffice.html | SUCCESS TO THE BOX-OFFICE | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/caffery-is-back-in-havana.html | Caffery Is Back in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/architects-study-betsy-ross-house-birthplace-of-american-flag-will.html | ARCHITECTS STUDY BETSY ROSS HOUSE; 'Birthplace of American Flag' Will Again Be Seen as It Was in Washington's Day | True |  | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-charles-d-lanier-to-entertain-at-tea-daughters-of-confederacy.html | MRS. CHARLES D. LANIER TO ENTERTAIN AT TEA; Daughters of Confederacy Will Be Her Guests at a Birthday Reception in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rites-held-for-dr-tracy-many-colleagues-among-500-at-service-for.html | RITES HELD FOR DR. TRACY; Many Colleagues Among 500 at Service for Dental Surgeon | True |  | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/86th-street-loses-oldtime-houses-the-former-palatial-residence-of.html | 86TH STREET LOSES OLD-TIME HOUSES; The Former Palatial Residence of 'Diamond Jim' Brady Being Torn Down APARTMENT TO RISE THERE Will Be First Major Edifice Erected on West 86th St. in About Six Years Witnessed Many Gay Times | True |  | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/haarlem-musicale-thursday.html | Haarlem Musicale Thursday | True |  | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/offer-tenements-at-auction.html | Offer Tenements at Auction | True |  | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/challenge-cup-soccer.html | CHALLENGE CUP SOCCER | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/edwin-w-reed.html | EDWIN W. REED | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rolling-mill-calls-preferred.html | Rolling Mill Calls Preferred | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/atlantic-city-holiday-plans.html | ATLANTIC CITY HOLIDAY PLANS | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/faculty-to-meet-students-at-penn-state-firesides.html | Faculty to Meet Students At Penn State 'Firesides' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/n-y-u-bookstore-planned-students-want-cooperative-to-deal-in.html | N. Y. U. BOOKSTORE PLANNED; Students Want Cooperative to Deal in Second-Hand Texts | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/katherine-crane-a-bride-waterbury-girl-is-married-to-r-f-burdett.html | KATHERINE CRANE A BRIDE; Waterbury Girl Is Married to R. F. Burdett, Bank Official | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/copper-price-abroad-rises.html | Copper Price Abroad Rises | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/henry-hesse-is-dead-retired-importer-75-former-president-of-real.html | HENRY HESSE IS DEAD; RETIRED IMPORTER, 75; Former President of Real Estate Firm Is Killed by a Heart Stroke at His Home Here | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/levinson-denies-he-is-red-lawyer-brazil-is-ousting-says-mission-was.html | LEVINSON DENIES HE IS RED; Lawyer Brazil Is Ousting Says Mission Was Solely Professional | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/berlin-stocks-gain-in-small-turnover-heavy-industrials-quiet.html | BERLIN STOCKS GAIN IN SMALL TURNOVER; Heavy Industrials Quiet, Potashes Lower, Machines Mixed-Gold Price Rises in London Gold Price Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/asks-child-amendment-drive.html | Asks Child Amendment Drive | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/business-warned-on-social-outlook-practical-men-and-theoretical.html | BUSINESS WARNED ON SOCIAL OUTLOOK; Practical Men and Theoretical Economists Must Join to Aid Progress, N.Y.U. Dean Says | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sitdown-at-exide-plant-ends.html | Sit-Down at Exide Plant Ends | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mining-engineers-meet-tomorrow-reading-of-technical-papers-is-part.html | MINING ENGINEERS MEET TOMORROW; Reading of Technical Papers Is Part of 5-Day Session Which 2,000 Will Attend SILICOSIS TO BE A TOPIC Committee on Health in Mines to Discuss That Disease and Dust Problem Mine Shaft 1,125 Feet Deep Dug X-Raying of Metals a Topic Group to Discuss Silicosis | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/warns-on-social-security-jobs.html | Warns on Social Security Jobs | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/france-germany-share-ski-honors-allais-and-miss-cranz-score-as.html | FRANCE, GERMANY SHARE SKI HONORS; Allais and Miss Cranz Score as Teams Win World Titles for Downhill Racing CALIFORNIA GIRL FOURTH Miss Heath Gives U. S. a High Place for First Time in Tourney at Chamonix Two Men Suffer Sprains Snowfall Slows Racers FRANCE, GERMANY SHARE SKI HONORS Frenchmen Lead the Way | True | By Clarence K. Streitwireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/more-electric-roads-travel-men-watch-the-pennsylvanias-plan-to.html | MORE ELECTRIC ROADS; Travel Men Watch the Pennsylvania's Plan To Increase Its Powered Mileage Electric Lines in East | True | By John Markland | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hobart-is-again-commander.html | Hobart Is Again Commander | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/city-asks-bids-on-steel-cars.html | City Asks Bids on Steel Cars | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/survey-at-hunter-shows-arts-trend-college-discloses-that-half-the.html | SURVEY AT HUNTER SHOWS ARTS TREND; College Discloses That Half the Student Body Registered in Those Courses MUSIC STUDY POPULAR 1,700 Giirls Enrolled, of Whom 300 Majored in the Subject-389 in Dancing Classes 630 in Optional Art Courses Dance Courses Introduced | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/edward-f-rothschild-assistant-professor-of-history-at-the.html | EDWARD F. ROTHSCHILD; Assistant Professor of History at the University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/havana-fleet-led-by-ace-jack-rabbit-iselin-takes-first-race-paul.html | HAVANA FLEET LED BY ACE, JACK RABBIT; Iselin Takes First Race, Paul Shields Second in Series for Bacardi Cup Even Start in Opener HAVANA FLEET LED BY ACE, JACK RABBIT Boats Caught in Current Turtle Star Finishes Third | True | By J. D. Phillipswireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/raccoon-is-member-of-family-in-maine-tommy-eats-at-the-table-and.html | RACCOON IS MEMBER OF FAMILY IN MAINE; 'Tommy' Eats at the Table and Plays Hide and Seek-Friendly With Cat, but Shy of Dog | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/film-gossip-of-the-week-rehearsal-with-mr-cowardoscar-serlin-looks.html | FILM GOSSIP OF THE WEEK; Rehearsal With Mr. Coward-Oscar Serlin Looks for Talent-Mr. Trent Arrives | True | By B. R. Crisler | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bulgarian-tobacco-here-jump-in-shipments-helps-triple-imports-from.html | BULGARIAN TOBACCO HERE; Jump In Shipments Helps Triple Imports From That Country | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/kashdan-beats-simonson-takes-first-game-of-extra-series-for-club.html | KASHDAN BEATS SIMONSON; Takes First Game of Extra Series for Club Chess Title | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/300-cross-battle-zone-spanish-rebels-said-to-have-sent-refugees.html | 300 CROSS BATTLE ZONE; Spanish Rebels Said to Have Sent Refugees Into 'No Man's Land' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miss-hope-noyes-becomes-a-bride-married-in-church-ceremony-here-to.html | MISS HOPE NOYES BECOMES A BRIDE; Married in Church Ceremony Here to James Townsend Jr., Son of St. James Couple | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/trade-with-netherlands-grows.html | Trade With Netherlands Grows | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/along-wall-street-foreign-capital.html | ALONG WALL STREET; Foreign Capital | True | By Edward J. Condlon | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/george-f-peabody-ill-philanthropist-84-is-suffering-from-heart.html | GEORGE F. PEABODY ILL; Philanthropist, 84, Is Suffering From Heart Ailment | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/windsors-pension-a-problem-task-of-providing-for-the-exking-may.html | WINDSOR'S PENSION A PROBLEM; Task of Providing for the Ex-King May Fall On the Shoulders of George VI Two Kinds of Property Three Possible Views The Civil List ENZESFELD VISITOR | True | By P. W. Wilson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/facts-about-the-show.html | Facts About the Show | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/stamford-may-get-apartment-houses-builders-are-reported-planning.html | STAMFORD MAY GET APARTMENT HOUSES; Builders Are Reported Planning 180-Family Structure There With Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/landowners-percentage-up-again-in-costa-rica.html | Landowners' Percentage Up Again in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/japan-honors-telephoto-inventor.html | Japan Honors Telephoto Inventor | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/expects-shortage-of-skilled-labor-labor-department-makes-public-an.html | EXPECTS SHORTAGE OF SKILLED LABOR; Labor Department Makes Public an Analysis of Employment Trends 13.000,000 CASES STUDIED Acute Situation Seen When Business Reaches 80 Per Cent of Former Volume Estimates Saturation Point Three Avenues of Help | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/straw-vote-on-court-change.html | Straw Vote on Court Change | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/power-over-judges-is-attacked-by-taft-son-of-president-in-michigan.html | 'POWER OVER JUDGES' IS ATTACKED BY TAFT; Son of President in Michigan Talk Calls Supreme Court 'Prompt and Liberal' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ontario-regatta-july-2830.html | Ontario Regatta July 28-30 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sports-leaders-join-british-health-group-6-women-are-on-national.html | SPORTS LEADERS JOIN BRITISH HEALTH GROUP; 6 Women Are on National Council Which Will Plan to Improve the Country's Physique | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/card-partyarranged-to-aid-pension-fund-artists-and-teachers-society.html | CARD PARTYARRANGED TO AID PENSION FUND; Artists and Teachers Society Will Entertain Tomorrow at the Park Lane | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/gets-7-years-for-threat-kansas-city-woman-sentenced-for-mcelroy.html | GETS 7 YEARS FOR THREAT; Kansas City Woman Sentenced for McElroy Kidnap Note | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/philadelphia-moves-to-build-art-temple-plans-for-project-long.html | PHILADELPHIA MOVES TO BUILD ART TEMPLE; Plans for Project Long Desired by Curtis Are Revived-To Cost About $5,100,000 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/st-valentines-tea-will-be-given-today-by-girls-service-league-for.html | St. Valentine's Tea Will Be Given Today By Girls Service League for Camp Alumnae | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pope-continues-to-gain-his-strengh-is-increasing-and-hypodermic.html | POPE CONTINUES TO GAIN; His Strength Is Increasing and Hypodermic Injections Are Stopped | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-fine-novel-by-vardis-fisher-april-a-fable-of-love-is-a-strange.html | A Fine Novel by Vardis Fisher; "April: A Fable of Love" Is a Strange Fusion of Earth and Spirit, Of Mortal Clay and Human Aspiration | True | By Fred T. Marsh | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/attack-attempted-on-buffalo-woman-marks-fourth-incident-since-the.html | ATTACK ATTEMPTED ON BUFFALO WOMAN; Marks Fourth Incident Since the Killing of Mary Ellen Babcock, 18, Week Ago | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lood-relief-party-lanned-in-brooklyn-womans-club-bridge-to-be-held.html | LOOD RELIEF PARTY LANNED IN BROOKLYN; Woman's Club Bridge to Be Held on Feb. 25 Under Direction of Mrs. W. J. Baldwin Jr. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/welfare-group-to-meet-protestant-federation-to-hear-miss-hoey-on.html | WELFARE GROUP TO MEET; Protestant Federation to Hear Miss Hoey on 'Social Security' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/betsy-ross-selects-feb-18-for-wedding-scarsdale-n-y-girl-will.html | BETSY ROSS SELECTS FEB. 18 FOR WEDDING; Scarsdale, N. Y., Girl Will Become the Bride of William Reed Jr. of Chappaqua | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/girl-wins-cookie-contest-cecilia-daly-gets-first-prize-in-scout.html | GIRL WINS COOKIE CONTEST; Cecilia Daly Gets First Prize in Scout Competition | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/major-taylors-indian-broom-annexes-the-glendora-handicap-at-santa.html | Major Taylor's Indian Broom Annexes the Glendora Handicap at Santa Anita; INDIAN BROOM WINS FEATURE ON COAST Shows Way to Mr. Bones and King Saxon in Mile and Sixteenth Contest RED RAIN RUNS FOURTH Lloyd Pan, at $34 for $2, Is Home First in the $10,000 Added Santa Catalina Rich California Stake Earns $9,075 for Owners | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/intamerican-hockey-college-hockey-league-eastern-hockey-league.html | INT.-AMERICAN HOCKEY; COLLEGE HOCKEY LEAGUE EASTERN HOCKEY LEAGUE | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/elihu-roots-will-aids-college-fund-200000-for-endowment-of-hamilton.html | ELIHU ROOT'S WILL AIDS COLLEGE FUND; $200,000 for Endowment of Hamilton Left to Trustees as Largest Bequest | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/microphone-presents-stravinsky-conducts-symphony-concert.html | MICROPHONE PRESENTS; Stravinsky Conducts Symphony Concert Tonight--Lotte Lehmann Sings From Detroit | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/held-in-theft-of-gold-two-men-at-mooers-are-accused-of-taking-dead.html | HELD IN THEFT OF GOLD; Two Men at Mooers Are Accused of Taking Dead Man's Hoard | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/baltimore-utility-earns-6394688-consolidated-has-net-equal-to-452.html | BALTIMORE UTILITY EARNS $6,394,688; Consolidated Has Net Equal to $4.52 on Common for 1936-Was $4.41 in 1935 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/isaac-w-dyer-maine-lawyer-81-had-served-as-united-states-attorney.html | ISAAC W. DYER; Maine Lawyer, 81, Had Served as United States Attorney | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rangers-play-tonight-meet-american-six-in-fifth-game-of-intracity.html | RANGERS PLAY TONIGHT; Meet American Six in Fifth Game of Intracity Series | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/heads-the-vermont-cynio.html | Heads the Vermont Cynio | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mr-bolithos-story-of-marie-tempest-marie-tempest-by-hector-bolitho.html | Mr. Bolitho's Story of Marie Tempest; MARIE TEMPEST. By Hector Bolitho. Illustrated. 320 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | JANE SPENCE SOUTHRON. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/decorations-keyed-to-the-painting-the-color-note-echoed-in-the.html | DECORATIONS KEYED TO THE PAINTING; The Color Note Echoed In the Modem Interior CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/divorces-cheesborough-niece-of-devereux-milburn-wins-decree-in-reno.html | DIVORCES CHEESBOROUGH; Niece of Devereux Milburn Wins Decree in Reno | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/convent-school-fire-routs-500-in-night-200-nuns-one-103-years-old.html | CONVENT SCHOOL FIRE ROUTS 500 IN NIGHT; 200 Nuns, One 103 Years Old, and 300 Girls Flee Mount St. Joseph, Near Cincinnati | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-airmail-issue-is-due-tomorrow.html | NEW AIR-MAIL ISSUE IS DUE TOMORROW | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cabinet-proposed-for-connecticut-fouryear-term-for-governor-is-also.html | CABINET PROPOSED FOR CONNECTICUT; Four-Year Term for Governor Is Also Suggested in Reorganization Report WIDER POWER IS SOUGHT Commission Wants Executive Authorized to Suspend or Remove Officials Removal Power Is Urged Cabinet to Be Advisory | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/william-c-d-carr-pioneer-screen-director-70-was-husband-of-mary.html | WILLIAM C. D. CARR; Pioneer Screen Director, 70, Was Husband of Mary Carr | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/onondaga-leaders-pick-marvin.html | Onondaga Leaders Pick Marvin | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/annual-luncheon-wins-wide-support-catholic-young-womens-club-lists.html | ANNUAL LUNCHEON WINS WIDE SUPPORT; Catholic Young Women's Club Lists 400 Subscribers for Party on Feb. 25 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/full-program-in-snow-areas-sports-in-the-poconos-mt-mansfield.html | FULL PROGRAM IN SNOW AREAS; SPORTS IN THE POCONOS MT. MANSFIELD CARNIVAL IN THE BERKSHIRES NEW HAMPSHIRE MEETS EASTERN SLOPE PLANS SKIING AT MANCHESTER QUEBEC PLANS DOG DERBY | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/washington-tea-planned-birthday-event-by-the-d-a-r-to-be-held-at.html | WASHINGTON TEA PLANNED; Birthday Event by the D. A. R. to Be Held at Augusta, Ga. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/roosevelt-moves-for-peace-hailed-president-trujillo-of-the.html | ROOSEVELT MOVES FOR PEACE HAILED; President Trujillo of the Dominican Republic Says He Has Promoted New Era WANTS AN ORGANIZATION Presses Plan for American League of Nations to Put Principles Into Action Continents of Peace Obligation to Consult Organ Is Required | True | By General Rafael L. Trujillo. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/farm-meeting-won-to-granary-plans-leaders-accept-wallace-ideas-of.html | FARM MEETING WON TO GRANARY PLANS; Leaders Accept Wallace Ideas of Stored Surpluses Needed for 'Balanced Abundance' TENANT OWNERSHIP PLAN Unity of Opinion Production Control TAKING HIS TIME SHARE-CROPPER WRITING A NEW CHAPTER IN FARM RELIEF | True | By Felix Belair Jr. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/netherlands-halts-aid-to-spain.html | Netherlands Halts Aid to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/t-r-neils-are-hosts-at-st-petersburg-they-have-many-guests-at-a.html | T. R. NEILS ARE HOSTS AT ST. PETERSBURG; They Have Many Guests at a Dinner in Honor of Their Niece, Mrs. Victor L. Mitchell | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wanderers-on-the-spanish-main-a-book-of-travels-in-the-caribbean-as.html | Wanderers on the Spanish Main A Book of Travels in the Caribbean as Well as an Expedition Into The Brazilian Jungle; ESCAPE TO THE TROPICS. By Desmond Holdridge. Drawings by Edward Shenton. 272 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Percy Hutchison | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/marriages.html | Marriages | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/beauty-with-hardy-vines-many-gardeners-overlook-the-decorative.html | BEAUTY WITH HARDY VINES; Many Gardeners Overlook the Decorative Possibilities of Our Native Species A Double-Duty Vine Garden Lecture Series | True | By Eddie W. Wilson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/town-hall-to-open-books-75-concerts-already-scheduled-for-193738.html | TOWN HALL TO OPEN BOOKS; 75 Concerts Already Scheduled for 1937-38 Season | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mcarthy-leads-in-florida-golf-shoots-69-to-take-onestroke-lead-over.html | M'CARTHY LEADS IN FLORIDA GOLF; Shoots 69 to Take One-Stroke Lead Over Rankin and Ulmer in Gross Competition | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/four-keep-reunion-date-made-in-college-in-1912.html | Four Keep Reunion Date Made in College in 1912 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-course-at-barnard-unusual-technique-employed-in-language-and.html | NEW COURSE AT BARNARD; Unusual Technique Employed in 'Language and Thought' Class | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/girl-in-6th-year-of-coma-specialists-still-mystified-by-stubborn.html | GIRL IN 6TH YEAR OF COMA; Specialists Still Mystified by Stubborn Case in Oak Park, Ill. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/unsworn-senators-mail-is-crowding-the-capitol.html | Unsworn Senator's Mail Is Crowding the Capitol | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/named-at-mercersburg-seniors-are-chosen-for-orations-at.html | NAMED AT MERCERSBURG; Seniors Are Chosen for Orations at Commencement | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/60000-see-england-rally-to-down-ireland-in-exciting-international.html | 60,000 See England Rally to Down Ireland In Exciting International Rugby Clash, 9-8; ENGLAND | True | By the Canadian Press. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dinner-dance-to-aid-adoption-nursery-bassinet-fete-for-the-alice.html | DINNER DANCE TO AID ADOPTION NURSERY; 'Bassinet' Fete for the Alice Chapin Institution Will Be Held on April 2 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/berle-sees-an-era-of-city-utilities-predicts-public-operation-of.html | BERLE SEES AN ERA OF CITY UTILITIES; Predicts Public Operation of Transit, Power and Housing in Not Distant Future FINDS THEORIES CHANGING Opposition Parallels Fight on Lac Water Supply a Century Ago, Chamberlain Says | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-j-howard-mahany.html | MRS. J. HOWARD MAHANY | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/horse-show-teams-ready-u-s-riders-to-compete-at-valparaiso-starting.html | HORSE SHOW TEAMS READY; U. S. Riders to Compete at Valparaiso Starting Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/godfather-to-a-host-honoring-families-that-have-eight-children.html | GODFATHER TO A HOST; Honoring Families That Have Eight Children, President Lebrun of France Adheres to Custom | True | By Bernhard Ragner | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/accuses-reich-and-italy-spanish-foreign-minister-chides-other.html | ACCUSES REICH AND ITALY; Spanish Foreign Minister Chides Other Powers, Asks for Unity | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wheat-hits-138-12-highest-in-7-years-winnipegs-strength-of-friday.html | WHEAT HITS $138 1/2, HIGHEST IN 7 YEARS; Winnipeg's Strength of Friday and Dust Storms Lift the May 3 1/8c In Chicago | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/good-home-planning-simple-floor-design-is-important-factor-says-fha.html | GOOD HOME PLANNING; Simple Floor Design Is Important Factor, Says FHA Architect | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/superhighways-for-the-reich-the-4340-miles-of-autobahnen-are-being.html | SUPER-HIGHWAYS FOR THE REICH; The 4,340 Miles of 'Autobahnen' Are Being Built on Railway Principles With Double Lanes and No Grade Crossings Steep Slopes Avoided Much Money Involved Construction Methods Vary Curves Classified Changes Are Gradual SUPER-HIGHWAYS FOR THE REICH | True | By Albion Ross | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/problems-cited-in-model-housing-solution-seems-to-be-in-use-of.html | PROBLEMS CITED IN MODEL HOUSING; Solution Seems to Be in Use of State or Federal Funds, Says Carl Feiss PRIVATE CAPITAL SCARCE FHA Standards Commended and Progress Shown in Model Town Developments Commends FHA Standards Cites New York City Housing | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/james-dever-73-journalist-dead-editor-on-the-world-for-32-years-in.html | JAMES DEVER, 73, JOURNALIST, DEAD; Editor on The World for 32 Years in Many Capacities-Also Served on The Sun HAD HEADED NEWS BUREAU Manager of Service Owned by Dana--Was Executive of Movie News Reel | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-vote-march-10-on-can-merger.html | To Vote March 10 on Can Merger | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/chicago-again-leads-worlds-grain-markets.html | Chicago Again Leads World's Grain Markets | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/goebbels-edits-the-popular-mind-in-germany-thought-control-now.html | GOEBBELS EDITS THE POPULAR MIND IN GERMANY; Thought Control Now Achieved in the Reich Chief of Propaganda Pounds Away Abroad "EDITOR" OF NAZI MINDS | True | By Albion Ross | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/jobs-for-negroes-lagging-erb-finds-they-comprised-a-smaller.html | JOBS FOR NEGROES LAGGING, ERB FINDS; They Comprised a Smaller Percentage of Those Off Relief in 7 Months HARLEM SUPPLIES DATA 5,737 Cases, or 2.67% of Total for District, Closed From June to December Explains the Difference $1,000,000 Spent Each Month | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/loggers-dwarf-maine-wpa-roll-10000-hearty-woodsmen-work-all-winter.html | LOGGERS DWARF MAINE WPA ROLL; 10,000 Hearty Woodsmen Work All Winter and Put Away Gargantuan Feasts CAMP LARDERS EXPANSIVE Beans Stay On, but Trenchermen of Today Consume Beef and Sugar by the Ton | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/harry-j-d-plaut-danbury-conn-merchant-and-bank-director-succumbs-at.html | HARRY J. D. PLAUT; Danbury, Conn., Merchant and Bank Director Succumbs at 62 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/murray-marquettes-great-coach-accepts-terms-to-direct-virginia.html | Murray, Marquette's Great Coach, Accepts Terms to Direct Virginia; Pilot of Three Unbeaten Football Teams During Reign Since 1922 at Western University Replaces Tebell, Who May Handle Other Sports-Slaughter and Fletcher Aides Political Science Professor Last Team Beaten Twice | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/links-speed-car-crashes-connecticut-survey-shows-fast-drivers-have.html | LINKS SPEED, CAR CRASHES; Connecticut Survey Shows Fast Drivers Have Most Accidents | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-marie-d-smith-engaged-to-marry-daughter-of-late-richard-m.html | MRS. MARIE D. SMITH ENGAGED TO MARRY; Daughter of Late Richard M. Dorseys Is Betrothed to Horatio King Gray MARCH WEDDING PLANNED Prospective Bridegroom, Who Is a Brooklyn Man, Is Grandson of General King | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/monarchists-gain-support-in-viennaa-chancellors-newspaper-says.html | MONARCHISTS GAIN SUPPORT IN VIENNAA; Chancellor's Newspaper Says Restoration Tendency Cannot Be Abandoned PARTY CHIEFS MEET TODAY Showdown Between Royalists and Pro-Germans Is Expected at Fatherland Front Rally | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/8-shot-in-bogota-clash-chauffeurs-win-protest-against-uniforms.html | 8 SHOT IN BOGOTA CLASH; Chauffeurs Win Protest Against Uniforms After Demonstration | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-strike-clash-anderson-ind-put-under-troop-rule-ten-persons-hurt.html | NEW STRIKE CLASH; ANDERSON, IND, PUT UNDER TROOP RULE; Ten Persons Hurt Fighting as Group Seeking Non-Unionist Storms Tavern SHOTS FIRED, ROCKS FLY Thirty Cars, Carrying Auto Union Members From Flint and Elsewhere Stopped 40 WOMEN JOIN THE INFLUX Highway Blockade Is Set Up-Anti-Striker Resentment Is Running High in City Women's Brigade Also Stopped C. I. O. Organizer Among Injured Report Situation in Hand NEW STRIKE CLASH AT ANDERSON, IND. Union Complains of Police Mayor Called for Guardsmen Norman Thomas on Scene WORKERS CELEBRATING THE END OF THE AUTOMOBILE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/anniversary-of-walworth-d-a-r-chapter-occasion-for-reception-and.html | Anniversary of Walworth D. A. R. Chapter Occasion for Reception and Tea Tuesday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lehman-will-speak-at-williams-fete-governor-99-to-share-in.html | LEHMAN WILL SPEAK AT WILLIAMS FETE; Governor, '99, to Share in Midwinter Homecoming Program, Opening Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/4-bar-groups-assail-roosevelt-on-court-delaware-and-tennessee-and.html | 4 BAR GROUPS ASSAIL ROOSEVELT ON COURT; Delaware and Tennessee and Akron and Los Angeles Associations Oppose Program | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/loan-institute-meets-this-week.html | Loan Institute Meets This Week | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/milton-purdy-dies-trust-buster-70-chief-prosecutor-in-theodore.html | MILTON PURDY DIES; 'TRUST BUSTER,' 70; Chief Prosecutor in Theodore Roosevelt's Administration Under the Sherman Law WON MANY RAILWAY CASES Had Been Judge of United States Court in Shanghai-Served on Federal Bench in West Post Created for Him Resigned Federal Judgeship | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/alumnae-to-honor-wellesley-leader-miss-mildred-mcafee-new-head-of.html | ALUMNAE TO HONOR WELLESLEY LEADER; Miss Mildred McAfee, New Head of College, Will Be Luncheon Guest Here MISS WEBSTER TO PRESIDE Graduates From Class of 1879 to 1936 Are Expected at the Event on Saturday Ex-Dean of Women at Oberlin Trustees to Attend | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/use-of-zone-defense-attacked-by-keogan-notre-dame-basketball-coach.html | USE OF ZONE DEFENSE ATTACKED BY KEOGAN; Notre Dame Basketball Coach Joins Holman in Speaking Against Its Spread | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mercy-death-bill-filed-in-nebraska-would-permit-judge-on-plea-of-in.html | MERCY DEATH BILL FILED IN NEBRASKA; Would Permit Judge, on Plea of Incurably Ill Adult, to Name Professional Board MEDICAL GROUP OPPOSED But Dr. Inez Philbrick, Who Is Pressing It, Insists Measure Meets Needs of the Day | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/george-sellmayer-of-baltimore-weds-president-of-the-city-council.html | GEORGE SELLMAYER OF BALTIMORE WEDS; President of the City Council Marries Miss C. Marie Grau in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/temperature-rises-to-56-but-cold-is-due-today.html | Temperature Rises to 56, But Cold Is Due Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/murray-of-the-miners-tackles-a-new-contract-to-him-350000-men.html | MURRAY OF THE MINERS TACKLES A NEW CONTRACT; To Him 350,000 Men Entrust Their Case | True | By R. E. S. Thompson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/englands-skipping-king-maurice-evans-giving-a-masterly-performance.html | ENGLAND'S 'SKIPPING KING'; Maurice Evans Giving a Masterly Performance as Shakespeare's Trivial and Tragic Richard II | True | By Brooks Atkinson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/plan-quick-action-to-check-returns-womens-apparel-producers-are.html | PLAN QUICK ACTION TO CHECK RETURNS; Women's Apparel Producers Are Awaiting Approval of Retail Merchants GROUPS ARE COOPEATING Manufacturers Ready to Name a Panel of Arbitrators to Adjust Disputes Plans to Request Conference Output Represented | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hernandezwilliams.html | Hernandez-Williams | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/indians-spend-buttons-navajos-giving-up-of-coin-ornaments-tells-of.html | INDIANS SPEND BUTTONS; Navajos' Giving Up of Coin Ornaments Tells of Hard Times | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/snow-train-again-canceled.html | Snow Train Again Canceled | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/trinity-alumnae-hear-talk-today-luncheon-meeting-is-climax-of.html | TRINITY ALUMNAE HEAR TALK TODAY; Luncheon Meeting Is Climax of Two-Day Convention of Sixteen Chapters Here | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fresh-pioneering-pledged-by-knox-galesburg-iii-college-marks-first.html | FRESH PIONEERING PLEDGED BY KNOX; Galesburg, Ill., College Marks First Century With New Plans for Second GROWTH IS NOT DESIRED Goal Instead Is to Become 'Center of Radiation for DeepSeated Culture' Again a Pioneer Unique Plan at Start WHERE KNOX COLLEGE IS CELEBRATING ITS CENTENNIAL | True | By Helen M. van de Woestyne | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sound-detectors-used-in-new-signal-drivers-who-fail-to-slow-down-at.html | SOUND DETECTORS USED IN NEW SIGNAL; Drivers Who Fail to Slow Down at Baltimore Curve Penalized | True | By Charles Adler Jr. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pure-oil-proposes-capital-changes-program-aims-at-retirement-of-8.html | PURE OIL PROPOSES CAPITAL CHANGES; Program Aims at Retirement of 8% Preferred Stock and All Long-Term Debt | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/this-weeks-drama-events.html | THIS WEEK'S DRAMA EVENTS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/beauty-parlor-in-forest-hunter-tells-of-deer-polishing-antlers-and.html | BEAUTY PARLOR IN FOREST; Hunter Tells of Deer Polishing Antlers and Gazing in Pool | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/troth-announced-of-miss-anne-lord-new-york-girl-is-engaged-to.html | TROTH ANNOUNCED OF MISS ANNE LORD; New York Girl Is Engaged to Wolcott Erskine Andrews of Wiscasset, Me. SHE IS BRYN MAWR ALUMNA Fiance Studied at Bowdoin and Harvard Graduate School of Landscape Architecture | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/capacity-crowd-expected-to-see-miss-henie-in-feature-of-ice-card.html | Capacity Crowd Expected to See Miss Henie In Feature of Ice Card Here Tomorrow Night | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-f-s-hackett-civic-leader-dies-she-aided-husband-in-founding.html | MRS. F. S. HACKETT, CIVIC LEADER, DIES; She Aided Husband in Founding Riverdale Country School for Boys 30 Years Ago | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-dance-hindu-centeri-shankar-to-be-sponsored-in-project-to.html | THE DANCE: HINDU CENTERI; Shan-kar to Be Sponsored in Project to Preserve Indian Arts-Coming Events | True | By John Martin | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/heads-vocational-conference.html | Heads Vocational Conference | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/university-150-years-old-pittsburgh-to-open-sesquicentennial.html | UNIVERSITY 150 YEARS OLD; Pittsburgh to Open Sesquicentennial Celebration Feb. 25 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/radio-cuts-old-bonds-english-find-microphone-can-now-handle-plays.html | RADIO CUTS OLD BONDS; English Find Microphone Can Now Handle Plays Of All Sorts | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mary-l-arthur-engage-to-be-bride-of-henry-d-bixby-jr-of-huntington.html | MARY L. ARTHUR ENGAGE; To Be Bride of Henry D. Bixby Jr. of Huntington, L. I. | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/august-h-mueller.html | AUGUST H. MUELLER | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/north-dakota-smokers-soon-to-be-within-law.html | North Dakota Smokers Soon to Be Within Law | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/helen-c-palmer-engaged-betrothal-to-john-e-currier-is-announced-by.html | HELEN C. PALMER ENGAGED; Betrothal to John E. Currier Is Announced by Parents at Tea | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/princeton-gymnasts-win-sweep-six-first-places-to-beat-dartmouth-by.html | PRINCETON GYMNASTS WIN; Sweep Six First Places to Beat Dartmouth by 41-13 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/heads-mt-holyoke-group-bronxville-girl-will-lead-36-at-model-league.html | HEADS MT. HOLYOKE GROUP; Bronxville Girl Will Lead 36 at Model League Session | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/so-you-would-like-to-direct-the-sketches-in-which-mr-lilley-puts.html | SO YOU WOULD LIKE TO DIRECT THE SKETCHES?; In Which Mr. Lilley Puts Forth Some Of the Tricks of His Trade | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/buys-jersey-factory-boston-concern-acquires-old-jones-property-in.html | BUYS JERSEY FACTORY; Boston Concern Acquires Old Jones Property in Hillside | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/capital-gains-tax-held-complicated-repeal-probably-only-escape-from.html | CAPITAL GAINS TAX HELD COMPLICATED; Repeal Probably Only Escape From Present Confusion, G. N. Nelson Says MASS OF CASE LAW SET UP Divergent Rulings Have Been Given on the Many ExtraStatutory Situations Mass of Case-Law Set Up Earlier Charge-Off Not Fatal CAPITAL GAINS TAX HELD COMPLICATED Position of the Mortgagee | True | By Godfrey N. Nelson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/federation-to-meet-at-albany.html | Federation to Meet at Albany | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/harry-kluger-paterson-silk-manufacturer-dies-in-perth-amboy-at-68.html | HARRY KLUGER; Paterson Silk Manufacturer Dies in Perth Amboy at 68 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dr-keiki-nagatsuka-former-professor-of-medicine-at-university-of.html | DR. KEIKI NAGATSUKA; Former Professor of Medicine at University of Maryland | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cricket-scoring-light-bowlers-prevail-as-marylebone-faces-new-south.html | CRICKET SCORING LIGHT; Bowlers Prevail as Marylebone Faces New South Wales | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bootblacks-go-in-for-art.html | BOOTBLACKS GO IN FOR "ART" | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/civil-war-letter-found-here-reveals-data-on-britains-plan-for.html | Civil War Letter, Found Here, Reveals Data On Britain's Plan for Blockade-Running Ship | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/renewal-of-fox-terrier-rivalry-slated-at-the-eastern-dog-clubs.html | Renewal of Fox Terrier Rivalry Slated at the Eastern Dog Club's Fixture; BOSTON DOG SHOW DRAWS-FINE ENTRY Total of 1,400 Likely to Be Benched in Event Scheduled to Open Next Sunday LIST TO CLOSE TONIGHT Terrier Judging in Hub Will Hold Interest-New Haven Exhibition on Saturday Interest in Terriers Enter Afghan Hounds Rochester Follows Boston Field Trials in Jersey SOME OF CANINE BLUEBLOODS WHICH WENT TO TOP IN DOG SHOW WEEK | True | By Henry R. Ilsley | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/iss-irene-rudy-as-church-bridal-she-is-married-to-robert-m-henry-in.html | ISS IRENE RUDY AS CHURCH BRIDAL; She Is Married to Robert M. Henry in the Presbyterian Church at Rye, N. Y. OWNED IN WHITE SATINN Ian to Have Ceremony at Bride's Home in Paducah, Ky., Altered Because of the Flood BRIDES IN WEDDINGS AT RYE, N. Y., AND ASHEPOO, S. C. | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tall-tales-of-fabulous-downeasters-down-east-by-lewis-pendleton-242.html | Tall Tales of Fabulous Down-Easters; DOWN EAST. By Lewis Pendleton. 242 pp. New York: Harcourt, Brace & Co. $2. | True | STANLEY YOUNG. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dean-hills-to-be-honored.html | Dean Hills to Be Honored | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/prize-books-on-display-fifty-wellmade-volumes-of-the-year-to-be.html | PRIZE BOOKS ON DISPLAY; Fifty Well-Made Volumes of the Year to Be Exhibited at the Public Library | True | By Catherine MacKenzie | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/westchester-clearings-down.html | Westchester Clearings Down | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bache-co-to-fight-626281-judgment-it-will-appeal-binghamton.html | BACHE CO. TO FIGHT $626,281 JUDGMENT; It Will Appeal Binghamton Decision Holding Brokers Responsible in Bank Loss COURT CITES SPECULATION Rules Firm Had Cause to Be Suspicious of Horvatt--White Doubts Precedent Is Set Bank Head Is Serving 8-Year Term Bank's Directors Are Upheld Case Is Unusual, White Says | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/oil-engines-acclaimed-junkers-diesels-inairline-service-fly-2500000.html | OIL ENGINES ACCLAIMED; Junkers Diesels inAirLine Service Fly 2,500,000 Miles--Weight Cut | True | By Leo A. Kieran | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/5-houses-resold-in-west-119th-st-syndicate-turns-over-row-of.html | 5 HOUSES RESOLD IN WEST 119TH ST.; Syndicate Turns Over Row of Tenements After a Week's Ownership BROOKLYN MARKET ACTIVE Apartments, Dwellings and a 4-Story Factory in Borough Change Hands Brownstone to Be Altered | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cottonseed-crush-gains-tonnage-used-and-at-mills-above-that-a-year.html | COTTONSEED CRUSH GAINS; Tonnage Used and at Mills Above That a Year Before | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hollins-club-plans-luncheon.html | Hollins Club Plans Luncheon | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-mammoth-piece-of-coral.html | A MAMMOTH PIECE OF CORAL | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/picture-talked-to-henry-adams-magic-portrait-in-palace-in-the.html | PICTURE 'TALKED' TO HENRY ADAMS; 'Magic' Portrait in Palace in the Berkshires Conversed With Him, Author Related 'SMUGGLED FROM ROME' Painting of an Italian Woman Was Shipped to R. de Peyster Tytus in Unsolved Mystery | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dance-enthusiasm-stirs-bryn-mawr-scores-of-students-join-special.html | DANCE ENTHUSIASM STIRS BRYN MAWR; Scores of Students Join Special Classes as Campus Social Calendar Increases DEVOTEES ORGANIZE CLUB Many Are Interested in Art of the Modern Ballet-Folk and Square Dancing Popular | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/trotsky-becomes-an-issue-in-mexico-silencing-of-exile-demanded-by.html | TROTSKY BECOMES AN ISSUE IN MEXICO; Silencing of Exile Demanded by Some Labor Leaders and Other Stalin Friends | True | By Frank L. Kluckhohn | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/head-junior-class-at-r-p-i.html | Head Junior Class at R. P. I. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/air-pilot-gets-divorce-wife-of-d-w-tomlinson-appeals-from-order-on.html | AIR PILOT GETS DIVORCE; Wife of D. W. Tomlinson Appeals From Order on Child's Custody | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/katherine-taylor-wed-to-lieut-allen-adams-of-navy-in-ceremony-at.html | Katherine Taylor Wed to Lieut. Allen Adams Of Navy in Ceremony at Home in Montclair | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/145-students-join-clubs-at-rutgers-initiation-closes-hell-weekalpha.html | 145 STUDENTS JOIN CLUBS AT RUTGERS; Initiation Closes Hell Week-Alpha Sigma Rho Enters National Fraternity CHAPTER TO HOLD DINNER Visiting Officials to Be Guests of the Local Organization at Noon Tomorrow Undergraduates Initiated Officers Are Elected List of Fraternity Pledges | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/buys-casco-bay-estate.html | Buys Casco Bay Estate | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tenant-farm-problem.html | TENANT FARM PROBLEM | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tax-lien-against-ryan-federal-government-seeks-210916-from-his.html | TAX LIEN AGAINST RYAN; Federal Government Seeks $210,916 From His 1934-1935 Income | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/diversion-of-tax-hit-only-39-per-cent-of-dollar-in-new-york-auto.html | DIVERSION OF TAX HIT; Only 39 Per Cent of Dollar In New York Auto Levy Goes for Highways The 1937 budget proposal for New York State, allocating only $35,000,000 for highways, but proposing an increase of 1 cent a gallon in gasoline taxes which already materially exceed this sum, has aroused wide protest from automobile and allied organizations. The New Jersey Highway Commissioner holds that a current proposal to divert $8,000,000 from the road funds would nullify his contemplated safety program. Arguments against tax diversion are presented in the following article. Director American Petroleum Industries Committee Increased Traffic Problem Motorists Not Affluent Safer Highways Vital | True | By Baird H. Markam, | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ancient-markets-dug-up-at-rome.html | ANCIENT MARKETS DUG UP AT ROME | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-celebrated-artistrecluse.html | A CELEBRATED ARTIST-RECLUSE | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/engagements.html | Engagements | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sofia-orders-bombproofs-for-tenement-buildings.html | Sofia Orders Bombproofs For Tenement Buildings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wesleyan-victor-3326-downs-amherst-quintet-in-opener-of-little.html | WESLEYAN VICTOR, 33-26; Downs Amherst Quintet in Opener of 'Little Three' Series | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/trends-and-topics-among-gardeners.html | TRENDS AND TOPICS AMONG GARDENERS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bankruptcy-fraud-laid-to-finanacier-815365-judgment-given-to-wife.html | BANKRUPTCY FRAUD LAID TO FINANACIER; $815,365 Judgment Given to Wife by A. M. Andrews Is Assailed by Creditors COURT ORDERS HEARING Couple to Be Questioned on Her Loans--Petition Alleges That He Is Insolvent Hearing Set for Thursday Challenges Wife's Loans | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/faust-given-second-time-several-new-principals-take-part-at-the.html | 'FAUST' GIVEN SECOND TIME; Several New Principals Take Part at the Metropolitan | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-spring-and-summer-prints-tell-a-new-story-in-a-new-manner-by.html | THE SPRING AND SUMMER PRINTS TELL A NEW STORY IN A NEW MANNER; BY WIRELESS FROM PARIS Summer Collections Reveal Tightening of the Waistline--Extravagance in Evening Styles The Evening Silhouette FANTASY IS GIVEN FULL REIN Four-Legged Creatures Parade in Style on Silk Grounds-Long-Stemmed Flowers Liked The Coq Rouge Heads Win Skirt Importance Daytime Coats | True | Special to THE NEW YORK TIMES.By Virginia Pope | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/german-art-15001900.html | GERMAN ART: 1500-1900 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/williams-five-on-top-turns-back-tufts-33-to-25-with-seay-scoring-13.html | WILLIAMS FIVE ON TOP; Turns Back Tufts, 33 to 25, With Seay Scoring 13 Points | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/princeton-to-show-works-of-authors-writings-of-alumni-in-last-175.html | PRINCETON TO SHOW WORKS OF AUTHORS; Writings of Alumni in Last 175 Years on Exhibition, Beginning Tomorrow FAMOUS NAMES IN LIST First Is by Benjamin Youngs Prime, 1751-Literature of Colonial Days Included Colonial Writers Listed Godwin Letters Shown | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dr-barbours-wife-his-heir.html | Dr. Barbour's Wife His Heir | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/congress-is-flooded-with-comic-valentines-members-hail-jokes-as.html | Congress Is Flooded With Comic Valentines; Members Hail Jokes as Sign of Better Times | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-dormitory-to-be-erected-at-connecticut.html | NEW DORMITORY TO BE ERECTED AT CONNECTICUT | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mary-anne-wright-engaged-to-marry-daughter-of-georgia-couple-will.html | MARY ANNE WRIGHT ENGAGED TO MARRY; Daughter of Georgia Couple Will Be Married to William Lohmeyer of Baltimore MARY ANNE WRIGHT ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/siamese-to-study-sport-student-will-take-up-training-at-springfield.html | SIAMESE TO STUDY SPORT; Student Will Take Up Training at Springfield College | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/child-entertainers-for-club.html | Child Entertainers for Club | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/seymour-named-yale-president-to-succeed-dr-angell-in-june-election.html | Seymour Named Yale President To Succeed Dr. Angell in June; Election of Provost and History Professor, 52, Marks Return to Choice Among Alumni for Office-Friend of Wilson and House, He Is Known as Liberal in Education SEYMOUR ELECTED PRESIDENT OF YALE Extolled by Dr. Conant Choice Is Return to Tradition A Liberal in Education Out of High School at 16 Book on War Background Clashing of "Atoms" Surprised by Selection, Dr. Seymour Declares MANY ALUMNI EXPECTED Angell's Retirement Is Expected to Enlarge Yale Reunion HOUSE PRAISES SEYMOUR Predicts New Yale Head Will Be 'World Authority' on Education | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/muhlenberg-sets-pace-conquers-lehigh-five-by-3125-in-game-at.html | MUHLENBERG SETS PACE; Conquers Lehigh Five by 31-25 in Game at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/yale-squadron-a-and-gypsy-register-polo-victories-before-capacity.html | Yale, Squadron A and Gypsy Register Polo Victories Before Capacity Crowe; SQUADRON A TAKES LEAGUE POLO GAME | True | By Robert F. Kelley | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/truckrail-problem-is-held-complicated-canadian-railways-official.html | TRUCK-RAIL PROBLEM IS HELD COMPLICATED; Canadian Railways Official Urges Allocating Part of Service to Each | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/taxkept-colleges-pictured-at-u-of-p-dr-d-w-bronk-at-midyear.html | TAX-KEPT COLLEGES PICTURED AT U. OF P.; Dr. D. W. Bronk, at Mid-Year Graduation, Warns of Possible End of Big Fortunes | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/m-m-mizzle-quits-his-lamasery-pursued-by-sable-amazon-on-yak-famous.html | M. M. Mizzle Quits His Lamasery, Pursued by Sable Amazon on Yak; Famous Caraway Seed Expert Also Tires of Tibetan Diet, So He Sets Out for Calcutta-Old Friend, Winglefoot, the Tea Taster, Gets News in Letter Written in Lion's Blood NEWS FROM MIZZLE LEAKS OUT OF TIBET Had a Rough Time | True | By T. Walter Williams | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/weeks-calendar-of-events-of-interest-to-club-women.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/neutrality-aims-of-u-s-outlined-foreign-relations-committee-of.html | NEUTRALITY AIMS OF U. S. OUTLINED; Foreign Relations Committee of Senate Discusses All the Proposed Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/college-debate-tonight-manhattan-and-fordham-teams-to-discuss-labor.html | COLLEGE DEBATE TONIGHT; Manhattan and Fordham Teams to Discuss Labor Laws | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dr-evan-j-smith-70-diagnostician-dies-began-practice-at.html | DR. EVAN J. SMITH, 70, DIAGNOSTICIAN, DIES; Began Practice at Irvington-onHudson in 1895-Official of Bank in His Community | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/palm-beach-annual-flower-show-to-begin-friday-st-augustine-golf-new.html | PALM BEACH; Annual Flower Show To Begin Friday ST. AUGUSTINE GOLF NEW SMYRNA REGATTA ST. PETERSBURG EVENTS TOURNEY AT BELLEAIR SARASOTA PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/summaries-of-boston-meet.html | Summaries of Boston Meet | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/james-m-fagan.html | JAMES M. FAGAN | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/in-defense-of-the-midwest-a-reply-to-critics-of-the-midwest-mind.html | IN DEFENSE OF THE MIDWEST; A Reply to Critics Of the Midwest Mind THE MIDWEST DEFENDED | True | By Harold Callender | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wesleyan-swimmers-win-beat-connecticut-state-5126-as-davis-sets.html | WESLEYAN SWIMMERS WIN; Beat Connecticut State, 51-26, as Davis Sets Record for 220 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/discharge-book-row-ties-up-3-ships-here-freighters-held-as-crews.html | DISCHARGE BOOK ROW TIES UP 3 SHIPS HERE; Freighters Held as Crews Balk at Accepting Record Forms-Roper Refuses to Aid | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/student-loans-cut-40000-at-columbia-drop-held-sign-of-returning.html | Student Loans Cut $40,000 at Columbia; Drop Held Sign of Returning Prosperity | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/yale-five-beats-dartmouth-4037-comes-from-behind-to-annex-league.html | YALE FIVE BEATS DARTMOUTH, 40-37; Comes From Behind to Annex League Battle as Beckwith, With 14 Points, Stars ELIS LOSE ON MAT, 22-8 Bow to Lehigh, While Fencers Are Conquered by N. Y. U.-Cub Teams Triumph Elis Open the Scoring Ashman Conquers Kinne YALE FIVE BEATS DARTMOUTH, 40-37 The Summaries | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/battle-will-test-landing-of-troops-army-joins-navy-and-marine-corps.html | 'BATTLE' WILL TEST LANDING OF TROOPS; Army Joins Navy and Marine Corps in War Exercises on Island Off California VITAL DEFENSE PROBLEM Our Forces Give It Increasing Study Since the British Fiasco at Gallipoli Drills Are in Progress Plan Carefully Prepared | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/flood-fund-now-20689665.html | Flood Fund Now $20,689,665 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/goucher-students-to-open-fund-drive-wider-use-of-money-planned-this.html | GOUCHER STUDENTS TO OPEN FUND DRIVE; Wider Use of Money Planned This Year--Four Classes Will Compete | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/historical-china-on-sale-this-week-blue-staffordshire-in-bunker.html | 'HISTORICAL' CHINA ON SALE THIS WEEK; Blue Staffordshire in Bunker Hill and Other American Designs Up at Auction OLD FURNITURE OFFERED Antiques Will Be Dispersed at Three Galleries-Collection of Etchings Also to Be Sold INSULL BOOKS TO BE SOLD First Editions and MSS. Included in Auction This Week | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mninch-accepts-maltbie-challenge-he-offers-to-appear-and-back-his.html | M'NINCH ACCEPTS MALTBIE CHALLENGE; He Offers to Appear and Back His Charge That Electric Rates Here Are Too High | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miss-tugwell-improved.html | Miss Tugwell Improved | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/distemper-studied-in-paralysis-fight-monkeys-which-have-suffered.html | DISTEMPER STUDIED IN PARALYSIS FIGHT; Monkeys Which Have Suffered Malady Are More Resistant to Poliomyelitis Than Others | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/building-shows-gain-january-work-exceeded-december-figures-by-20.html | BUILDING SHOWS GAIN; January Work Exceeded December Figures by 20 Per Cent | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/says-florida-homes-have-distinct-type-trend-in-new-houses-toward.html | SAYS FLORIDA HOMES HAVE DISTINCT TYPE; Trend in New Houses Toward Definite American Style, Declares H. U. Nelson | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/soccer-favorites-gain-third-round-celtic-and-aberdeen-among-winners.html | SOCCER FAVORITES GAIN THIRD ROUND; Celtic and Aberdeen Among Winners in Competition for the Scottish Cup | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lewis-warns-steel-as-next-adversary-he-hopes-crouching-lion-in.html | LEWIS WARNS STEEL AS NEXT ADVERSARY; He Hopes 'Crouching Lion' in Labor's Path Will Now Behave 'Rationally' SEES 'UNITED FRONT' ZONE Giving Views on Settlement of G. M. Strike, He Once More Derides the A. F. of L. To Take Up "Ford Problem" LEWIS SAYS STEEL IS NEXT ADVERSARY Spying a "Ghastly Chapter" Tells What "Sentiment" Shows Ready for Ford Action Says Ford Permits Insignia | True | By Louis Starkspecial To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dewey-policeman-sold-racket-tip-trapped-by-a-ruse-prosecutor.html | DEWEY POLICEMAN SOLD RACKET 'TIP'; TRAPPED BY A RUSE; Prosecutor, Suspicious, Gave Him False Information to Relay to Plotter | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/endowment-control-is-seen-endangered-greater-responsibility-to.html | ENDOWMENT CONTROL IS SEEN ENDANGERED; Greater Responsibility to Public Urged by Moley to Forestall Political Interference | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/six-plan-bridals-for-early-spring-ceremonies-to-unite-members-of.html | SIX PLAN BRIDALS FOR EARLY SPRING; Ceremonies to Unite Members of New York, Boston and Philadelphia Families ANN FOSTER WILL BE WED Isabel Gardiner, Nancy Vane, Lynette Fowler, Anna Minot Also to Be Married To Be Westchester Bride February Bridals Planned SIX PLAN BRIDALS FOR EARLY SPRING Sylvianne Blanchard's Plans PROSPECTIVE EARLY SPRING BRIDES | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/survey-reveals-vacant-city-land-chicago-could-provide-homes-for.html | SURVEY REVEALS VACANT CITY LAND; Chicago Could Provide Homes for Entire Population, Says H. U. Nelson SIMILAR IN OTHER CITIES Improved Traffic Facilities Have Brought Outlying Areas Near to Business Centers Chicago's Vacant Land | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/nazis-to-answer-eternal-road.html | Nazis to Answer 'Eternal Road' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/reid-outpoints-jerome-takes-ridgewood-grove-8round-main-boutwach.html | REID OUTPOINTS JEROME; Takes Ridgewood Grove 8-Round Main Bout-Wach Beats Felice | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/abroad-bonnet-sails-malaga-falls-gestures-in-london-windsor.html | ABROAD; Bonnet Sails Malaga Falls Gestures in London Windsor Economizes Blood of a Martyr Finland Courts Moscow Japan Reassures | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/veronica-keefes-plans.html | Veronica Keefe's Plans | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/maude-pfalzgraf-becomes-engaged-maplewood-girls-betrothal-to-horace.html | MAUDE PFALZGRAF BECOMES ENGAGED; Maplewood Girl's Betrothal to Horace Darlington Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/thge-play-andrew-langs-aucassin-and-nicolette-acted-by-the-children.html | THGE PLAY; Andrew Lang's 'Aucassin and Nicolette' Acted by the Children of the King-Coit School | True | By Brooks Atkinson | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/prague-asks-bigger-army-czech-regime-files-bill-seeking-increase.html | PRAGUE ASKS BIGGER ARMY; Czech Regime Files Bill Seeking Increase 'According to Need' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mercury-climbs-to-51-in-maine.html | Mercury Climbs to 51 in Maine | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/columbia-players-cast-for-37-show-joseph-dashby-farrington-will.html | COLUMBIA PLAYERS CAST FOR '37 SHOW; Joseph D'Ashby Farrington Will Have Leading Role in 'Some of the People' CHORUS BOY LAST YEAR Babs, in Circus Theme, Will Be Played by Dorothy Miller-Opening on March 10 Juvenile Turns Baritone Tentative Chorus Listed | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/philadelphia-opera-has-lily-pons-in-lead-lakme-will-be-presented-on.html | PHILADELPHIA OPERA HAS LILY PONS IN LEAD; 'Lakme' Will Be Presented on Tuesday--Civic Company Will Offer 'Carmen' Feb. 23 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/colgate-group-ends-study-in-washington-political-science-students.html | COLGATE GROUP ENDS STUDY IN WASHINGTON; Political Science Students Spent Semester Viewing How the Government Works | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dr-norman-h-haviland-oldest-medical-practitioner-in-oswego-county.html | DR. NORMAN H. HAVILAND; Oldest Medical Practitioner in Oswego County Was 92 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/security-act-affects-brokers.html | Security Act Affects Brokers | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/buyers-wants.html | Buyers' Wants | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/guardsmen-steal-typewriter.html | Guardsmen Steal Typewriter | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/connecticut-realty-in-demand.html | Connecticut Realty in Demand | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/charles-w-haight-utica-railroad-engineer-honored-by-congress-for.html | CHARLES W. HAIGHT; Utica Railroad Engineer Honored by Congress for Saving Child | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/many-are-helping-skating-carnival-distinguished-group-serves-as.html | MANY ARE HELPING SKATING CARNIVAL; Distinguished Group Serves as Patrons of Event to Be Held March 27, 29 and 31 WILL AID TWO CHARITIES Convalescent Relief Division of Bellevue Hospital and the Carroll Club Beneficiaries Heads Executive Committee Among Other Patrons | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/japans-export-plan-accepted.html | Japan's Export Plan Accepted | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/maxwell-to-address-exporters.html | Maxwell to Address Exporters | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-york-groups-unite-to-study-realty-problems-form-association-of.html | NEW YORK GROUPS UNITE TO STUDY REALTY PROBLEMS; FORM ASSOCIATION OF REALTY BOARDS Six Groups in the New York District Are Planning Unified Action CONFERENCES TO BE HELD Taxation, Mortgage Moratorium and Financing Among First Topics to Be Studied Identity to Be Maintained Other Conferences Planned | True | By Lee E. Cooper | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/school-girls-to-get-preview-of-college-undergraduates-from-leading.html | SCHOOL GIRLS TO GET PREVIEW OF COLLEGE; Undergraduates From Leading Institutions Will Take Part in Jersey Conference | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-27year-high-for-alaskas-gold.html | A 27-YEAR HIGH FOR ALASKA'S GOLD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/in-reply-to-mr-goldwyns-thesis-the-coowner-of-the-filmarte-dissents.html | IN REPLY TO MR. GOLDWYN'S THESIS; The Co-Owner of the Filmarte Dissents | True | By Jean H. Lenauer | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/export-credits-steady-little-change-in-the-fourth-quarter-in.html | EXPORT CREDITS STEADY; Little Change in the Fourth Quarter In Latin-American Situation | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/life-inside-a-nazi-concentration-camp.html | LIFE INSIDE A NAZI CONCENTRATION CAMP | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/increase-of-game-goal-of-new-group-ducks-unlimited-is-set-up-to.html | INCREASE OF GAME GOAL OF NEW GROUP; 'Ducks Unlimited' Is Set Up to Improve Breeding Grounds in Canada | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/europe-enjoys-a-rest-from-diplomatic-strain-while-the-foreign.html | EUROPE ENJOYS A REST FROM DIPLOMATIC STRAIN; While the Foreign Offices Relax and Prepare for New Peace Moves the Arms Race Is Speeded Up | True | By Ferdinand Kuhn Jr. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/edith-hartshorn-is-affianced-here-parents-announce-betrothal-to.html | EDITH HARTSHORN IS AFFIANCED HERE; Parents Announce Betrothal to Ailing Woodruff of New Haven at Dinner | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sea-surrenders-body-of-airline-passenger-body-of-myron-lorge-of-los.html | SEA SURRENDERS BODY OF AIRLINE PASSENGER; Body of Myron Lorge of Los Angeles Is Recovered-Services for Meyer Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/epochal-televiews-televisions-effect-on-future-inauguralsbritish.html | EPOCHAL TELEVIEWS; Television's Effect on Future Inaugurals-British Plan a Coronation Telecast | True | By Orrin E. Dunlap Jr. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mexican-governor-bans-masses-today-churches-will-be-open-but-no.html | MEXICAN GOVERNOR BANS MASSES TODAY; Churches Will Be Open but No Services Allowed, Executive of Veracruz States | True | By Frank L. Kluckhohn | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ban-hostesses-at-bars-a-b-c-officials-make-drive-on-this.html | BAN 'HOSTESSES' AT BARS; A. B. C. Officials Make Drive on This Encouragement of Drinking | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/olivia-frick-to-be-married.html | Olivia Frick to Be Married. | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/calling-all-clowns-reviews-in-brief.html | CALLING ALL CLOWNS; Reviews in Brief | True | By Frank S. Nugent | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bids-movies-show-flag-sholtz-urges-new-stimulation-of-national.html | BIDS MOVIES SHOW FLAG; Sholtz Urges New Stimulation of National Spriti | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/williams-wrestling-victor.html | Williams Wrestling Victor | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-new-interpretation-of-wagners-tempestuous-career-ernest-newman.html | A New Interpretation of Wagner's Tempestuous Career; Ernest Newman Continues His Monumental Biography With Material That Was Suppressed in the Past THE LIFE OF RICHARD WAGNER; Vol. II: 1848-1860. By Ernest Newman. 619+xxvii pp. New York: Alfred A. Knopl. $5. | True | By Richard Aldrich | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/many-supporting-micareme-party-luncheon-and-bridge-march-9-for.html | MANY SUPPORTING MI-CAREME PARTY; Luncheon and Bridge March 9 for Jesuit Seminaries Has Large Subscription | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-glimpse-of-the-bourne.html | A GLIMPSE OF THE BOURNE | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rookies-conquer-fire-25-see-first-action-in-twoalarm-blaze-near.html | ROOKIES CONQUER FIRE; 25 See First Action in Two-Alarm Blaze Near Canal Street | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/14-nations-veterans-will-meet-in-berlin-session-beginning-tomorrow.html | 14 NATIONS' VETERANS WILL MEET IN BERLIN; Session Beginning Tomorrow Is Expected to Result in Formation of World Group | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/despite-motor-truce-many-problems-remain-company-feels-it-withstood.html | DESPITE MOTOR TRUCE MANY PROBLEMS REMAIN; Company Feels It Withstood. Attack, While Union Regards Settlement As Victory for Its Principles Closed Shop Issue The Time for the Test Union Jubilant Position of C. I. O. MORE WORK FOR HIM | True | By Russell B. Porter | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cotton-to-figure-in-german-deals-active-importations-possible-as.html | COTTON TO FIGURE IN GERMAN DEALS; Active Importations Possible as Result of New Rules Just Received Here MECHANICS COMPLICATED Other American Commodities May Be Added to the List of Barter Materials Must Purchase U. S. Cotton Overprice of 33 1-3 Per Cent | True | By Charles E. Egan | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/events-today.html | EVENTS TODAY | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/commerce-is-key-to-wagner-act-test-power-of-congress-over-trade.html | COMMERCE IS KEY TO WAGNER ACT TEST; Power of Congress Over Trade Flow Likely to Concern Justices More Than Other Constitutional Issues Commerce Clause First Burden on Labor Board Interest in Decision CONTRARY VERDICTS IN THE COURT CONFLICT | True | By Dean Dinwoodey,editor United States Law Week | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/shoe-production-higher-estimates-place-january-output-at-33000000.html | SHOE PRODUCTION HIGHER; Estimates Place January Output at 33,000,000 Pairs | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dr-grace-kahrs-to-speak-physician-to-talk-at-catholic-club-on.html | DR. GRACE KAHRS TO SPEAK; Physician to Talk at Catholic Club on 'Health and Personality' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lake-placid-race-off-thaw-causes-postponement-of-bob-event.html | LAKE PLACID RACE OFF; Thaw Causes Postponement of Bob Event Scheduled Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wood-field-and-stream-busy-valhalla-program-maine-rewards-wardens.html | Wood, Field and Stream; Busy Valhalla Program Maine Rewards Wardens | True | By George Greenfield | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bucknell-coeds-gird-for-spelling-match-15-girls-turn-to.html | BUCKNELL CO-EDS GIRD FOR SPELLING MATCH; 15 Girls Turn to Dictionaries to Train for Saturday's Tilt With Columbia Men | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/henry-cameron-eldert-member-of-a-law-firm-here-had-represented.html | HENRY CAMERON ELDERT; Member of a Law Firm Here Had Represented Banks | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/debutantes-in-revue-to-be-manikins-in-park-avenue-parade-to-aid.html | DEBUTANTES IN REVUE; To Be Manikins In 'Park Avenue Parade' to Aid Bide-a-Wee Home | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/firm-levees-ease-mississippi-fears-as-flood-rolls-down-valley.html | FIRM LEVEES EASE MISSISSIPPI FEARS; As Flood Rolls Down Valley, Engineers Put Faith in Their Work Done Since 1927 | True | By James E. Crown | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hostels-for-the-skiers-shelters-that-served-summer-cyclists-open-to.html | HOSTELS FOR THE SKIERS; Shelters That Served Summer Cyclists Open to Guests Mounted on Runners | True | By Alex Greenebaum | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/army-is-forming-a-party-in-japan-seeks-way-to-gain-control-of-state.html | ARMY IS FORMING A PARTY IN JAPAN; Seeks Way to Gain Control of State That Would Technically Maintain Democratic Form | True | By Frank H. Hedges | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/liquidation-sales-total-900s441-realty-division-of-insurance.html | LIQUIDATION SALES TOTAL $9,00S,441; Realty Division of Insurance Department Has Sold 513 Parcels and Mortgages DEALS REFLECT RECOVERY Annual Report Shows Steady Rise in Cash Invested in Title Company Assets Sales Heavy in December | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bankhead-tells-what-the-speaker-should-be-impartiality-plus-a.html | BANKHEAD TELLS WHAT THE SPEAKER SHOULD BE; Impartiality, Plus a Knowledge of the Rules, And a Sense of Humor Are Required, He Holds A ROLE FOR THE SPEAKER | True | By S. J. Woolf | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ski-atrol-for-trails-volunteers-and-ccc-men-warn-of-hazards-and-aid.html | SKI ATROL FOR TRAILS; Volunteers and CCC Men Warn of Hazards and Aid the Injured | True | By Mary Lee | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/approve-granby-mining-plans.html | Approve Granby Mining Plans | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dodges-rival-band-issue-ware-mass-town-meeting-puts-concert-choice.html | DODGES RIVAL BAND ISSUE; Ware, Mass., Town Meeting Puts Concert choice Up to Selectmen | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bigey-111-easily-takes-nursery-stakes-at-miami-martins-colt-beats.html | Bigey, 11-1, Easily Takes Nursery Stakes at Miami; Martin's Colt Beats Favored Yes Siree and 14 Other Rivals Maedic Noses Out Log in 1937 Debut- Rosen Hurt in Fall BIGEY, 11-1, SCORES IN NURSERY STAKES Bigey Not in Jam | True | By Bryan Fieldspecial To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/court-fight-widens-roosevelt-stands-pat-1-the-lineup-pros-and-cons.html | Court Fight Widens; Roosevelt Stands Pat (1) The Line-Up Pros and Cons New York May Act (2) The Strategy Retirement Pension Approved (3) The Court Works On THE CONFLICT OVER THE SUPREME COURT IS WAGED ON TWO FRONTS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lafayette-plans-session-engineering-conference-for-precollege-youth.html | LAFAYETTE PLANS SESSION; Engineering Conference for PreCollege Youth, June 20-July 3 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/auto-deaths-continue-to-rise.html | Auto Deaths Continue to Rise | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cornelia-strong-feted-mrs-eliot-james-is-hostess-at-a-reception-for.html | CORNELIA STRONG FETED; Mrs. Eliot James is Hostess at a Reception for Jersey Girl | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/junior-committee-aids-opera-benefit-group-sells-boxes-for-feb-25.html | JUNIOR COMMITTEE AIDS OPERA BENEFIT; Group Sells Boxes for Feb. 25 Performance of 'Tristan' to Assist Milk Fund MRS. N. B. WILLIAMS HEAD Mrs. Daniel Lord and Mrs. Harry Bull Jr. Are Among Those Serving With Her | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/brown-alumni-will-dine.html | Brown Alumni Will Dine | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sea-food-for-the-lenten-tables-abundance-quality-and-low-cost-spur.html | SEA FOOD FOR THE LENTEN TABLES; Abundance, Quality and Low Cost Spur Demand | True | By Frank George | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/in-cherrypie-contest-rochester-young-women-compete-for-states.html | IN CHERRY-PIE CONTEST; Rochester Young Women Compete for State's Honors | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/chivers-takes-ski-title-wins-national-crosscountry-racefosseide-is.html | CHIVERS TAKES SKI TITLE; Wins National Cross-Country Race-Fosseide Is Second | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hakoah-in-cup-play-today.html | Hakoah in Cup Play Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/army-movies-available-films-produced-by-signal-corps-to-be-used-in.html | ARMY MOVIES AVAILABLE; Films Produced by Signal Corps to Be Used in Military Training | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/for-sugar-process-tax-wallace-aides-say-proposes-reenactment-of.html | FOR SUGAR PROCESS TAX; Wallace, Aides Say, Proposes Re-enactment of Levy | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/halts-candy-lottery-sales.html | Halts Candy 'Lottery' Sales | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ireland-beats-england-51.html | Ireland Beats England, 5-1 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fha-housing-project-gets-725000-loan-n-y-life-co-finances-addition.html | FHA HOUSING PROJECT GETS $725,000 LOAN; N. Y. Life Co. Finances Addition to Colonial Village on Potomac River | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/outlines-garment-gains-samuel-klein-predicts-longer-life-for.html | OUTLINES GARMENT GAINS; Samuel Klein Predicts Longer Life for Reliable Concerns | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-new-york-realists-whitney-museum-opens-a-stirring-show-of.html | THE NEW YORK REALISTS; Whitney Museum Opens a Stirring Show Of Painting From the Years 1900-1914 AMERICANS AGAIN HENRY MATTSON | True | By Edward Alden Jewell | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/chiropean-to-hold-birthday-program-annual-breakfast-feb-25-will.html | CHIROPEAN TO HOLD BIRTHDAY PROGRAM; Annual Breakfast Feb. 25 Will Celebrate 41st Year of the Organization MANY GUESTS OF HONOR Heads of Other Women's Groups to Be Honored-Miss Ethel R. Peyser to Speak | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/centenary-of-a-clock.html | CENTENARY OF A CLOCK | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/studies-child-labor-dr-e-stagg-whitin-to-address-the-womans-forum.html | STUDIES CHILD LABOR; Dr. E. Stagg Whitin to Address the Woman's Forum on Control | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilll | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-presidents-plan.html | THE PRESIDENT'S PLAN | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-yorker-pens-virainia-verse.html | New Yorker Pens Virainia Verse | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/louise-st-l-vance-fiancee-of-author-her-engagement-to-laurence.html | LOUISE ST. L. VANCE FIANCEE OF AUTHOR; Her Engagement to Laurence Stallings Is Announced by Parents Here HE IS MOVIE NEWS EDITOR Bride-to-Be Is Granddaughter of Founder of Iron Company in Birmingham | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/yankee-clippers-made-fast-by-streamlining-american-designer-used.html | Yankee Clippers Made Fast by Streamlining; American Designer Used Idea a Century Ago | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-york-girl-wins-degree.html | New York Girl Wins Degree | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/judge-scolds-jury-in-wendel-mistrial-court-expresses-surprise-at.html | JUDGE SCOLDS JURY IN WENDEL MISTRIAL; Court Expresses Surprise at Disagreement on Kidnapping-Retrial Set for March 1 9 VOTED FOR CONVICTION Geoghan to Call Blue-Ribbon Panel for Next Hearing-Bail for Two to Continue WENDEL JURY ENDS TRIAL IN DEADLOCK Parkers Not Extraditedd | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/robin-lee-retains-national-laurels-in-figure-skating-despite-knee.html | ROBIN LEE RETAINS NATIONAL LAURELS IN FIGURE SKATING; Despite Knee Injury, 17-YearOld Ace Wins Men's Crown for Third Year in Row MISS VINSON AGAIN VICTOR Annexes Women's Honors for Ninth Time, Then Captures Pair Event With Hill NEW YORK DUO TRIUMPHS Miss kloss and Janson First in Junior Test--Miss Prantell, Hartshorne on Top Forced to Make Change Another Notable Feat Near-Perfect Performance LEE AGAIN VICTOR IN FIGURE SKATING SPEED SKATERS ARE IDLE Two Sessions Are Listed Today in Saranac Lake Tourney Figure Skating Champions Field That Competed for National Junior Title STARS WHO KEPT U. S. FIGURE-SKATING CHAMPIONSHIPS | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/schools-will-get-more-draftsmen-education-board-approves-the.html | SCHOOLS WILL GET MORE DRAFTSMEN; Education Board Approves the Addition of 55 to Speed New Construction MAYOR BACKS THE MOVE Extra Force Will Permit Starting of Work on Entire Building Program by April 1 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/600000-to-leave-wpa-hopkins-says-that-number-will-find-other-jobs.html | 600,000 TO LEAVE WPA; Hopkins Says That Number Will Find Other Jobs | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/londons-winter-opera-companies-at-covent-garden-and-sadlers-wells.html | LONDON'S WINTER OPERA; Companies at Covent Garden and Sadler's Wells Present Works in English | True | By F. Bonavia | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rebel-chief-urged-to-return-to-sian-delegates-sent-to-sanyuan-to.html | REBEL CHIEF URGED TO RETURN TO SIAN; Delegates Sent to Sanyuan to Persuade Gen. Yang, Whose Troops Have Been Looting | True | By Anthony Billingham | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lucioni-to-be-tea-guest-friday.html | Lucioni to Be Tea Guest Friday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/twelfth-season-for-clark.html | Twelfth Season for Clark | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mexico-calls-oil-stock-full-government-control-held-due-for.html | MEXICO CALLS OIL STOCK; Full Government Control Held Due for Compania Petroleos | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mirabeau-in-his-early-years-mirabeaus-early-years.html | Mirabeau in His Early Years; Mirabeau's Early Years | True | By Charles Cestre | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-motor-magnate-spreads-bounty-in-britain-plain-bill-morris-once.html | A MOTOR MAGNATE SPREADS BOUNTY IN BRITAIN; Plain "Bill" Morris Once Fixed Bicycles; Now Lord Nuffield, He Gives Away Millions | True | By Walter F. Leysmith | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/190-illicit-stills-seized-by-nicaraguan-officials.html | 190 Illicit Stills Seized By Nicaraguan Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/earlier-doctorate-urged-at-harvard-dean-chase-suggests-cutting.html | EARLIER DOCTORATE URGED AT HARVARD; Dean Chase Suggests Cutting Average Afe From 30 to 25 to Lengthen Careers STIPEND PLAN NOW AIDING Graduate School Head Finds Deficiency in Languages Among Candidates for A.M. Effect of Scholarship Aid Lack of Language "Tools" | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/speeding-the-work-of-a-colossal-machine-centering-in-washington.html | SPEEDING THE WORK OF; A Colossal Machine Centering in Washington Performs a Task That Has Many Ramifications SOCIAL SECURITY WORK IS SPEEDED | True | By Mildred Adams | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/private-funds-urged-in-housing-program-group-suggests-federal.html | PRIVATE FUNDS URGED IN HOUSING PROGRAM; Group Suggests Federal Guidance of Industry in Financing New Homes | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ethiopian-statue-in-rome-lion-of-judah-monument-to-be-placed-on-via.html | ETHIOPIAN STATUE IN ROME; Lion of Judah Monument to Be Placed on Via del Trionfi | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/contact.html | "CONTACT" | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/plow-champion-dies-in-england-john-ogborne-englishman-90-took-his.html | PLOW CHAMPION DIES IN ENGLAND; John Ogborne, Englishman, 90, Took His First Title at 11 With a Borrowed Outfit MARRIED FOR 60 YEARS Congratulated by the King-He and 18 Descendants Won More Than 1,000 Prizes | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/louisville-flood-upset-university-hundreds-of-refugees-housed.html | Louisville Flood Upset University; Hundreds of Refugees Housed; Physical Damage Was Small, but Academic Life Was Halted for Two Weeks-Many Students Need Federal Funds to Enable Them to Return Library Books Scrambled Professor TurnsShowman | True | By James Morgan Read | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/road-would-reorganize.html | Road Would Reorganize | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/barbirolli-comes-home.html | BARBIROLLI COMES HOME | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/for-mass-flight-to-india-dansville-aviator-plans-flotilla-of-four.html | FOR MASS FLIGHT TO INDIA; Dansville Aviator Plans Flotilla of Four Planes | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/accepts-post-at-columbia.html | Accepts Post at Columbia | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/ample-loans-made-for-jersey-homes-buildingassociationsadvanced.html | AMPLE LOANS MADE FOR JERSEY HOMES; BuildingAssociationsAdvanced $7,637,640 Under Insured FHA Plan Last Year | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/valued-coins-to-be-sold-many-old-colonials-will-go-at-auction.html | VALUED COINS TO BE SOLD; Many Old Colonials Will Go at Auction Wednesday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/2-drowned-2-saved-as-pond-ice-breaks-billerica-mass-men-lose-lives.html | 2 DROWNED, 2 SAVED AS POND ICE BREAKS; Billerica, Mass., Men Lose Lives, but Children Are Rescued by Youths Racing Death | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sabin-gains-tennis-final.html | Sabin Gains Tennis Final | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/coat-label-sales-rise.html | Coat Label Sales Rise | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/party-expels-dr-grau-former-cuban-president-target-of-revolutionary.html | PARTY 'EXPELS' DR. GRAU; Former Cuban President Target of Revolutionary Group's Board | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/art-sale-brings-51580-jewelry-silver-tapestries-and-furniture-under.html | ART SALE BRINGS $51,580; Jewelry, Silver, Tapestries and Furniture Under Hammer | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bridge-master-points-in-dispute-refuses-to-comply-the-vienna-coup.html | BRIDGE: 'MASTER POINTS' IN DISPUTE; Refuses to Comply The Vienna Coup An Unusual Outcome | True | By Albert H. Morehead | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dry-goods-sales-up-25-adverse-developments-in-business-fall-to.html | DRY GOODS SALES UP 25%; Adverse Developments In Business Fall to Curtail Demand | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-g-h-earle-heads-show-patronesses-wife-of-pennsylvania-governor.html | MRS. G. H. EARLE HEADS SHOW PATRONESSES; Wife of Pennsylvania Governor Serves With Group for Play by Club From Harvard | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/treasury-to-hold-art-contest.html | Treasury to Hold Art Contest | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/u-s-takes-three-titles-miss-aarons-figures-in-two-in-english-table.html | U. S. TAKES THREE TITLES; Miss Aarons Figures in Two in English Table Tennis Tourney | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/franco-hems-in-madrid-after-malaga-capture-insurgents-on-point-of.html | FRANCO HEMS IN MADRID AFTER MALAGA CAPTURE; Insurgents on Point of Cutting Off Capital From Sea, Despite Best Efforts of Its Defenders LONDON COMMITTEE IN PAUSE Madrid Getting Worried Plight of the City Campaign in South The Meetings in London | True | By Edwin L. James | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sewing-guild-will-meet-marymount-auxiliary-will-aid-the-st-vincent.html | SEWING GUILD WILL MEET; Marymount Auxiliary Will Aid the St. Vincent de Paul Society | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/world-record-set-for-twomile-run-by-lash-in-boston-indianans-858.html | WORLD RECORD SET FOR TWO-MILE RUN BY LASH IN BOSTON; Indianan's 8:58 Custs Nurmi's Indoor Mark- Time Fastest Ever for Distance | True | By Louis Effrat | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/adelphi-faculty-tea-tomorrow.html | Adelphi Faculty Tea Tomorrow | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/less-produce-exported-farm-shipments-off-57092000-for-six.html | LESS PRODUCE EXPORTED; Farm Shipments Off $57,092,000 for Six Months-Imports Rise | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/south-by-southwest-howard-cooks-record-of-his-wanderingsrecent.html | SOUTH BY SOUTHWEST; Howard Cook's Record of His Wanderings--Recent Paintings by Georgia O'Keeffe | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/card-party-march-6-to-help-girls-branch-of-the-public-schools.html | Card Party March 6 to Help Girls' Branch Of the Public Schools Athletic League | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/assails-court-packing-brewster-tells-maine-gathering-that-plan-is.html | ASSAILS 'COURT PACKING'; Brewster Tells Maine Gathering That Plan Is 'Suicidal' | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/congress-in-past-has-hit-at-court-it-has-usually-stood-behind.html | CONGRESS IN PAST HAS HIT AT COURT; It Has Usually Stood Behind Presidents in Efforts to Control the Judiciary ANNOYED BY INVALIDATIONS Causes of Annoyance Change Under Lincoln | True | By Duncan Aikman | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/arts-club-dinner-tonight.html | Arts Club Dinner Tonight | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-york-service-strike-beau-brummel-roosevelt-racket-spoils-social.html | NEW YORK; Service Strike Beau Brummel Roosevelt Racket Spoils Social Security Wins Trotsky's Wire Fails TAILORS VOTE FOR HIM. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lenten-sewing-unit-will-help-children-class-to-make-garments-for.html | LENTEN SEWING UNIT WILL HELP CHILDREN; Class to Make Garments for Use of Those Given Outings by St. John's Cathedral Group | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/prof-e-g-franklin-dies-in-california-widely-known-authority-on.html | PROF. E. G. FRANKLIN DIES IN CALIFORNIA; Widely Known Authority on Ammonia and Liquid Air Spent Life as Teacher | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/presses-inquiry-on-lost-barge.html | Presses Inquiry on Lost Barge | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-g-h-bostwicks-have-a-son.html | The G. H. Bostwicks Have a Son | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/strikes-renewed-by-service-unions-action-by-elevator-men-and.html | STRIKES RENEWED BY SERVICE UNIONS; Action by Elevator Men and Janitors Recalls Tenant Discomforts a Year Ago CLOSED SHOP IS AN ISSUE Aftermath of Silcox Award Attitude of Owners Wage Standards NEW YORKERS MAY BE DOING THIS AGAIN OPPONENTS IN STRIKE | True | By Russell Owen | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/peace-with-honor.html | PEACE WITH HONOR | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/exchanging-students-urged-as-peace-aid-miss-erin-sampson-warns-on.html | EXCHANGING STUDENTS URGED AS PEACE AID; Miss Erin Sampson Warns on Nations Building Intellectual Walls Against One Another | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/judith-sidorsky-recital.html | Judith Sidorsky Recital | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/columbia-freshmen-plan-formal-dance-charles-h-schneer-is-chairman.html | COLUMBIA FRESHMEN PLAN FORMAL DANCE; Charles H. Schneer Is chairman of Committee in Charge of April 3 Festivity | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/glee-club-plans-tour-middlebury-college-group-to-make-several.html | GLEE CLUB PLANS TOUR; Middlebury College Group to Make Several Spring Appearances | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-pass-on-botany-mills-fees.html | To Pass on Botany Mills Fees | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-mali-plans-reception.html | Mrs. Mali Plans Reception | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/poetry-dinner-planned-league-of-pen-women-to-entertain-for-writers.html | POETRY DINNER PLANNED; League of Pen Women to Entertain for Writers Tomorrow | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/armonk-acreage-sold-investor-buys-silver-property-on-byram-lake.html | ARMONK ACREAGE SOLD; Investor Buys Silver Property on Byram Lake Road | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/brevity-to-carry-top-weight-of-124-impost-2-pounds-more-than-that.html | BREVITY TO CARRY TOP WEIGHT OF 124; Impost 2 Pounds More Than That of Roman Soldier in Widenear Challenge Cup 38 STILL IN HIALEAH RACE Azucar and Snark Among Other Entries for $50,000 Added Stake on March 6 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/radios-own-music-mr-still-offers-lenox-avenue-as-music-especially.html | RADIO'S OWN MUSIC; Mr. Still Offers 'Lenox Avenue' as Music Especially Adapted for Broadcasting | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/malagans-acclaim-american-saviors-many-rightists-say-they-owe-their.html | MALAGANS ACCLAIM AMERICAN 'SAVIORS'; Many Rightists Say They Owe Their Lives to the Edward Nortons of Memphis | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/attendance-of-55000-set-record-for-the-westminster-dog-show-clubs.html | Attendance of 55,000 Set Record For the Westminster Dog Show; Club's Exhibition in Garden Surpassed 3,000-Entry Mark for the First Time-Many Champions Fell by the Wayside as Unheralded Youngsters of Canine World Rose to Heights | True | By A. E. Kessler | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fire-loss-in-homes-dwellings-showed-large-proportion-of-damage-in.html | FIRE LOSS IN HOMES; Dwellings Showed Large Proportion of Damage in 1935 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/jane-e-johnson-becomes-a-bride-buffalo-gril-is-wed-to-richard.html | JANE E. JOHNSON BECOMES A BRIDE; Buffalo Gril Is Wed to Richard Knowles in Fifth Avenue Presbyterian Church | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/story-of-russian-purge-is-denied.html | STORY OF RUSSIAN 'PURGE' IS DENIED | True | By Walter Duranty | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/kelvinator-pickets-lower-food-barrier-union-reconsiders-starving.html | KELVINATOR PICKETS LOWER FOOD BARRIER; Union Reconsiders 'Starving Out' Policy Against Guards While Conferences Continue | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/liner-leaves-two-behind-sails-while-would-be-voyagers-are-searching.html | LINER LEAVES TWO BEHIND; Sails While Would Be Voyagers Are Searching for Passports | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/william-e-sands.html | WILLIAM E. SANDS | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/win-hamilton-privileges-sixtythree-students-by-scholarship-get.html | WIN HAMILTON PRIVILEGES; Sixty-three Students, by Scholarship, Get Unlimited Cuts | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dartmouth-helps-fraternity-plays-new-prizes-offered-for-contest-in.html | DARTMOUTH HELPS FRATERNITY PLAYS; New Prizes Offered for Contest in Which Greek Letter Societies Will Compete | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mary-w-howland-married-in-south-she-becomes-bride-of-william-c-reed.html | MARY W. HOWLAND MARRIED IN SOUTH; She Becomes Bride of William C. Reed at the Ashepoo, S. C., Plantation of Parents, CHAPIN SCHOOL GRADUATE Miss Nancy Guggenheim Serves as Attendant-S. W. Howland Jr. Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tag-colgate-to-pay-overseas-phone-bill-freshmen-ask-carnival-swains.html | 'TAG' COLGATE TO PAY OVERSEAS PHONE BILL; Freshmen Ask Carnival Swains to Help Classmate Who Called Up Girl in Belgium | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/predicts-more-building-t-g-grace-sees-big-increase-in-city-area.html | PREDICTS MORE BUILDING; T. G. Grace Sees Big Increase in City Area This Year | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/world-survey-shows-few-women-get-high-government-posts-desire-for.html | WORLD SURVEY SHOWS FEW WOMEN GET HIGH GOVERNMENT POSTS; DESIRE FOR OFFICE IS FOUND LAGGING | True | By Kathleen McLauhlin | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/farm-board-record-almost-completed-commitments-made-in-program.html | FARM BOARD RECORD ALMOST COMPLETED; Commitments Made in Program Began Under Hoover Are Being Rapidly Written Off | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/digging-into-a-colonial-past.html | DIGGING INTO A COLONIAL PAST | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/130-watercolors-shown-john-alonzo-williams-wins-only-award-of.html | 130 WATER-COLORS SHOWN; John Alonzo Williams Wins Only Award of Salmagundi Club | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/vatican-recognizes-two-spanish-regimes-relations-with-burgos-held.html | VATICAN RECOGNIZES TWO SPANISH REGIMES; Relations With Burgos Held SemiOfficial,-but Holy See's Envoy to Valencia Is 'Absent' | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/horticulture-on-roof-tops-in-midmanhattan-plants-are-made-to-thrive.html | HORTICULTURE ON ROOF TOPS; In Mid-Manhattan Plants Are Made to Thrive In the Permanent Garden of an Amateur An All-Year Garden Tool Room and Frames | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-lifestory-of-the-nile-emil-ludwigs-biography-of-the-great-river.html | THE LIFE-STORY OF THE NILE; Emil Ludwig's Biography of the Great River Is a Work of Art THE NILE: The Life-Story of a River. By Emil Ludwig. Translated by Mary H. Lindsay. Illustrated. 635 pp. New York: The Viking Press. $5. The Life-Story of the Nile | True | By R. L. Duffus | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/guns-against-whales-in-antarctic-seas-hardy-norsemen-in-ships-that.html | GUNS AGAINST WHALES; In Antarctic Seas Hardy Norsemen, in Ships That Are Factories, Are Taking a Heavy Toll GUNS TRAINED AGAINST THE WHALE | True | By Charles Pound | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/charles-e-thomas.html | CHARLES E. THOMAS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/outstanding-performances-loom-in-n-y-a-c-games-on-saturday.html | Outstanding Performances Loom In N. Y. A. C. Games on Saturday; Top-Flight Athletes Set for Best Efforts in the Annual Indoor Track Carnival at Garden--Szabo and Venzke Entered in Baxter Mile--Other Tests Draw Splendid Fields | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/averages-are-deceiving-british-minister-warns.html | Averages Are Deceiving, British Minister Warns | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/guard-increased-for-dionne-five-authorities-regard-kidnap-plot-as-a.html | GUARD INCREASED FOR DIONNE FIVE; Authorities Regard 'Kidnap Plot' as a Hoax but Decide to 'Take No Chances' PATROL RAISED TO 5 MEN Little Girls, Unmindful of the 'Scare,' Play in Callander Nursery as Men Watch | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/youth-jobs-increase-vocational-service-reports-rise-in-places-drop.html | YOUTH JOBS INCREASE; Vocational Service Reports Rise in Places, Drop in Applications | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/favors-expansion-for-flood-rivers-dr-w-b-scott-proposes-waters-bc.html | FAVORS EXPANSION FOR FLOOD RIVERS; Dr. W. B. Scott Proposes Waters Be Allowed to Spread So as to Curb Soil Losses WOULD RELOCATE TOWNS Urges Permanent Walls Around Cities Instead of Building Levees Along Streams Would Let Rivers Have Way Proposes Moving Towns | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pennington-quintet-active.html | Pennington Quintet Active | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/grant-defeats-ingersoll-to-gain-last-round-in-gold-racquet-play.html | Grant Defeats Ingersoll to Gain Last Round in Gold Racquet Play; Young New Yorker Displays Matchless Form to Triumph, 15-7, 15-6, 15-2, at Suffern-Leonard Eliminates Pell, Improving Steadily to Score by 11-15, 15-9, 15-9, 15-7 Match at First Even Philadelphian on Defensive Pros Play After Final THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/annuals-to-start-indoors-a-few-require-a-long-season-of-growth.html | ANNUALS TO START INDOORS; A Few Require a Long Season of Growth; Others Are Wanted for Early Cut Bloom | True | By F. F. Rockwell | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mounting-high-tor.html | MOUNTING 'HIGH TOR' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/germany-asks-farmers-to-yield-rye-surplus.html | Germany Asks Farmers To Yield Rye Surplus | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/green-is-amazed-by-johnson-on-c-i-o-accuses-general-of-reflecting-o.html | GREEN IS 'AMAZED' BY JOHNSON ON C. I. O.; Accuses General of Reflecting on Character of A. F. L. Heads by Favoring Foes HIS 'MOTIVES QUESTIONED' Letter Charges a Subversive Aim in Praising 'Principles' of 'Irresponsible Minority' Question of Majority Rule Effect on Rank and File | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/coal-and-steel-cloud-labor-skies-industrial-peace-reigns-throughout.html | COAL AND STEEL CLOUD LABOR SKIES; Industrial Peace Reigns Throughout Most of the Country, But Two Important Controversies Are in the Offing Some Possibilities Phenomenon of Recovery Mediation Services Credit Given to Law Court Decision Awaited "VICTORY" SCENE--AND TWO THAT ARE PUZZLES | True | By Louis Stark | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wilson-house-at-the-fletcher-school.html | WILSON HOUSE AT THE FLETCHER SCHOOL | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/nurses-ask-public-to-push-their-bill-campaign-outlined-to-prove.html | NURSES ASK PUBLIC TO PUSH THEIR BILL; Campaign Outlined to Prove Need for Law Controlling the Profession LEADERS GOING TO ALBANY Will Lay Plans Tomorrow for Action on the Measure Now Before Legislature Proposal to Be Analyzed Public Benefit Is Seen | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/siege-of-san-juan-restaged-in-pagant-u-s-infantrymen-portray-dutch.html | SIEGE OF SAN JUAN RESTAGED IN PAGEANT; U. S. Infantrymen Portray Dutch Troops Who Burned the City 312 Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cockerillmorfit.html | Cockerill-Morfit | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-scan-research-grants-philosophical-society-sponsors-twoday.html | TO SCAN RESEARCH GRANTS; Philosophical Society Sponsors Two-Day Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/farmers-suffer-more-when-homes-take-fire.html | Farmers Suffer More When Homes Take Fire | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/montreal-university-tops-toronto-sextet-scores-54-for-surprise.html | MONTREAL UNIVERSITY TOPS TORONTO SEXTET; Scores, 5-4, for Surprise Victory in Intercollegiate League on Goal by Ouimet | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/liturgical-concert-to-be-held-tuesday-60-students-in-pius-x-music.html | LITURGICAL CONCERT TO BE HELD TUESDAY; 60 Students in Pius X Music School of Sacred Heart College to Participate | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/old-films-to-be-seen-thursday.html | Old Films to Be Seen Thursday | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/managers-to-hear-rabin.html | Managers to Hear Rabin | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mrs-walton-badminton-victor.html | Mrs. Walton Badminton Victor | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/programs-of-the-week-norma-and-gioconda-restored-at-operaensembles.html | PROGRAMS OF THE WEEK; 'Norma' and 'Gioconda' Restored at Opera--Ensembles and Recitalists | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/reception-to-honor-presidents-mothers-his-wife-also-is-expected-at.html | RECEPTION TO HONOR PRESIDENT'S MOTHER; His Wife Also Is Expected at Fete Tuesday at Grover Cleveland Democratic Club | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-f-of-l-chiefs-ask-talk-on-navy-steel-green-and-frey-request-labor.html | A. F. OF L. CHIEFS ASK TALK ON NAVY STEEL; Green and Frey Request Labor Department Hearing Tomorrow on Contract Standards | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/helf-signs-with-indians.html | Helf Signs With Indians | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bronxville-youth-named.html | Bronxville Youth Named | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/almanac-of-broadcasting.html | ALMANAC OF BROADCASTING | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-stamp-issues-out-italy-france-and-south-american-lands-print-a.html | NEW STAMP ISSUES OUT; Italy, France and South American Lands Print A Varied Group Ski Stamp of France Six From Colombia | True | By la Rue Applegate | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/curbs-chimney-smoke-dr-r-e-harris-uses-electric-eye-in-new.html | CURBS CHIMNEY SMOKE; Dr. R. E. Harris Uses 'Electric Eye' in New Apparatus | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/quezon-for-trade-pact-arriving-on-coast-he-suggests-philippine.html | QUEZON FOR TRADE PACT; Arriving on Coast, He Suggests Philippine Preference for U. S. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/attractive-program-arranged-for-sportsmens-show-in-grand-central.html | Attractive Program Arranged for Sportsmen's Show in Grand Central Palace; SPORTSMEN'S SHOW TO OPEN THURSDAY | True | By John M. Brennan | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/girls-give-dinner-party-entertain-at-cherry-valley-club-before-the.html | GIRLS GIVE DINNER PARTY; Entertain at Cherry Valley Club Before the Junior Dance | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/the-queen-of-the-troubadours-eleanor-duchess-of-aquitaine-whose.html | The Queen of the Troubadours; Eleanor, Duchess of Aquitaine, Whose Life Ranged From the Heights Of Power to Public Humiliation and Back Again ELEANOR OF AQUITAINE: Queen of the Troubadours and of the Courts of Love. By Melrich V. Rosenberg. Illustrated. 303 pp. Boston: Houghton Mifflin Company. $3.50. Eleanor of Aquitaine | True | By Katherine Woods | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/elected-as-trustees.html | ELECTED AS TRUSTEES | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-nonpartisan-cause.html | A NONPARTISAN CAUSE | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/architecture-in-england-of-today.html | ARCHITECTURE IN ENGLAND OF TODAY | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/charges-made-for-specials.html | Charges Made for 'Specials' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/harvard-subdues-princeton-six-84-wins-sixth-straight-game-in.html | HARVARD SUBDUES PRINCETON SIX, 8-4; Wins Sixth Straight Game in International League With a Powerful Attack | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/radio-invades-harvard-yardd-short-waves-to-carry-classroom-lectures.html | RADIO INVADES HARVARD YARDD; Short Waves to Carry Classroom Lectures to Vast Audience | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/presidential-race-close-in-finland-each-of-4-nominees-far-short-of.html | PRESIDENTIAL RACE CLOSE IN FINLAND; Each of 4 Nominees Far Short of Majority as the Electoral College Prepares to Vote BALLOTING ON TOMORROW Stahlberg, Liberal, Is Favored-Laborites Are Determined to Beat Svinhufvud | True | Wireless to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rev-thomas-f-rudden-moorestown-n-j-priest-succumbs-in-philadelphia.html | REV. THOMAS F. RUDDEN; Moorestown, N. J., Priest Succumbs in Philadelphia at 62 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/5-more-to-the-neediest.html | $5 More to the Neediest | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/births.html | Births | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/soviet-marshal-to-visit-three-baltic-countries.html | Soviet Marshal to Visit Three Baltic Countries | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/studies-in-animal-mind-and-instinct-interviewing-animals-by-bastion.html | Studies in Animal Mind and Instinct; INTERVIEWING ANIMALS. By Bastion Schmid. Translated from the German by Bernard Miall. Illustrated. 223 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cantorweckstein.html | Cantor--Weckstein | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dean-stevens-calls-court-plan-a-peril-to-temper-age-with-youth.html | DEAN STEVENS CALLS COURT PLAN A PERIL; 'To Temper Age With Youth' Would Merely Complicate Problem, He Says | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/vienna-will-hold-blue-danube-fete-celebration-today-and-tomorrow.html | VIENNA WILL HOLD 'BLUE DANUBE FETE; Celebration Today and Tomorrow Hails the 70th Birthday of Beloved Strauss Waltz | True | BY Herbert F. Peyser | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/panorama-the-new-york-scene-making-the-city-safe-to-live-in-the.html | PANORAMA: THE NEW YORK SCENE; Making the City Safe to Live In; The Machine Age Comes to the Help of Our Canine Friends Less Gun Play Dog Cart In Court Modern Living Ancient Institution | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/more-interest-urged-in-shutin-society-executives-of-the-state-group.html | MORE INTEREST URGED IN SHUT-IN SOCIETY; Executives of the State Group Aiding Invalids Ask Public to Learn of Its Work | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/geographic-posers-settled-by-board-nearly-1000-queries-answered.html | GEOGRAPHIC POSERS SETTLED BY BOARD; Nearly 1,000 Queries Answered During the Past Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/reviews-factors-for-good-housing-federal-subsidies-for-special.html | REVIEWS FACTORS FOR GOOD HOUSING; Federal Subsidies for Special Projects Are Opposed by Merchants' Association | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/to-preach-at-amherst-vespers.html | To Preach at Amherst Vespers | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tiny-boats-on-display-models-of-varied-types-shown-at-engineers.html | TINY BOATS ON DISPLAY; Models of Varied Types Shown at Engineers' Current Exhibit | True | By Don Dixon | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/heart-xray-as-valentine-toronto-doctor-sends-picture-of-self-to-his.html | HEART X-RAY AS VALENTINE; Toronto Doctor Sends Picture of Self to His Wife With Greeting | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/outlook-favors-powerpool-plan-utilities-need-of-facilities-and.html | OUTLOOK FAVORS POWER-POOL PLAN; Utilities' Need of Facilities and Government's Excess Seem to Point to a Bargain | True | BY Henry N. Dorris | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sports-today.html | Sports Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/james-galloway.html | JAMES GALLOWAY | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/in-the-classroom-and-on-the-campus-high-degree-of-intelligence-is.html | IN THE CLASSROOM AND ON THE CAMPUS; High Degree of Intelligence Is Declared a Handicap in Certain Jobs SCARCITY OF LIBRARIANS Demand in State Is Far Ahead of Supply- Teaching of Press Reading Urged- Coming of Age Jobs Going Begging History in Present Tense Job Interviews A Plea From Mount Holyoke | True | By Eunice Barnard | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-ten-eyck-lansing.html | A. TEN EYCK LANSING | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/czechs-wary-but-unafraid-invasion-by-germans-is-not-looked-for-now.html | CZECHS WARY BUT UNAFRAID; Invasion by Germans Is Not Looked For Now And a Boom in Trade Brings Cheer | True | Special Correspondence. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/meeting-to-aid-youths-neighborhood-councils-and-police-bureau-to.html | MEETING TO AID YOUTHS; Neighborhood Councils and Police Bureau to Join at Dinner | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tiny-tim-society-lists-patronesses-friends-of-house-of-st-giles-the.html | TINY TIM SOCIETY LISTS PATRONESSES; Friends of House of St. Giles the Cripple Are Assisting March 1 Benefit | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/powers-will-drop-neutrality-policy-to-let-franco-win-britain-said.html | POWERS WILL DROP NEUTRALITY POLICY TO LET FRANCO WIN; Britain Said to Have Received Assurance From Rebels for Protection of Interests FRANCE AGREES TO SHIFT Efforts Will Be Made to Speed End of Spanish Civil War as a Humane Measure Shift to Be Kept Secret POWERS WILL DROP NEUTRALITY POLICY | True | By P. J. Philipwireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/new-lyrics-of-the-american-land-road-to-america-by-frances-frost-59.html | New Lyrics of the American Land; ROAD TO AMERICA. By Frances Frost. 59 pp. New York: Farrar & Rinehart. $2. | True | EDA LOU WALTON. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/penn-state-halts-syracuse-boxers-eastern-champions-victors-by-5-12.html | PENN STATE HALTS SYRACUSE BOXERS; Eastern Champions Victors by 5 1/2 to 2 1/2 in Home Ring as 6,000 Look On | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sheriff-defends-fancy-food-at-jail-atlantic-county-officer-says.html | SHERIFF DEFENDS FANCY FOOD AT JAIL; Atlantic County Officer Says Filet Mignon, Capons, &c., Are Part of His Diet SO HE EXPECTS THEM Republicans Hold Taxpayers' Disclosure Is a Democratic Plot Against Incumbent | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-view-of-world-affairs-from-britains-standpoint-richard-freund.html | A View of World Affairs From Britain's Standpoint; Richard Freund Examines Recent Changes in the Political, Economic and Social Fields | True | By Michael T. Florinsky | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/walkout-is-called-in-6-large-hotels-waldorf-biltmore-new-yorker.html | WALKOUT IS CALLED IN 6 LARGE HOTELS; Waldorf, Biltmore, New Yorker, Pennsylvania, Roosevelt and Commodore Affected | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/mhale-beats-hortsmann-wins-mecca-arena-feature-fight-on.html | M'HALE BEATS HORTSMANN; Wins Mecca Arena Feature Fight on Points-Kirsch Victor | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/2000-in-traffic-school-alumni.html | 2,000 in Traffic School 'Alumni' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/full-staff-urged-in-domestic-court-bar-report-finds-personnel-badly.html | FULL STAFF URGED IN DOMESTIC COURT; Bar Report Finds Personnel Badly Overworked--162 More Officers Needed QUARTERS HELD UNSAFE Survey Holds Two Buildings Are Firetraps-Service of Centers 'Excellent' | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/miscellaneous-brief-reviews-palestine-at-the-grossroads-by-ladislas.html | Miscellaneous Brief Reviews; PALESTINE AT THE GROSS-ROADS. By Ladislas Farago. Illustrated. 286 pp. New York: G. P. Putnam's Sons. $3.50. Changes in the Arts FASHIONS IN ART. By Huger Elliott. Illustrated. 338 pp. New York: D. Appleton-Century Company. $3.50. Who Owns What AN ATLAS OF EMPIRE. By J. F. Horrabin. 145 pp. New York: Alfred A. Knopf. $1.50. Soft Answers HOW TO WIN FRIENDS AND INFLUENCE PEOPLE. By Dale Carnegie. With a foreword by Lowell Thomas. 337 pp. New York: Simon & Schuster. $2. The Bible in America THE BIBLE IN AMERICA. By Rev. P., Marion Simms. Illustrated. 394 pp. New York: Wilson-Erickson, Inc. $3.75. | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wpa-actors-play-to-5500000-in-city-it-cant-happen-here-has-the.html | WPA ACTORS PLAY TO 5,500,000 IN CITY; 'It Can't Happen Here' Has the Longest Run, With Nearly 100 Performances | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/taylor-reaches-final-tops-demott-in-new-jersey-class-b-squash.html | TAYLOR REACHES FINAL; Tops DeMott in New Jersey Class B Squash Racquets Upset | True | Special to THE NEW YORK TIMESS | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/23d-street-traffic-shows-an-increase-subway-and-l-station-fares.html | 23D STREET TRAFFIC SHOWS AN INCREASE; Subway and 'L' Station Fares Last Year Exceeded 1935 Total by 1,103,360 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-dogs-life-in-the-city-his-freedom-is-hampered-in-a-number-of-ways.html | A DOG'S LIFE IN THE CITY; His Freedom Is Hampered in a Number of Ways But Much Attention Is Paid to His Well-Being | True | By Marshall Sprague | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/studies-in-art-appreciation-now-listed-among-required-subjects-at.html | Studies in Art Appreciation Now Listed Among Required Subjects at Dickinson | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/card-party-to-aid-fund-for-hospital-the-auxiliary-of-st-peters-to.html | CARD PARTY TO AID FUND FOR HOSPITAL; The Auxiliary of St. Peter's to Hold Event Feb. 27 at the Hotel Plaza MANY WORKERS CHOSEN Mrs. John J. Hauff Leads in the Plans-Mrs. A. T. Brophy Head of Reception Group | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/calls-3000000-bonds-youngstown-sheet-to-redeem-3-12-debentures.html | CALLS $3,000,000 BONDS; Youngstown Sheet to Redeem 3 1/2% Debentures March 25 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/goucher-gets-reese-mss.html | Goucher Gets Reese MSS. | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/operas-forgotten-manthe-super-priest-soldier-or-matador-he-helps-to.html | OPERA'S FORGOTTEN MAN--THE SUPER; Priest, Soldier or Matador, He Helps to Give A Lavish Background to the Famous Singer THE FORGOTTEN MAN OF THE OPERA | True | By H. Howard Taubman | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/childs-net-291138-increase-over-35-restaurant-chain-reports-for.html | CHILDS NET $291,138 INCREASE OVER '35; Restaurant Chain Reports for 1936 Profit Equal to 9 Cents a Common Share | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/41-feared-lost-on-ship-japanese-freighter-believed-to-have.html | 41 FEARED LOST ON SHIP; Japanese Freighter Believed to Have Foundered in Blizzard | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/elected-by-new-york-life.html | Elected by New York Life | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fighters-ordered-to-sign-on-friday-illinois-boxing-head-demands-end.html | FIGHTERS ORDERED TO SIGN ON FRIDAY; Illinois Boxing Head Demands End of Delay in BraddockLouis Negotiations Out of the Picture FIGHTERS ORDERED TO SIGN ON FRIDAY Jacobs to Go to Chicago | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/william-f-fisher-is-dead-in-morocco-long-with-the-london-office-of.html | WILLIAM F. FISHER IS DEAD IN MOROCCO; Long With the London Office of Bonbright & Co.-Was Son of Noted Yale Theologian | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/bostonians-offer-mozart-symphony-d-major-performed-at-car-negie.html | BOSTONIANS OFFER MOZART SYMPHONY; D Major Performed at Car. negie Hall Under Direction of Serge Koussevitzky MAHLER LIED REPEATED As at Previous Hearing, Soloists Are Maria Ranzow and Paul Althouse | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/britain-rejects-plea-for-german-colonies-ribbentrop-is-said-to-have.html | BRITAIN REJECTS PLEA FOR GERMAN COLONIES; Ribbentrop Is Said to Have Been Rebuffed When He Presented Hitler's View in London | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/random-notes-for-travelers-mimosa-blooms-a-signal-for-festivals-on.html | RANDOM NOTES FOR TRAVELERS; Mimosa Blooms a Signal for Festivals on the French Riviera-Saengerbund at Breslau-Virginia Home Being Restored | True | By Diana Rice | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/from-the-dramas-mailbag-clara-morris-biography.html | FROM THE DRAMA'S MAILBAG; Clara Morris Biography | True | THOMAS STRICKLAND. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/leader-welcomed-by-voters-league-marguerite-wells-here-from-west-to.html | LEADER WELCOMED BY VOTERS' LEAGUE; Marguerite Wells Here From West to Discuss Problems of Eastern Chapters A CONFERENCE TOMORROW Luncheon to Be Held in Junior Unit's Quarters-Committee Sifting 'Book Famine' A Smith College Trustee Would Aid Libraries | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/poly-prep-in-home-game.html | Poly Prep in Home Game | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/photo-recaptures-felon-photo-recaptures-felon.html | PHOTO RECAPTURES FELON; PHOTO RECAPTURES FELON | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/hopkins-engineers-to-mark-25th-year-address-by-dr-k-t-compton-will.html | HOPKINS ENGINEERS TO MARK 25TH YEAR; Address by Dr. K. T. Compton Will Feature Observance of Feb. 19, 20 and 22 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/shoemaker-bows-in-title-cue-play-defeated-by-courtney-125113-he.html | SHOEMAKER BOWS IN TITLE CUE PLAY; Defeated by Courtney, 125113, He Loses Last Chance to Regain Amateur Crown | True | By Roscoe McGowen | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dog-trials-rival-hunts-new-field-sport-minus-the-shooting-gains.html | DOG TRIALS RIVAL HUNTS; New Field Sport, Minus the Shooting, Gains Popularity in the Midsouth Many Factors Considered Preserves for the Sport | True | By Waldon Fawcett | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/montanez-stops-dunbar-knocks-out-rival-in-first-round-before.html | MONTANEZ STOPS DUNBAR; Knocks Out Rival in First Round Before 4?000-Miller Wins | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/nicaragua-sending-gold-70000-coming-here-earmarked-as-currency.html | NICARAGUA SENDING GOLD; $70,000 Coming Here, Earmarked, as Currency Reserve | True | Special Cable to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/personal-history-from-inside-europe-front-line-and-deadline-by.html | Personal History From Inside Europe; FRONT LINE AND DEADLINE. By Granville Fortescue. 310 pp. Illustrated. New York: G. P. Putnam's Sons. $3. | True | CHARLES POORE. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/commodity-markets-heavy-profittaking-brings-drop-in-coffee-futures.html | COMMODITY MARKETS; Heavy Profit-taking Brings Drop in Coffee Futures After Advance of 115 Points Since Jan. 25 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/abraham-cohen-retired-police-lieutenant-was-native-new-yorker.html | ABRAHAM COHEN; Retired Police Lieutenant Was Native New Yorker | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/urges-reduction-in-interest-rate-homemaintenance-costs-too-high.html | URGES REDUCTION IN INTEREST RATE; Home-Maintenance Costs Too High, Declares Head of National Realty Body CITES HEAVY TAX BURDEN Longer Amortization Period Is Essential, Says Paul E. Stark in Inaugural Address Tax Rate Burden | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/150-smith-alumnae-to-attend-council-delegates-from-56-classes-will.html | 150 SMITH ALUMNAE TO ATTEND COUNCIL; Delegates From 56 Classes Will Meet in Northampton Feb. 25, 26, and 27, | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/columbia-freshmen-top-trinity-school-triumph-3325-at-basketballcub.html | COLUMBIA FRESHMEN TOP TRINITY SCHOOL; Triumph, 33-25, at Basketball-Cub Wrestlers Beaten by Poly Prep, 29-3 The Summaries | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/pennsylvania-labor-bill-a-f-of-l-backs-plan-to-set-up-a-board-on.html | PENNSYLVANIA LABOR BILL; A. F. of L. Backs Plan to Set Up a Board on Such Relations | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/philadelphia-session-to-study-early-man-leading-anthropologists-of.html | PHILADELPHIA SESSION TO STUDY EARLY MAN; Leading Anthropologists of the World to Join Academy Symposium, March 17-20 | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/175000-tax-units-are-found-in-us-report-to-century-fund-calls.html | 175,000 TAX UNITS ARE FOUND IN U.S.; Report to Century Fund Calls System Most Decentralized of Any Major Nation MANY CONFLICTS ARE SEEN Survey Declares That Corrective Measures Would Clash With Local Self-Government | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wellbalanced-attack-enables-harvard-five-to-beat-princeton-second.html | Well-Balanced Attack Enables Harvard Five to Beat Princeton Second Time; HARVARD REPULSES PRINCETON, 36 TO 22 Wins at Basketball as Nine Players Share in Scoring-White Sets Pace TIGERS TRIUMPH ON MAT Subdue Crimson Rivals, 23-11, Although Glendinning Pins Toll, Victors' Ace White Leads Attack Vnuwink Aids the Losers | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/business-students-earn-as-they-learn-work-and-study-on-alternate.html | BUSINESS STUDENTS EARN AS THEY LEARN; Work and Study on Alternate Weeks Under Cooperative System in Schools Here GET TRAINING IN STORES Pay Received During Present Term Totals $62,224--Stress Laid Upon Personality Have Earned $79,224 Not Employment Bureau | True | By Richard Tompkins | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/two-from-jersey-die-in-auto-crash-wallington-and-rutherford-youths.html | TWO FROM JERSEY DIE IN AUTO CRASH; Wallington and Rutherford Youths Are Victims as Car Leaves Road Near Goshen Gayo Brother of Official | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cornell-wrestlers-win-beat-columbia-1713-at-ithaca2000-attend.html | CORNELL WRESTLERS WIN; Beat Columbia, 17-13, at Ithaca--2,000 Attend | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/clothing-pact-ready-terms-of-union-agreement-will-be-made-public.html | CLOTHING PACT READY; Terms of Union Agreement Will Be Made Public Today | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sharp-fight-rages-for-valencia-road-insurgents-reported-driven-back.html | SHARP FIGHT RAGES FOR VALENCIA ROAD; Insurgents, Reported Driven Back From Highway, Say They Have Cut a Detour REBELS BOMB TWO TOWNS Hit Hospital and Kill Three at Arganda-Toll Feared Heavy at Almeria in the South Leftist Planes Attack Foes' Unified Command Near Rebels Cut Detour Bombs Hit Arganda Hospital MADRID'S VITAL ROAD, NOW UNDER FIRE Almeria Heavily Bombed | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/philadelphia-fete-held-for-hospital-piccadilly-dance-is-given-at.html | PHILADELPHIA FETE HELD FOR HOSPITAL; Piccadilly Dance Is Given at the' Bellevue-Stratford for Orthopaedic Institution | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/wine-sales-show-sharp-gains.html | Wine Sales Show Sharp Gains | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/lady-wilkins-plans-undersea-trip-to-arctic-with-explorerhusband-she.html | Lady Wilkins Plans Undersea Trip To Arctic With Explorer-Husband; She Has Taken a Position Here to Help Finance Expedition to North Pole in 1938-He Gives Consent to the Project POLE TRIP PLANNED BY LADY WILKINS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/league-football-will-open-sept-5-eagles-to-invade-pittsburgh-for.html | LEAGUE FOOTBALL WILL OPEN SEPT. 5; Eagles to Invade Pittsburgh for Earliest Start in History of National Circuit | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/confirmations.html | Confirmations | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/economic-arming-urged-on-germans-defense-leaders-warning-that.html | ECONOMIC 'ARMING' URGED ON GERMANS; Defense Leader's Warning That Civilians Must Be Ready Increases Tension 'PEOPLES' WAR' PREDICTED A War for Existence Predicts Course of War | True | By B. W. Nysonwireless To the New York Times. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/handicapped-boys-in-scouting.html | HANDICAPPED BOYS IN SCOUTING | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/indicts-19-in-kansas-city-federal-jury-increases-the-total-accused.html | INDICTS 19 IN KANSAS CITY; Federal Jury Increases the Total Accused in Election Plot to 75 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/marks-25-years-on-faculty.html | Marks 25 Years on Faculty | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/faculty-of-barnard-entertains-students-farce-called-faculty-follies.html | FACULTY OF BARNARD ENTERTAINS STUDENTS; Farce Called 'Faculty Follies' Is Presented in Aid of Fiftieth Anniversary Fund | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/kidnap-witness-ends-life-in-jail-miller-of-hoboken-held-in-the.html | KIDNAP WITNESS ENDS LIFE IN JAIL; Miller of Hoboken, Held in the O'Connell Case, Is Found Hanging in Albany Cell FRANCIS OLEY IDENTIFIED Denver Prisoner Is Declared the Abductor by Victim and by Prosecutor and His Aide Arrests Opening Up Cases O'Connell Points Out Oley | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/fall-in-birth-rate-worrying-sweden-onehalf-of-all-households-have.html | FALL IN BIRTH RATE WORRYING SWEDEN; One-half of All Households Have Only One Child or None- Rents Are Higher MANY LIVE IN TENEMENTS Average Income for Each WageEarner Is [Pound]85 a Year-Way Sought to Raise Pay Many Live in Tenements Average Income Low Undernourishment Prevalent | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/3-germans-executed-by-nazi-headsman-one-dies-for-high-treason-and.html | 3 GERMANS EXECUTED BY NAZI HEADSMAN; One Dies for High Treason and Two Others for 'NonPolitical' Murders | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/brooklyn-prep-six-assured-of-title-poly-prep-upsets-st-francis-prep.html | BROOKLYN PREP SIX ASSURED OF TITLE; Poly Prep Upsets St. Francis Prep, 1-0, to Clinch Honors for Idle Leaders STANDING OF THE TEAMS | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dorothy-gehlhaus-engaged-to-marry-atlantic-highlands-n-j-girl-to-be.html | DOROTHY GEHLHAUS ENGAGED TO MARRY; Atlantic Highlands, N. J., Girl to Be the Bride of M. J. Murphy in the Summer McGuinness--McCormick | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/french-bare-arms-ring-police-find-german-guns-in-package-dropped-by.html | FRENCH BARE 'ARMS RING'; Police Find German Guns in Package Dropped by Fleeing Man | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/return-of-toscanini-his-engagement-for-series-of-radio-concertsits.html | RETURN OF TOSCANINI; His Engagement for Series of Radio Concerts-Its National Importance | True | By Olin Downes | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/highgrade-bonds-again-lose-ground-investment-vehicles-set-pace-to.html | HIGH-GRADE BONDS AGAIN LOSE GROUND; Investment Vehicles Set Pace to Lower Price Levels With Near-By Bids Scarce SEVERAL RAILS IMPROVE Certain Speculative Convertibles Also Find Willing Bidders-South Americans Strong | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/cornells-actors-map-new-program-link-with-broadway-planned-through.html | CORNELL'S ACTORS MAP NEW PROGRAM; Link With Broadway Planned Through Cooperation With the Dramatists Guild RURAL PLAYS STRESSEDITO Rockefeller Grant Aids Survey-Women Freshmen to Produce 'Alice in Wonderland' | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/letters-to-the-editor-of-the-times-achievements-of-women.html | Letters to the Editor of The Times; ACHIEVEMENTS OF WOMEN | True | D. FEDOTOFF WHITE. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/dr-dewitt-poole-to-speak.html | Dr. DeWitt Poole to Speak | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/drop-lowend-blankets-mill-executives-say-consumers-are-buying.html | DROP LOW-END BLANKETS; Mill Executives Say Consumers Are Buying Better Grades | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/drive-on-billboards-renewed.html | Drive on Billboards Renewed | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/george-jean-nathans-tales-from-shakespeare-the-avon-flows-by-geore.html | George Jean Nathan's Tales From Shakespeare; THE AVON FLOWS. By Geore Jean Nathan. 190 pp. New York: Random House. $2. | True | By Peter Monro Jack | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/administration-replies-to-court-plan-critics-device-to-unpack-bench.html | ADMINISTRATION REPLIES TO COURT PLAN CRITICS; Device to 'Unpack' Bench Viewed as Constitutional and Need Too Great For the Amendment Process | True | By Arthur Krock | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sigma-xi-to-show-gains-in-science-exhibit-of-recent-advances-will.html | SIGMA XI TO SHOW GAINS IN SCIENCE; Exhibit of Recent Advances Will Be Held Tomorrow University of Rochester WIDE RANGE IS COVERED New Treatment for Whooping Cough Will Be Demonstrated as Part of Program | True | Special to THE NEW YORK TIMES. | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/rev-joseph-martincek-syracuse-pastor-priest-57-years-succumbs-in.html | REV. JOSEPH MARTINCEK; Syracuse Pastor, Priest 57 Years, Succumbs In Hospital at 81 | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/student-league-elects-robert-page-heads-intercollegiate-democratic.html | STUDENT LEAGUE ELECTS; Robert Page Heads Intercollegiate Democratic Organization | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-14 | 1937-02-14 | https://www.nytimes.com/1937/02/14/archives/a-bronze-survey.html | A BRONZE SURVEY | True | | C1B 329343,C1B 329344,C1B 329345,C1B 329346,C1B 329347,C1B 329348,C1B 329349,C1B 329350,C1B 329351 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/francis-m-mccarthy.html | FRANCIS M. McCARTHY | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/12000-called-to-strike-sympathy-walkout-of-hosiery-workers-sought.html | 12,000 CALLED TO STRIKE; Sympathy Walkout of Hosiery Workers Sought in Pennsylvania | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sir-wm-soulsby-dead-in-england-private-secretary-to-london-lord.html | SIR WM. SOULSBY DEAD IN ENGLAND; Private Secretary to London Lord Mayors for 55 Years Is Stricken at 85 | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/pope-walks-for-first-time-in-72day-illness-he-smiles-and-exclaims.html | Pope Walks for First Time in 72-Day Illness; He Smiles and Exclaims, 'Thanks Be to God!' | True | By Arnaldo Cortesi | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/french-gold-fund-lets-franc-waver-equalization-body-tries-new-idea.html | FRENCH GOLD FUND LETS FRANC WAVER; Equalization Body Tries New Idea to Puzzle SpeculatorsMay Induce Oscillation | True | By Fernand Maroni | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/formula-presented-for-teaching-dance-committee-of-new-york-society.html | FORMULA PRESENTED FOR TEACHING DANCE; Committee of New York Society Offers Plan to Standardize Ballroom Instruction | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/trade-treaties.html | TRADE TREATIES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/woman-80-is-honored-mrs-spiegelberg-sees-children-enact-a-play-she.html | WOMAN, 80, IS HONORED; Mrs. Spiegelberg Sees Children Enact a Play she Wrote | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/budge-turns-back-grant-57-63-64-california-star-stages-fine-rally.html | BUDGE TURNS BACK GRANT, 5-7, 6-3, 6-4; California Star Stages Fine Rally to Gain Triumph in Atlanta Tennis Match | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/french-prices-steady-wholesale-index-at-512-a-point-below-a-week.html | FRENCH PRICES STEADY; Wholesale Index at 512, a Point Below a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/alumni-series-opened-rev-j-j-rohan-speaks-at-regis-high-school.html | ALUMNI SERIES OPENED; Rev. J. J. Rohan Speaks at Regis High School Event | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/act-of-traviata-given-offering-in-costume-is-feature-of-concert-at.html | ACT OF 'TRAVIATA' GIVEN; Offering in Costume Is Feature of Concert at Metropolitan | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/flood-rolling-on-toward-vicksburg-but-crest-expected-wednesday.html | FLOOD ROLLING ON TOWARD VICKSBURG; But Crest, Expected Wednesday, Probably Will Be 6 Feet Under That of 1927 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/annabel-howell-new-jersey-bride-she-is-married-in-short-hills.html | ANNABEL HOWELL NEW JERSEY BRIDE; She Is Married in Short Hills Church Ceremony to Duncan Stevens Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/founders-day-marked-dr-corson-speaks-at-annual-peddie-school.html | FOUNDERS' DAY MARKED; Dr. Corson Speaks at Annual Peddie School Exercises | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/new-firemans-guide-out-all-rules-made-since-1910-are-included-in.html | NEW FIREMAN'S GUIDE OUT; All Rules Made Since 1910 Are Included in Revision | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/insurgent-cruiser-fires-on-valencia-dropping-30-shells-defense.html | INSURGENT CRUISER FIRES ON VALENCIA, DROPPING 30 SHELLS; Defense Junta Says Republic Must Strike Before Foreign Aid Wins for Franco | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/federal-spending-expected-to-drop-twentieth-century-fund-also.html | FEDERAL SPENDING EXPECTED TO DROP; Twentieth Century Fund Also Predicts Increase in State and Local Outlays | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-thomas-o-menees-roentgenologist-was-honored-by-medical.html | DR. THOMAS O. MENEES; Roentgenologist Was Honored by Medical Association in 1930 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/edna-giesy-married-to-t-f-frawley-jr-daughter-of-columbus-couple.html | EDNA GIESY MARRIED TO T. F. FRAWLEY JR.; Daughter of Columbus Couple Bride Here-Sister Is Her Only Attendant | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/early-attack-by-americans-conquers-rangers-as-15361-look-on-at.html | Early Attack by Americans Conquers Rangers as 15,361 Look On at Garden; AMERICANS SCORE OVER RANGERS, 5-4 | True | By Joseph C. Nichols | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dorothy-boomers-plans.html | Dorothy Boomer's Plans | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/girl-14-wed-to-minister-her-parents-in-virginia-approve-marriage-in.html | GIRL, 14, WED TO MINISTER; Her Parents in Virginia Approve Marriage in Carolina to Man 29 | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/club-basketball-standing.html | CLUB BASKETBALL STANDING | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/copeland-noncommittal-on-court.html | Copeland Noncommittal on Court | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/nassau-net-final-postponed.html | Nassau Net Final Postponed | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/whalen-buys-fair-bonds-exposition-president-purchases-10000.html | WHALEN BUYS FAIR BONDS; Exposition President Purchases $10,000 Debentures for Family | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/mexicans-worship-without-hindrance-catholics-and-protestants-in.html | MEXICANS WORSHIP WITHOUT HINDRANCE; Catholics and Protestants in Veracruz Go to Churches for First Time in Years | True | By Frank L. Kluckhohn | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/fire-record.html | Fire Record | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/five-escape-auto-in-canal.html | Five Escape Auto in Canal | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/business-records-judgments.html | BUSINESS RECORDS; JUDGMENTS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/marriages.html | Marriages | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/merchants-protest-new-railroad-bills-measures-before-congress-would.html | MERCHANTS PROTEST NEW RAILROAD BILLS; Measures Before Congress Would Burden Public Needlessly, Association Contends | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/government-maturities-3849533000-in-year.html | Government Maturities $3,849,533,000 in Year | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/faith-held-aid-to-health.html | Faith Held Aid to Health | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/wants-home-respected-judge-troy-scores-attitude-of-many-children.html | WANTS HOME RESPECTED; Judge Troy Scores Attitude of Many Children Today | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/metcalfs-yacht-first-annexes-taylor-cup-in-sailing-race-off-nassau.html | METCALF'S YACHT FIRST; Annexes Taylor Cup in Sailing Race Off Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/goodard-house-five-scores.html | Goodard House Five Scores | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/engagements.html | Engagements | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/christians-rebuked-as-lax-in-discipline-dr-steele-holds.html | CHRISTIANS REBUKED AS LAX IN DISCIPLINE; Dr. Steele Holds Indifference Contributes to Growth of Communist Idea | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/frederick-takes-shoot-gains-50target-honors-at-the-north-jersey-gun.html | FREDERICK TAKES SHOOT; Gains 50-Target. Honors at the North Jersey Gun Club | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/in-europe-germans-hope-for-an-accord-with-soviet-to-aid-trade.html | In Europe; Germans Hope for an Accord With Soviet to Aid Trade | True | By Anne O'Hare McCormick | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/david-pepper-philadelphia-electrical-engineer-pioneer-in-transit.html | DAVID PEPPER; Philadelphia Electrical Engineer Pioneer in Transit Work | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/boundary-question-up-jamaica-local-board-to-discuss-relocating.html | BOUNDARY QUESTION UP; Jamaica Local Board to Discuss Relocating Queens-Nassau Line | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/six-italian-skiers-killed-two-others-saved-in-snowslidetwo-climbers.html | SIX ITALIAN SKIERS KILLED; Two Others Saved in SnowslideTwo Climbers Die in Wales | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/spolci-in-ring-tonight.html | Spolci in Ring Tonight | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/poland-held-center-of-jewish-distress-story-of-persecution-there.html | POLAND HELD CENTER OF JEWISH DISTRESS; Story of Persecution There Brings Pledges of Aid at Palestine Fund Parley | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/yales-new-president.html | YALE'S NEW PRESIDENT | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/army-joins-fleet-in-coast-exercises-units-leave-san-pedro-and-san.html | ARMY JOINS FLEET IN COAST EXERCISES; Units Leave San Pedro and San Diego Today for the San Clemente Manoeuvres | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/frank-bingham-myers-forestry-extension-director-at-syracuse-dies-at.html | FRANK BINGHAM MYERS; Forestry Extension Director at Syracuse Dies at 47 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-rail-receipts-lag-as-costs-mount-fall-of-pound31000-from-a.html | BRITISH RAIL RECEIPTS LAG AS COSTS MOUNT; Fall of [Pound]31,000 From a Year Ago Shown in 5 Weeks-Mild Winter Means Less Coal | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/strausss-waltz-honored-in-vienna-city-celebrates-with-music-the.html | STRAUSS'S WALTZ HONORED IN VIENNA; City Celebrates With Music the 70th Anniversary of 'The Blue Danube' | True | By Herbert F. Peyser | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-f-a-c-scrimger-surgeon-one-of-first-canadians-to-win-the.html | DR. F. A. C. SCRIMGER; Surgeon One of First Canadians to Win the Victoria Cross | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/robert-j-kirk-veteran-theatrical-man-stricken-on-subway-train.html | ROBERT J. KIRK; Veteran Theatrical Man Stricken on Subway Train | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/manero-dunlap-get-72s-take-honors-for-individual-gross-scores-at.html | MANERO, DUNLAP GET 72s; Take Honors for Individual Gross Scores at Pinehurst | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/to-show-navajo-paintings.html | To Show Navajo Paintings | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/critics-denounced-attorney-general-asserts-real-aim-is-to-keep-veto.html | CRITICS DENOUNCED; Attorney General Asserts 'Real' Aim Is to Keep Veto on Liberalism | True | By Turner Catledge | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/fight-on-cancer-speeded.html | Fight on Cancer Speeded | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/news-of-the-stage-hampden-tonight-in-ibsen-revivaltwo-more-plays.html | NEWS OF THE STAGE; Hampden Tonight in Ibsen Revival-Two More Plays Close, These Abruptly-Playhouse Has a Hit | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/escapes-as-auto-sinks-driver-climbs-to-safety-in-jersey-after-car.html | ESCAPES AS AUTO SINKS; Driver Climbs to Safety in Jersey After Car Plunges Into River | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/the-screen-del-rio-dix-and-morris-in-devils-playground-at-the.html | THE SCREEN; Del Rio, Dix and Morris in 'Devil's Playground at the Globe-Two Foreign Films Open Here | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/-secular-religion-viewed-as-an-evil-church-exists-to-improve-souls-.html | ' SECULAR' RELIGION VIEWED AS AN EVIL; Church Exists to Improve Souls, Not to Solve World" Problems, Bezzant Says | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/freiberg-university-gets-organ.html | Freiberg University Gets Organ | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/municipal-loans-upper-darby-township-pa.html | MUNICIPAL LOANS; Upper Darby Township, Pa. | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/baron-de-blonay-69-is-dead-in-africa-former-head-of-international.html | BARON DE BLONAY, 69, IS DEAD IN AFRICA; Former Head of International Olympic Committee-Member of Group Since 1899 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/nations-jobless-drop-decrease-of-1844000-in-year-shown-in-december.html | NATION'S JOBLESS DROP; Decrease of 1,844,000 in Year Shown in December Report | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/mafera-quits-as-alderman.html | Mafera Quits as Alderman | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/fleeing-youth-14-shot-policeman-in-orange-wounds-one-of-pair.html | FLEEING YOUTH, 14, SHOT; Policeman in Orange Wounds One of Pair Breaking Into Garage | True | Special to THE NEW YORK TIMES. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/boston-bar-attacks-roosevelt-court-aim-resolution-says-the-law.html | BOSTON BAR ATTACKS ROOSEVELT COURT AIM; Resolution Says the Law Asked by the President Would Be Usurpation of Power | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/juliana-approves-wine-with-bernhard-she-sips-viennese-beverage-in.html | JULIANA APPROVES WINE; With Bernhard She Sips Viennese Beverage in Drinking Garden | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-f-m-fernandez-is-dead-in-florida-exhead-of-the-panamerican.html | DR. F. M. FERNANDEZ IS DEAD IN FLORIDA; Ex-Head of the Pan-American Medical Society a Former Cuban Secretary of State | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/confidence-grows-in-steel-markets-confidence-grows-in-steel-markets.html | CONFIDENCE GROWS IN STEEL MARKETS; CONFIDENCE GROWS IN STEEL MARKETS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/interest-in-spain-wanes-in-france-many-leaders-contend-ending-of.html | INTEREST IN SPAIN WANES IN FRANCE; Many Leaders Contend Ending of War Is More Important Than Who Will Be Victor | True | By P. J. Philip | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/harvard-six-second-to-mcgill-in-league-unbeaten-crimson-scored-two.html | HARVARD SIX SECOND TO McGILL IN LEAGUE; Unbeaten Crimson Scored Two Victories to Pass Toronto in International Circuit | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/city-subway-forge-weighs-wage-plea-fivepoint-program-to-be-put.html | CITY SUBWAY FORGE WEIGHS WAGE PLEA; Five-Point Program to Be Put Before Bargaining Board of Unions Tonight | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/seven-of-founders-kin-in-firm-at-its-centenary.html | Seven of Founder's Kin In Firm at Its Centenary | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/job-fund-exceeds-hopes-employers-of-state-gave-300000-more-than.html | JOB FUND EXCEEDS HOPES; Employers of State Gave $300,000 More Than Expected in 1935-36 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/commodity-average-rises-fractionally-back-to-highest-of-the-year-to.html | COMMODITY AVERAGE RISES FRACTIONALLY; Back to Highest of the Year to Date--British Index Number Advances | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/oats-speculation-wanes-price-range-also-narrow-in-chicagoholders-of.html | OATS SPECULATION WANES; Price Range Also Narrow in Chicago-Holders of Rye Confident | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/policeman-killed-in-a-holdup-duel-clutching-robber-with-left-hand.html | POLICEMAN KILLED IN A HOLD-UP DUEL; Clutching Robber With Left Hand He Exchanges Shots in East Orange Restaurant | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/resident-offices-report-on-trade-demand-for-dresses-declines-but.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Dresses Declines, but Coat and Suit Sales Continue Active Here | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/subway-agent-dies-on-duty.html | Subway Agent Dies on Duty | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/steel-rate-at-83-pittsburgh-finds-up-3-points-in-week-to-make.html | STEEL RATE AT 83% PITTSBURGH FINDS; Up 3 Points in Week to Make Tonnage Output Heaviest Except for Part of 1929 | True | Special to THE NEW YORK TIMES. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/cadet-choristers-sing-at-church-here-west-pointers-march-to-vestry.html | CADET CHORISTERS SING AT CHURCH HERE; West Pointers March to Vestry at Tenth Annual Visit to St. Thomas | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/cards-contract-ignored-by-dizzy-probably-cut-me-says-dean-of.html | CARDS CONTRACT IGNORED BY DIZZY; Probably Cut Me,' Says Dean of Document Left Unopened in Bradenton Postoffice | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dictator-feared-by-amos-pinchot-this-is-aim-of-roosevelt-in.html | DICTATOR FEARED BY AMOS PINCHOT; This Is Aim of Roosevelt in Reshaping Court, He Declares in Letter to Congress | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-import-rise-tops-gain-in-exports-last-months-excess-of.html | BRITISH IMPORT RISE TOPS GAIN IN EXPORTS; Last Month's Excess of Inflow [Pound]170,000 Larger Than in January, 1936 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/n-y-a-c-quintet-wins-downs-crescents-4139-by-late-attack-in-league.html | N. Y. A. C. QUINTET WINS; Downs Crescents, 41-39, by Late Attack in League Match | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-arthur-c-fleshman-teacher-for-fifty-years-also-a-lecturer-and.html | DR. ARTHUR C. FLESHMAN; Teacher for Fifty Years Also a Lecturer and Author | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/football-rules-report-today.html | Football Rules Report Today | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/lash-is-held-able-to-excel-as-miler-could-become-worlds-best.html | LASH IS HELD ABLE TO EXCEL AS MILER; Could Become World's Best, Experts Feel, if He Concentrated on Distance | True | By Louis Effrat | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/the-financial-week-markets-not-responsive-to-ending-of-strikethe.html | THE FINANCIAL WEEK; Markets Not Responsive to Ending of Strike-The Course of General Industry. | True | By Alexander. D. Noyes | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/8078-airtreated-cars-1300-total-on-railroads-have-been-conditioned.html | 8,078 AIR-TREATED CARS; 1,300 Total on Railroads Have Been Conditioned Since April 1 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/court-stir-delays-bills-in-congress-leaders-hesitate-to-bring-up.html | COURT STIR DELAYS BILLS IN CONGRESS; Leaders Hesitate to Bring Up Other Important Measures While Storm Is On | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/christians-must-struggle-for-their-ideals-dominican-cleric-of-paris.html | Christians Must Struggle for Their Ideals, Dominican Cleric of Paris Declares Here | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/copeland-has-new-grandchild.html | Copeland Has New Grandchild | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/union-heads-back-hotel-strike-call-service-mens-international.html | UNION HEADS BACK HOTEL STRIKE CALL; Service Men's International Endorses Order to Quit in Six Places Here | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/ubico-in-guatemala-starts-second-term-president-continues-in-office.html | UBICO IN GUATEMALA STARTS SECOND TERM; President Continues in Office Despite Ban on Re-election in the Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/miss-e-m-bracher-becomes-engaged-parents-announce-betrothal-of.html | MISS E. M. BRACHER BECOMES ENGAGED; Parents Announce Betrothal of Staten Island Girl to R. C. Vincent at Tea | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/gloria-rossett-engaged-santa-barbara-girl-affianced-to-archie.html | GLORIA ROSSETT ENGAGED; Santa Barbara Girl Affianced to Archie Himmel of New York | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/death-penalty-decreed-for-espionage-in-spain.html | Death Penalty Decreed For Espionage in Spain | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/flanagin-clips-swim-record.html | Flanagan Clips Swim Record | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/soviet-and-china-get-japanese-bid-for-era-of-amity-hayashi-the-new.html | SOVIET AND CHINA GET JAPANESE BID FOR ERA OF AMITY; Hayashi, the New Premier, Tells Parliament He Will Seek Cordial Feelings | True | By Hugh Byas | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/seek-to-unionize-mill-textile-workers-in-yonkers-would-organize.html | SEEK TO UNIONIZE MILL; Textile Workers In Yonkers Would Organize Under C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/mrs-william-g-russell.html | MRS. WILLIAM G. RUSSELL | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-loan-plan-ends-uncertainty-5year-period-for-borrowing-of.html | BRITISH LOAN PLAN ENDS UNCERTAINTY; 5-Year Period for Borrowing of [Pound]400,000,000 Checks Fear of Immediate Big Issue | True | By Lewis L. Nettleton | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/speed-boat-prizes-captured-by-neal-kansas-city-pilot-takes-the.html | SPEED BOAT PRIZES CAPTURED BY NEAL; Kansas City Pilot Takes the Lipton and Sholtz Trophies in Florida Regatta | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/judiciary-reform-debated-in-pulpits-dr-forman-warns-transfer-of.html | JUDICIARY REFORM DEBATED IN PULPITS; Dr. Forman Warns Transfer of Supreme Court's Power Would End Democracy | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/democracy-linked-with-christianity-same-virtues-of-both-are.html | DEMOCRACY LINKED WITH CHRISTIANITY; Same Virtues of Both Are Essential to Our Lives, Dr. Minot Simons Asserts | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/woollcott-lauds-stage-chides-morose-critics-at-lotos-club-dinner-in.html | WOOLLCOTT LAUDS STAGE; Chides Morose Critics at Lotos Club Dinner in His Honor | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/minneapolis-bids-for-skating-meet-seeks-figure-championships-next.html | MINNEAPOLIS BIDS FOR SKATING MEET; Seeks Figure Championships Next Year--Chicago Event Proved a Great Success | True | By Lincoln A. Werden | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/birger-ruud-retains-world-title-in-ski-jumping-at-chamonix-meet.html | Birger Ruud Retains World Title In Ski Jumping at Chamonix Meet; Final Leap of 65 1/2 Meters Beats Andersen, Also of Norway, Who Does 65-Compatriots Annex Next TwoPlaces-Woods of Dartmouth, Lone American, 31st as 39 Compete | True | By Clarence K. Streit | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/glacier-creeps-down-on-alaskan-family-calm-as-gale-howls-in-weather.html | Glacier Creeps Down on Alaskan Family, Calm as Gale Howls in Weather 120 Below | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/reich-to-build-2-ships-for-venezuelan-navy.html | Reich to Build 2 Ships For Venezuelan Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/brown-in-mild-workout-displays-sharp-left-in-training-for-bout-with.html | BROWN IN MILD WORKOUT; Displays Sharp Left in Training for Bout With Joe Louis | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/girl-killed-6-hurt-in-jersey-collision-autos-crash-headon-near.html | GIRL KILLED, 6 HURT IN JERSEY COLLISION; Autos Crash Head-On Near Asbury Park-Three Cars Strike Hit-Run Victim | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/defends-business-laws-book-by-j-e-dalton-says-beneficiaries-drop.html | DEFENDS BUSINESS LAWS; Book by J. E. Dalton Says Beneficiaries Drop Complaints | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/woman-tells-of-stabbing.html | Woman Tells of Stabbing | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/john-l-hartntt-secretary-of-state-allied-printing-trades-council.html | JOHN L. HARTNTT; Secretary of State Allied Printing Trades Council Die-Here | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/how-metropolitan-area-members-voted-in-legislature-last-week.html | How Metropolitan Area Members Voted in Legislature Last Week | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/3-apartment-strikers-regret-sitdown-chained-on-stairs-they-lose.html | 3 Apartment Strikers Regret Sit-Down; Chained on Stairs, They Lose Padlock Key | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/brothers-set-cricket-record.html | Brothers Set Cricket Record | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/oppose-cut-in-tariff-wool-goods-group-to-hear-report-at-annual.html | OPPOSE CUT IN TARIFF; Wool Goods Group to Hear Report at Annual Meeting Here | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/music-notables-sail-marjorie-lawrence-may-sing-in-parismolinari-to.html | MUSIC NOTABLES SAIL; Marjorie Lawrence May Sing in Paris-Molinari to Visit Italy | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/miss-irma-butler-to-become-a-bride-member-of-a-flushing-family-will.html | MISS IRMA BUTLER TO BECOME A BRIDE; Member of a Flushing Family Will Be Wed to Delmont Locke Bogart | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/hen-predicts-new-war-lettering-on-egg-in-virginia-sets-it-for-june.html | HEN PREDICTS NEW WAR; Lettering on Egg in Virginia Sets It for June 2.0, 1937 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/closed-shop-held-threat-to-realty-labor-agitation-of-building.html | CLOSED SHOP HELD THREAT TO REALTY; Labor Agitation of Building Service Employes Is Seen Retarding Recovery | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/court-plan-isopposed-mass-meeting-in-englewood-condemns-oresidents.html | COURT PLAN IS-OPPOSED; Mass Meeting in Englewood Condemns Oresident's Proposal | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/civic-groups-spur-la-guardia-boom-growing-independent-activity.html | CIVIC GROUPS SPUR LA GUARDIA BOOM; Growing Independent Activity Leads to Discussion of Nominees for Other Posts | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/german-club-beats-gjoa-tallies-by-21-in-fifth-round-of-cup-soccer.html | GERMAN CLUB BEATS GJOA; Tallies by 2-1 in Fifth Round of Cup Soccer Tourney | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/calls-for-a-renaissance-dr-sockman-urges-an-intellectual-revival-of.html | CALLS FOR A RENAISSANCE; Dr. Sockman Urges an Intellectual Revival of Religion | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/young-like-gmen-films-mystery-plotures-second-choice-of-10000.html | YOUNG LIKE G-MEN FILMS; Mystery Plotures Second Choice of 10,000 Children | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/detroit-plays-tie-with-toronto-33-red-wing-six-overcomes-lead-of.html | DETROIT PLAYS TIE WITH TORONTO, 3-3; Red Wing Six Overcomes Lead of Three Goals by Attack in Second Period | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/press-women-fight-court-plan.html | Press Women Fight Court Plan | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/buying-dominates-wheat-markets-heavy-purchases-by-italy-and-germany.html | BUYING DOMINATES WHEAT MARKETS; Heavy Purchases by Italy and Germany Cited, With Price of May Grain Best in 7 Years | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/soviet-army-chief-off-on-baltic-trip-marshal-yegoroff-starts-tour.html | SOVIET ARMY CHIEF OFF ON BALTIC TRIP; Marshal Yegoroff Starts Tour of Capitals of Lithuania, Latvia and Estonia | True | By Walter Duranty | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/discusses-meaning-of-lent.html | Discusses Meaning of Lent | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/70000-will-return-to-auto-jobs-today-union-and-general-motors.html | 70,000 WILL RETURN TO AUTO JOBS TODAY; Union and General Motors Cooperate to Speed Backto-Work Movement | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/humbertstraka.html | Humbert-Straka | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/steel-output-off-in-britain.html | Steel Output Off in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/further-rise-made-by-british-prices-the-economists-commodity-index.html | FURTHER RISE MADE BY BRITISH PRICES; The Economist's Commodity Index at 81.5, Highest in Several Years | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/religious-plays-open-veronicas-veil-and-the-passion-play-shown-in.html | RELIGIOUS PLAYS OPEN; ' Veronica's Veil' and 'The Passion Play' Shown in Union City | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/oppose-train-crew-bill-associated-railroads-of-n-y-state-say-it.html | OPPOSE TRAIN CREW BILL; Associated Railroads of N. Y. State Say It Entails Useless Help | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/how-people-should-be-judged.html | How People Should Be Judged | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/chicago-utilitys-net-at-fiveyear-record-commonwealth-edison-reports.html | CHICAGO UTILITY'S NET AT FIVE-YEAR RECORD; Commonwealth Edison Reports Gain of $488,154 in 1936 to $10,943,742 | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/wood-field-and-stream-always-some-kind-of-fishing.html | Wood, Field and Stream; Always "Some Kind of Fishing" | True | By George Greenfield | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/suspended-actors-warned-by-equity-group-failing-to-join-screen.html | SUSPENDED ACTORS WARNED BY EQUITY; Group Failing to Join Screen Guild Told They Endanger Careers in Movies | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/german-prices-higher-wholesale-index-rises-from-1053-to-1055-in-a.html | GERMAN PRICES HIGHER; Wholesale Index Rises From 105.3 to 105.5- in a Week | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sterling-products-wins-trade-board-drops-complaint-on-restraint-of.html | STERLING PRODUCTS WINS; Trade Board Drops Complaint on Restraint of Trade | True | Special to THE NEW YORK TIEMS. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/the-investors-perplexities.html | THE INVESTOR'S PERPLEXITIES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/hayashis-address-on-foreign-affairs.html | Hayashi's Address on Foreign Affairs | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/world-arms-outlay-doubled-in-2-years-11000000000-spent-by-60.html | WORLD ARMS OUTLAY DOUBLED IN 2 'YEARS; $11,000,000,000 Spent by 60 Nations in 1936, a Report by Foreign Policy Group Finds | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/seized-again-as-swindler-exconvict-charged-with-fraud-by-brooklyn.html | SEIZED AGAIN AS SWINDLER; Ex-Convict Charged With Fraud by Brooklyn Widow | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/plane-down-in-flood-zone.html | Plane Down In Flood Zone | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/schools-failing-educators-charge-dewey-society-members-say-public.html | SCHOOLS FAILING, EDUCATORS, CHARGE; Dewey Society Members Say ( Public System Does Not Meet Obligation to Society | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/britain-shifts-envoy-from-spain-to-reich-removal-is-interpreted-as.html | BRITAIN SHIFTS ENVOY FROM SPAIN TO REICH; Removal Is Interpreted as Sign of London's Belief That the Rebels Will Win War Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/u-s-skiing-title-taken-by-chivers-dartmouth-star-captures-the.html | U. S. SKIING TITLE TAKEN BY CHIVERS; Dartmouth Star Captures the Combination Cross-Country and Jumping Crown | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/asks-more-catholicity-dr-j-t-stone-says-it-is-a-royal-word-often.html | ASKS MORE 'CATHOLICITY; Dr. J. T. Stone Says It Is a 'Royal Word,' Often Misunderstood | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/appeal-of-sister-to-windsor-futile-princess-royal-back-in-london.html | APPEAL OF SISTER TO WINDSOR FUTILE; Princess Royal Back in London With News Edward Rejected Idea of Delaying Marriage | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/nazis-are-assailed-by-munich-prelate-cardinal-von-faulhaber-holds.html | NAZIS ARE ASSAILED BY MUNICH PRELATE; Cardinal von Faulhaber Holds in Sermon They Have Broken the Concordat Repeatedly | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/brouillard-meets-thil-for-3d-time-worcester-middleweight-and-world.html | BROUILLARD MEETS THIL FOR 3D TIME; Worcester Middleweight and World Title Claimant to Box in Paris Tonight | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/feldspar-grinding-production.html | Feldspar Grinding Production | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/hiness-male-staff-73-veteran.html | Hiness's Male Staff 73% Veteran | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/trial-in-building-deaths-six-faoe-court-today-for-bronx-collapse.html | TRIAL IN BUILDING DEATHS; Six Faoe Court Today for Bronx Collapse That Killed 18 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/12-rise-in-wages-is-won-by-135000-in-clothing-trade-new-3year.html | 12% RISE IN WAGES IS WON BY 135,000 IN CLOTHING TRADE; New 3-Year Contract Will Add $30,000,000 Annually to the Industry's Payroll | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/soccer-results-national-challenge-cup.html | Soccer Results; National Challenge Cup | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/class-b-final-to-taylor-fraker-gains-class-c-title-in-jersey-squash.html | CLASS B FINAL TO TAYLOR; Fraker Gains Class C Title in Jersey Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sea-library-group-to-widen-service-courses-of-study-will-play-a.html | SEA LIBRARY GROUP TO WIDEN SERVICE; Courses of Study Will Play a Major Part in Enlarged Program of Association | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dinner-dance-for-charity-philadelphia-junior-league-to-hold-event.html | DINNER DANCE FOR CHARITY; Philadelphia Junior League to Hold Event April 9 | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/-200000-given-in-hebrew.html | ' 200,000' Given in Hebrew | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/mrs-m-l-greenstein-philanthropist-dies-held-membership-in-nearly-30.html | MRS. M. L. GREENSTEIN, PHILANTHROPIST, DIES; Held Membership in Nearly 30 Organizations and Was an Officer in Several | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-circulation-off-fall-of-pound2317252-in-week-is-heavier.html | BRITISH CIRCULATION OFF; Fall of [Pound]2,317,252 in Week Is Heavier Than a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/67-infants-honored-with-prince-in-ital-born-on-same-day-as-humberts.html | 67 INFANTS HONORED WITH PRINCE IN ITAL; Born on Same Day as Humbert's Son, They Will Receive Gifts From the Government | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/j-dothard-dilts.html | J. DOTHARD DILTS | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-fosdick-backs-church-schooling-endorses-plan-to-release-city.html | DR. FOSDICK BACKS CHURCH SCHOOLING; Endorses Plan to Release City Children From Classes for Religious Training | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/brazil-set-to-halt-coffee-disturbance-direct-official-action.html | BRAZIL SET TO HALT COFFEE DISTURBANCE; Direct Official Action Expected in 24 Hours to Make the Markets Stable | True | Special Cable to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/palm-beach-scene-of-many-parties-mrs-george-f-williams-gives-dinner.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. George F. Williams Gives Dinner at the Everglades Club for Large Group | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/a-e-gloucester-austin.html | A. E. GLOUCESTER AUSTIN | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/religion-heldvital-in-welfare-effort-public-relief-never-can.html | RELIGION HELD-VITAL IN WELFARE EFFORT; Public Relief Never Can Replace Spiritual Aim, Donovan Tells Lay Leaders | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-visitors-feted-at-miami-charles-and-gurnee-munn-are-among.html | BRITISH VISITORS FETED AT MIAMI; Charles and Gurnee Munn Are Among Those Entertaining Guests From Liner | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/son-born-to-norman-marshes.html | Son Born to Norman Marshes | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/women-to-exhibit-during-this-week-theresa-bernstein-charlotte.html | WOMEN TO EXHIBIT DURING THIS WEEK; Theresa Bernstein, Charlotte Lermont and Clara MacGowan Will Be Among Them | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/camp-program-for-jobless-women-doubled-with-1200-aided-despite.html | Camp Program for Jobless Women Doubled, With 1,200 Aided Despite Wintry Weather | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/road-race-to-sullivan.html | Road Race to Sullivan | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/report-honduran-risings-oppositionists-contradict-official.html | REPORT HONDURAN RISINGS; Oppositionists Contradict Official Statement That Nation Is Calm | True | Special Cable to THE NEW YORK TIMES | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/edward-davidow.html | EDWARD DAVIDOW | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/hurt-in-shaft-plunge-lawyer-gravely-injured-in-fall-to-pit-of-hotel.html | HURT IN SHAFT PLUNGE; Lawyer Gravely Injured in Fall to Pit of Hotel Elevator. | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/letters-to-the-times-for-a-canal-in-nicaragua.html | Letters to The Times; FOR A CANAL IN NICARAGUA | True | NORMAN THOMAS. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/auto-settlement-hailed-conference-showed-brotherly-love-is-not-dead.html | AUTO SETTLEMENT HAILED; Conference Showed Brotherly Love Is Not Dead, Dr. Reisner Says | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/reich-rail-freight-loadings-up.html | Reich Rail Freight Loadings Up | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/mrs-h-s-hershfield-widow-of-lawyer-was-daughter-of-beef-company.html | MRS. H. S. HERSHFIELD; Widow of Lawyer Was Daughter of Beef Company Founder | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/reports-antiunion-vote-oakland-fisher-body-manager-says-workers.html | REPORTS ANTI-UNION VOTE; Oakland Fisher Body Manager Says Workers Oppose Auto Group | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/large-manufacturers-in-germany-busier-smaller-ones-find-shortage-of.html | Large Manufacturers in Germany Busier; Smaller Ones Find Shortage of Materials | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/beau-bon-victor-at-fair-grounds-mrs-reiss-gelding-defeats.html | BEAU BON VICTOR AT FAIR GROUNDS; Mrs. Reiss's Gelding Defeats Chatterfol, With Risibility Third in Feature Race | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/general-tine-plant-strike-ends.html | General Tine Plant Strike Ends | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/miss-henie-skates-in-garden-tonight-olympic-champion-will-make.html | MISS HENIE SKATES IN GARDEN TONIGHT; Olympic Champion Will Make Initial Appearance Here as a Professional | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-guiana-to-allot-loans-totaling-500000.html | British Guiana to Allot Loans Totaling $500,000 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dannemillertodd.html | Dannemiller-Todd | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/births.html | Births | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/stanley-walkers-kin-killed.html | Stanley Walker's Kin Killed | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/hoppings-team-on-top-u-s-ace-helps-hunter-river-win-philippine-polo.html | HOPPING'S TEAM ON TOP; U. S. Ace Helps Hunter River Win Philippine Polo Title | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sleepy-hollow-in-front-beats-apawamis-squash-racquets-team-by-score.html | SLEEPY HOLLOW IN FRONT; Beats Apawamis Squash Racquets Team by Score of 6-1 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/weighs-reserve-rise-london-sees-u-s-boards-action-as-sound-comments.html | WEIGHS RESERVE RISE; London Sees U. S. Board's Action as Sound, Comments Little | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/bears-trade-hewitt-end-sent-to-eagles-for-draft-rights-to-francis.html | BEARS TRADE HEWITT; End Sent to Eagles for Draft Rights to Francis | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last' Week; The House | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/girl-8-and-boy-of-5-take-trip-to-jersey-by-ferry-and-bus-they-reach.html | GIRL, 8, AND BOY OF 5 TAKE TRIP TO JERSEY; By Ferry and Bus They Reach Westwood-Guests of Police Chief Till Father Arrives | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/delayed-ships-to-sail-three-held-in-row-over-discharge-books-to.html | DELAYED SHIPS TO SAIL; Three Held in Row Over Discharge Books to Leave Today | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/training-theatre-is-projected-here-coburns-and-other-leaders-offer.html | TRAINING THEATRE IS PROJECTED HERE; Coburns and Other Leaders Offer Plan for Permanent Repertory Company | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/madrigal-singers-heard-french-and-dutch-compositions-presented-at.html | MADRIGAL SINGERS HEARD; French and Dutch Compositions Presented at WPA Theatre | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/racing-entries-for-today-fair-grounds.html | Racing Entries for Today; Fair Grounds | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/leprosy-germ-held-definitely-isolated-dr-earl-b-mckinley-arrives-in.html | LEPROSY GERM HELD DEFINITELY ISOLATED; Dr. Earl B. McKinley Arrives in Philippines for Four Months' Further Research Work | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/our-financial-scene-still-inspires-paris-french-optimistic-on.html | OUR FINANCIAL SCENE STILL INSPIRES PARIS; French Optimistic on Economic Set-Up, With Only Minor Reservations | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/german-savings-deposits-rise.html | German Savings Deposits Rise | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/church-starts-nursery-for-mothers-at-worship.html | Church Starts Nursery For Mothers at Worship | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/whitestone-bridge-at-financing-stage-authority-scans-two-plans-for.html | WHITESTONE BRIDGE AT FINANCING STAGE; Authority Scans Two Plans for a Bond Issue to Build Bronx-Queens Span | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/warren-howland-jones-executive-of-westinghouse-electric-and.html | WARREN HOWLAND JONES; Executive of Westinghouse Electric and Manufacturing Company | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/french-banks-changes-normal.html | French Bank's Changes Normal | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/chiang-in-nanking-to-shape-policies-generalissimo-returns-after.html | CHIANG IN NANKING TO SHAPE POLICIES; Generalissimo Returns After Long Absence to Head Party Congress Opening Today | True | By Archibald Steele | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/augusta-victor-at-polo-top-camden-yellow-jackets-75-in-midsouth.html | AUGUSTA VICTOR AT POLO; Top Camden Yellow Jackets, 7-5, in Mid-South Final | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/paxtonadams.html | Paxton-Adams | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/leonard-w-brown.html | LEONARD W. BROWN | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/william-h-alderson.html | WILLIAM H. ALDERSON | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/ulmer-low-gross-at-st-augustine-jacksonville-golfer-finishes-with.html | ULMER LOW GROSS AT ST. AUGUSTINE; Jacksonville Golfer Finishes With 74 for Two-Day Total of 144 Strokes | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/jeannette-rankin-to-speak.html | Jeannette -Rankin to Speak | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/civil-war-threat-seen-rev-c-f-potter-says-capital-and-labor.html | CIVIL WAR THREAT SEEN; Rev. C. F. Potter Says Capital and Labor Struggle Menaces U. S. | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/to-take-new-post.html | TO TAKE NEW POST | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/civil-engineer-ends-life-d-w-howe-of-pleasantville-found-dead-of.html | CIVIL ENGINEER ENDS LIFE; D. W. Howe of Pleasantville Found Dead of Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/trade-pacts-upheld-by-w-s-culbertson-exenvoy-republican-backs-i.html | TRADE PACTS UPHELD BY W. S. CULBERTSON; Ex-Envoy, Republican, Backs I Hall Program in Book-Says His Own Party Laid Its Bases | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/heroism-awards-go-to-9-boy-scouts-two-gold-medals-and-seven.html | HEROISM AWARDS GO TO 9 BOY SCOUTS; Two Gold Medals and Seven Certificates Presented by National Court of Honor | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/clark-chalkley-victors-take-honors-in-dinghy-racing-on-manhasset.html | CLARK, CHALKLEY VICTORS; Take honors in Dinghy Racing on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/teachers-ask-new-test-system.html | Teachers Ask New Test System | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/rovers-down-hershey-six-63-by-5goal-drive-in-last-period-kilby.html | Rovers Down Hershey Six, 6-3, By 5-Goal Drive in Last Period; Kilby Macdonald Accounts for 3 Tallies—Curb Exchange Ties Sands Point, 3-3 | True | By Thomas J. Deegan | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/wins-atlantic-textbook-prize.html | Wins Atlantic Textbook Prize | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/record-of-transactions-new-york-stock-exchange-week-ended-feb-13.html | RECORD OF TRANSACTIONS; New York Stock Exchange, week ended Feb. 13. 1937: | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/jersey-net-title-won-by-hartman-new-yorker-conquers-bowman-in-final.html | JERSEY NET TITLE WON BY HARTMAN; New Yorker Conquers Bowman in Final at East Orange by 1-6, 6-3, 6-4, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/announces-lectures-on-banking.html | Announces Lectures on Banking | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/new-film-on-job-insurance.html | New Film on Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/city-pays-homage-to-romantic-saint-and-over-in-jersey-one-young.html | CITY PAYS HOMAGE TO ROMANTIC SAINT; And Over in Jersey One Young Swain of 7 Skates 14 Miles to Deliver His Valentine | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/exhibition-basket-ball.html | EXHIBITION BASKET BALL | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/fd-backus-dies-realty-operator-one-of-largest-land-owners-in-forest.html | F.D. BACKUS DIES; REALTY OPERATOR; One of Largest Land Owners in Forest Hills Official of Development Company | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/tafts-brother-critical-he-says-high-court-plan-is-an-insult-to-the.html | TAFT'S BROTHER CRITICAL; He Says High Court Plan Is an 'Insult to the Justices' | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/vaughan-miss-radford-dominate-finals-in-badminton-tournament-garden.html | Vaughan, Miss Radford Dominate Finals in Badminton Tournament; Garden City Ace Defeats Harris in Singles After Pairing With Ridgway to Take Doubles-Boston Star Routs Miss Carolan, Then Wins With Miss Bird in Eastern New York Play | True | By Kingsley Childs | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/penn-near-title-in-eastern-league-victories-over-columbia-and.html | PENN NEAR TITLE IN EASTERN LEAGUE; Victories Over Columbia and Cornell Virtually Clinched Crown for Quaker Five | True | By Francis J. O'Rilley | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/demand-for-wild-animals-boosts-nicaraguan-prices.html | Demand for Wild Animals Boosts Nicaraguan Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/mrs-chester-h-lake.html | MRS. CHESTER H. LAKE | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/books-published-today.html | Books Published Today | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/news-of-the-screen-paramount-to-film-more-sagasmiss-durbin-gets.html | NEWS OF THE SCREEN; Paramount to Film More Sagas-Miss Durbin Gets Guild Award-Holiday Brings Capacity Business | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/to-train-recreation-leaders.html | To Train Recreation Leaders | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/balkan-powers-to-meet-plan-for-a-bulgarian-customs-union-to-be.html | BALKAN POWERS TO MEET; Plan for a Bulgarian Customs Union to Be Discussed Today | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/658-chinese-dead-in-theatre-fire-new-year-celebrants-bodies-found.html | 658 CHINESE DEAD IN THEATRE FIRE; New Year Celebrants' Bodies Found in Ruins of Building at Antung, Manchukuo | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/other-music-concert-by-three-groups.html | OTHER MUSIC; Concert by Three Groups | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/high-gun-trophy-in-travers-island-shoot-goes-to-palmer-palmer.html | High Gun Trophy in Travers Island Shoot Goes to Palmer; PALMER BREAKS 97 TO LEAD AT TRAPS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/title-speed-skating-off-at-saranac-lake-rain-forces-cancellation-of.html | TITLE SPEED SKATING OFF AT SARANAC LAKE; Rain Forces Cancellation of the North American Contests-Championships Unsettled | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/auto-accessory-loss-2000000.html | Auto Accessory Loss $2,000,000 | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/thomas-f-brennan-assistant-to-the-vice-president-of-baltimore-ohio.html | THOMAS F. BRENNAN; Assistant to the Vice President of Baltimore & Ohio Railroad | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/college-basketball-standings.html | College Basketball Standings | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/ignatdiot-in-garden-grind.html | Ignat-Diot in Garden Grind | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/trenton-highlanders-win.html | Trenton Highlanders Win | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sigma-xi-at-yale-picks-group-of-93-new-members-and-associates-named.html | SIGMA XI AT YALE PICKS GROUP OF 93; New Members and Associates Named for Ability and Promise in Research | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/court-issue-grips-albany-attention-republicans-will-decide-today.html | COURT ISSUE GRIPS ALBANY ATTENTION; Republicans Will Decide Today Whether to Press Attack This Week in Assembly | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/daniel-chase-hurt-in-catching-a-train-new-york-sports-leader.html | DANIEL CHASE HURT IN CATCHING A TRAIN; New York Sports Leader Dragged for Several Hundred Feet in Accident at Darien | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/puerto-rico-bars-teas-decree-disapproves-them-because-island.html | PUERTO RICO BARS TEAS; Decree Disapproves Them Because Island Produces Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/practical-nurses-graduated.html | Practical Nurses Graduated | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/girl-marine-pilot-weds-marjorie-weeks-becomes-bride-of-another.html | GIRL MARINE PILOT WEDS; Marjorie Weeks Becomes Bride of Another Pilot, R. L. Snyder | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/gold-movements-puzzle-to-london-mystery-surrounds-the-heavy-imports.html | GOLD MOVEMENTS PUZZLE TO LONDON; Mystery Surrounds the Heavy Imports From France, Large Exports to United States | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/cup-soccer-game-postponed.html | Cup Soccer Game Postponed | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/trotsky-repeats-offer-wires-chicago-group-he-will-give-up-if.html | TROTSKY REPEATS OFFER; Wires Chicago Group He Will Give Up if Charges Are Sustained | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/syndicate-deals-detailed-for-1936-book-lists-1126183900-for-morgan.html | SYNDICATE DEALS DETAILED FOR 1936; Book Lists $1,126,183,900 for Morgan Stanley & Co. as Underwriting Head | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/truck-safety-law-asked-state-officials-plan-special-test-for.html | TRUCK SAFETY LAW ASKED; State Officials Plan Special Test for Commercial Drivers | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sins-of-christians-held-spur-to-reds-mgr-sheen-chides-catholics-for.html | SINS OF CHRISTIANS HELD SPUR TO REDS; Mgr. Sheen Chides Catholics for Leaving Spiritual Duties Unfulfilled | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/miss-hveger-sets-mark-dutch-girl-clips-mrs-jarretts-200meter.html | MISS HVEGER SETS MARK; Dutch Girl Clips Mrs. Jarrett's 200-Meter Backstroke Record | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/yugoslavia-is-vexed-by-reich-trade-pact-newspaper-sees-end-of.html | YUGOSLAVIA IS VEXED BY REICH TRADE PACT; Newspaper Sees End of Exports to Germany Possible After She Rejects Plan to Pay | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/finds-a-new-comet-of-12th-magnitude.html | Finds a New Comet Of 12th Magnitude | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/northwest-storm-causes-3-deaths-traffic-accidents-numerous-in-deep.html | NORTHWEST STORM CAUSES 3 DEATHS; Traffic Accidents Numerous in Deep Snow, Plows Stalled and Trains Halted | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/raccoon-coat-boys-gone-dr-graham-hails-change.html | Raccoon Coat Boys Gone; Dr. Graham Hails Change | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/engineers-fought-jungle-9-years-on-perilous-trek-of-15000-miles.html | Engineers Fought Jungle 9 Years On Perilous Trek of 15,000 Miles; Three Brazilians, Mapping a Pan-American Highway, Traveled Through 13 Countries-They Shot Jaguars Menacing Their Camps and One Was Bitten by a Snake | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/75000-state-farms-now-use-electricity-miles-of-wire-serving-rural.html | 75,000 STATE FARMS NOW USE ELECTRICITY; Miles of Wire Serving Rural New York Areas Have Advanced to 28,000 in 7 Years | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/calls-sinners-thankless-mccomb-asserts-that-they-show-ingratitude.html | CALLS SINNERS THANKLESS; McComb Asserts That They Show Ingratitude to God | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/jack-rabbit-and-ace-tie-on-points-in-bacardi-cup-series-for-star.html | Jack Rabbit and Ace Tie on Points in Bacardi Cup Series For Star Boats; YACHTING TROPHY TO SHIELDS ENTRY | True | By J. D. Phillips | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/beitcher-on-stand-today-expected-to-describe-collections-in-the.html | BEITCHER ON STAND TODAY; Expected to Describe Collections in the Restaurant Racket | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/brooklyn-flat-to-cost-100000.html | Brooklyn Flat to Cost $100,000 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/diversion-of-automobile-taxes.html | DIVERSION OF AUTOMOBILE TAXES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/would-adjust-costs-of-social-security-s-w-reyburn-urges-reward-for.html | WOULD ADJUST COSTS OF SOCIAL SECURITY; S. W. Reyburn Urges Reward for Employers Who Seek to Reduce Joblessnes | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/kwangsi-to-use-mission-province-to-set-up-offices-in-seized.html | KWANGSI TO USE MISSION; Province to Set Up Offices In Seized American Property | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/fight-child-labor-law-143-doctors-oppose-amendment-as-perilously.html | FIGHT CHILD LABOR LAW; 143 Doctors Oppose Amendment as Perilously Worded | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/city-urged-to-spur-antislui-drive-charity-organization-warns-of.html | CITY URGED TO SPUR ANTI-SLUI DRIVE; Charity Organization Warns of Clearance Plans' Failure to Aid 400,000 Families | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/boston-symphony-to-receive-estate-tanglewood-is-offered-by-mrs.html | BOSTON SYMPHONY TO RECEIVE ESTATE; Tanglewood Is Offered by Mrs. Gorham Brooks and Mrs. Mary Tappan for Berkshire Fete | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/new-crop-strong-in-cotton-market-rise-in-deliveries-of-9-to-13.html | NEW CROP STRONG IN COTTON MARKET; Rise in Deliveries of 9 to 13 Points Features Exchange Activity in Week | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/toward-peace-in-mexico.html | TOWARD PEACE IN MEXICO | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/navy-fliers-body-found-snowstorm-blamed-for-crash-of-plane-in.html | NAVY FLIER'S BODY FOUND; Snowstorm Blamed for Crash of Plane in California | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/labor-drive-planned-jersey-industrial-council-announces-a-challenge.html | LABOR DRIVE PLANNED; Jersey Industrial Council Announces a 'Challenge to Capital' | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/lincoln-cited-as-symbol-dr-goldenson-views-him-as-product-of-native.html | LINCOLN CITED AS SYMBOL; Dr. Goldenson Views Him as Product of Native 'Open Forum' | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/hispanos-score-by-20-beat-shamrocks-in-exhibition-soccer-at.html | HISPANOS SCORE BY 2-0; Beat Shamrocks in Exhibition Soccer at Recreation Park | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/text-of-cummings-speech-backing-plan-to-change-supreme-court.html | Text of Cummings's Speech Backing Plan to Change Supreme Court Make=Up; 'Law's Delays Intolerable' | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/skillful-play-of-grant-halts-leonard-in-last-round-of-tuxedo-park.html | Skillful Play of Grant Halts Leonard in Last Round of Tuxedo Park Racquets; GRANT WINS FINAL FOR GOLD RACQUET | True | By Allison Danzig | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/troth-announced-of-miss-darling-chestnut-hill-girl-engaged-to-john.html | TROTH ANNOUNCED OF MISS DARLING; Chestnut Hill Girl Engaged to John B. Prizer, Lawyer in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/elise-robinsons-plans-overbrook-girl-to-be-wed-to-l-h-mcilvaine.html | ELISE ROBINSON'S PLANS; Overbrook girl to Be Wed to L. H. McIlvaine April 9 | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/worlds-veterans-gather-in-berlin-three-american-legionnaires-from.html | WORLD'S VETERANS GATHER IN BERLIN; Three American Legionnaires From Paris Are Among Fifty Delegates of 14 Nations | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/to-address-advertisers.html | To Address Advertisers | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/lamb-and-poultry-cheap-food-guide-recommends-them-as-best-meat.html | LAMB AND POULTRY CHEAP; Food Guide Recommends Them as Best Meat Values Now | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/bandit-loses-race-with-police-radio-victims-phone-call-brings-a-car.html | BANDIT LOSES RACE WITH POLICE RADIO; Victim's Phone Call Brings a Car Before Robber Can Run a Block and a Half | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/harrison-winner-in-dinghy-regatta-finishes-first-in-three-of-five.html | HARRISON WINNER IN DINGHY REGATTA; Finishes First in Three of Five Races Off Larchmont to Lead With 94 Points | True | By James Robbins | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/advertising-news-and-notes-magazine-preparing-campaign.html | Advertising News and Notes; Magazine Preparing Campaign | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/santasiere-beats-reinfeld-at-chess-triumphs-in-45-moves-to-go-ahead.html | SANTASIERE BEATS REINFELD AT CHESS; Triumphs in 45 Moves to Go Ahead in Marshall Club's Title Tournament | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/thomas-a-mason-58-civic-official-dies-secretary-of-the-34th-street.html | THOMAS A. MASON, 58, CIVIC OFFICIAL, DIES; Secretary of the 34th Street Midtown Association Was Formerly an Educator | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/many-eat-turkey-on-feb-22.html | Many Eat Turkey on Feb. 22 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/catholics-urged-to-aid-the-negro-father-la-farge-appeals-to-laymen.html | CATHOLICS URGED TO AID THE NEGRO; Father La, Farge Appeals to Laymen to Help End Bias and Apathy Toward the Race | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/january-trucking-gains-commodity-movement-better-by-22-despite-the.html | JANUARY TRUCKING GAINS; Commodity Movement Better by 2.2% Despite the Floods | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/berlin-appraises-banks-new-setup-financial-circles-discern-no.html | BERLIN APPRAISES BANK'S NEW SET-UP; Financial Circles Discern No Fundamental Change in Institution's Control | True | By Robert Crozier Long | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/irish-repertorians-offerthree-plays-two-of-them-are-a-folk-force.html | IRISH REPERTORIANS OFFER-THREE PLAYS; Two of Them Are a Folk Force and a Wistful Comedy by Lady Gregory | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/harvard-students-earn-204000.html | Harvard Students Earn $204,000 | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/la-guardia-urged-to-act-on-slums-he-and-200-other-mayors-asked-to.html | LA GUARDIA URGED TO ACT ON SLUMS; He and 200 Other Mayors Asked to Back National Housing Conference Plan | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/french-market-unmoved-by-hardening-of-money.html | French Market Unmoved By Hardening of Money | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/schuschningg-says-throne-is-upto-him-state-leadership-will-decide.html | SCHUSCHNINGG SAYS THRONE IS UP TO HIM; State Leadership Will Decide When to Ask for Ruling of People, He Asserts | True | By G. E. R. Gedye | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/law-schools-held-too-easy-to-enter-sees-appalling-problem.html | LAW SCHOOLS HELD TOO EASY TO ENTER; SEES 'APPALLING' PROBLEM | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/kurzrok-annexes-two-net-matches-defeats-frink-and-morrison-to-gain.html | KURZROK ANNEXES TWO NET MATCHES; Defeats Frink and Morrison to Gain Quarter-Finals in Brooklyn Title Play | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/french-dentists-in-pilgrimage.html | French Dentists in Pilgrimage | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/lewis-gottlieb.html | LEWIS GOTTLIEB | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/cimarosa-opera-to-be-presented-the-clandestine-marriage-in-english.html | CIMAROSA OPERA TO BE PRESENTED; ' The Clandestine Marriage' in English to Feature Tenth Week at Metropolitan | True | | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/34-uncommitted-senators-hold-key-to-fate-of-judiciary-reform-all.html | 34 Uncommitted Senators Hold Key to Fate of Judiciary Reform; All Democrats but Two, They Include Some Against Plan and Some Chary of Its Extent- Opposition Counts on 29 BitterEnders and Administration on 33 at Outset | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/events-today.html | EVENTS TODAY | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dividend-record-by-canadian-mines-80950000-distributed-in.html | DIVIDEND RECORD BY CANADIAN MINES; $80,950,000 Distributed in 1936--Ontario Led Provinces With $53,870,000 | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-tracy-91-dies-minister-64-years-rector-of-the-christ-memorial.html | DR. TRACY, 91, DIES; MINISTER 64 YEARS; Rector of the Christ Memorial Reformed Episcopal Church in Philadelphia 37 Years | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/city-museum-would-buy-a-silent-church-organ.html | City Museum Would Buy A Silent Church Organ | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/college-basketball-statistics.html | College Basketball Statistics | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/books-of-the-times-advancing-civilization.html | BOOKS OF THE TIMES; Advancing Civilization | True | By Robert van Gelder | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/david-j-sheahan-former-police-lieutenant-spent-38-years-on-force.html | DAVID J. SHEAHAN; Former Police Lieutenant Spent 38 Years on Force | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/insurance-assets-raised-union-central-lifes-up-16265105-to.html | INSURANCE ASSETS RAISED; Union Central Life's Up $16,265,105 to $343,035,516, High Record | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/sarga-renews-dueling-budapest-doctor-wins-victory-in-ninetyminute.html | SARGA RENEWS DUELING; Budapest Doctor Wins Victory in Ninety-Minute Conflict | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/more-dust-in-oklahoma-traffic-halted-at-some-places-by-storms-with.html | MORE DUST IN OKLAHOMA; Traffic Halted at Some Places by Storms, With Visibility Low | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/deaths.html | Deaths | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/buffalo-girl-slayer-is-sought-in-jersey-fugitive-from-insane-asylum.html | BUFFALO GIRL SLAYER IS SOUGHT IN JERSEY; Fugitive From Insane Asylum Also Sought Up-State After Man Flees From Diner | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/william-w-hewitts-are-hosts-at-a-tea-they-have-many-guests-for-the.html | WILLIAM W. HEWITTS ARE HOSTS AT A TEA; They Have Many Guests for the Event at Their Home in Garden City | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/bar-group-to-act-on-court-plan.html | Bar Group to Act on Court Plan | True | Special to THE NEW YORK TIMES | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/court-powers-compared-tribunals-in-14-other-nations-also-rule-on.html | COURT POWERS COMPARED; Tribunals in 14 Other Nations Also Rule on Legislative Acts | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/chavez-conducts-beethoven-work-that-and-anacreon-overture-added-to.html | CHAVEZ CONDUCTS BEETHOVEN WORK; That and 'Anacreon' Overture Added to Previous Bills With Philharmonic | True | By H. Howard Taubman | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/security-dealings-increased-in-1936-27284158816-last-year-on.html | SECURITY DEALINGS INCREASED IN 1936; $27,284,158,816 Last Year on Nation's Exchanges Was 42.7% More Than 1935 | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/british-stook-index-lower.html | British Stook Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/continental-can-earns-9038788-profits-in-1936-declined-from.html | CONTINENTAL CAN EARNS $9,038,788; Profits in 1936 Declined From $11,223,578 Reported for Preceding Year | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/maine-teachers-pay-low-president-sills-of-bowdoin-says-nearly-1000.html | MAINE TEACHERS' PAY LOW; President Sills of Bowdoin Says Nearly 1,000 Get $10 a Week | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/dr-h-k-seelaus-dies-teacher-of-surgery-was-assistant-professor-at.html | DR. H. K. SEELAUS DIES; TEACHER OF SURGERY; Was Assistant Professor at Jefferson Medical College and on Hospital Staff | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/cooper-takes-open-with-score-of-280-chicago-pro-cards-73-on-his.html | COOPER TAKES OPEN WITH SCORE OF 280; Chicago Pro Cards 73 on His Last Round to Top Field in Houston Golf Play | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/too-many-lawyers.html | TOO MANY LAWYERS | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/seven-burned-to-death-in-auto.html | Seven Burned to Death in Auto | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/w-f-knox-wins-golf-final.html | W. F. Knox Wins Golf Final | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/townsend-urges-tax-revolt.html | Townsend Urges Tax Revolt | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/thomas-f-clancy.html | THOMAS F. CLANCY | True | | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/scotsamericans-on-top-defeat-paterson-caledonians-42-in-league.html | SCOTS-AMERICANS ON TOP; Defeat Paterson Caledonians, 4-2, in League Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/penn-a-c-scores-4131-downs-stamford-five-for-ninth-eastern-league.html | PENN A. C. SCORES, 41-31; Downs Stamford Five for Ninth Eastern League Triumph | True | Special to THE NEW YORK TIMES. | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/rogers-defeats-brooks-in-upset-former-champion-wins-from-defender.html | ROGERS DEFEATS BROOKS IN UPSET; Former Champion Wins From Defender, 125-70, in Title Pocket Billiard Play | True | By Roscoe McGowen | C1B 327473 |
| 1937-02-15 | 1937-02-15 | https://www.nytimes.com/1937/02/15/archives/gannett-in-drive-to-protect-court-publisher-begins-national.html | GANNETT IN DRIVE TO PROTECT COURT; Publisher Begins National Campaign, With Petitions Sent to 35,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 327473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/suspect-confesses-shooting-policeman-two-charged-with-murder-in.html | SUSPECT CONFESSES SHOOTING POLICEMAN; Two Charged With Murder in East Orange Hold-Up—4th Man Is Arrested | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/100000000-loan-offered-by-state-notes-maturing-in-4-months-at-050.html | $100,000,000 LOAN OFFERED BY STATE; Notes Maturing in 4 Months at 0.50% Will Be Sold by Tremaine Today | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/insull-unit-loses-reorganizing-plea-dismissal-of-national-public.html | INSULL UNIT LOSES REORGANIZING PLEA; Dismissal of National Public Service Petition Affirmed by Federal Circuit Court | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/news-of-the-stage-having-wonderful-time-postponed-till-fridaybrock.html | NEWS OF THE STAGE; ' Having Wonderful Time' Postponed Till Friday-Brock Pemberton's New Show to Open Feb. 25. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/agrarian-elected-finnish-president-premier-kyosti-kallio-chosen-on.html | AGRARIAN ELECTED FINNISH PRESIDENT; Premier Kyosti Kallio Chosen on 2d Ballot, Suceeding Pehr Evind Svinhufvud | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/shoemaker-halts-cranfield-12542-veteran-gains-a-contending-position.html | SHOEMAKER HALTS CRANFIELD, 125-42; Veteran Gains a Contending Position in Competition for Amateur Cue Title | True | By Roscoe McGowen | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-solomons-78-takes-golf-prize-memphis-star-wins-qualifying.html | MRS. SOLOMON'S 78 TAKES GOLF PRIZE; Memphis Star Wins Qualifying Honors by 2 Shots in Palm Beach Championship | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/financing-for-industrial-tokheim-oil-tank-and-pump-offers-stock-and.html | FINANCING FOR INDUSTRIAL; Tokheim Oil Tank and Pump Offers Stock and Debentures | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/goldfish-test-novocaine-chemistry-researcher-adopts-method-in-new.html | GOLDFISH TEST NOVOCAINE; Chemistry Researcher Adopts Method in New Anesthesia Hunt | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/railroads-buy-fair-bonds-transportation-groups-subscribe-to-1930000.html | RAILROADS BUY FAIR BONDS; Transportation Groups Subscribe to $1,930,000 Total | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/boys-high-beaten-by-brooklyn-tech-bows-by-2521-sending-rival-five.html | BOYS HIGH BEATEN BY BROOKLYN TECH; Bows by 25-21, Sending Rival Five Into Tie for P. S. A. L. Lead-Other Results | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/three-die-in-houseboat-blast.html | Three Die in Houseboat Blast | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/letters-to-the-times-practical-men-valuable.html | Letters to The Times; PRACTICAL MEN VALUABLE | True | ELDON BISBEE. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/commodity-markets-coffee-futures-drop-sharply-in-heavy-tradingmost.html | COMMODITY MARKETS; Coffee Futures Drop Sharply in Heavy Trading-Most Staples Lower, Cocoa 34 to 38 Points. | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/assembly-blocks-court-house-bill-democrats-balk-on-15000000.html | ASSEMBLY BLOCKS COURT HOUSE BILL; Democrats Balk on $15,000,000 Building Here as Brownell Bars Delay on Vote | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/virginia-brandt-engaged-philadelphia-girl-to-be-wed-to-lieut-j-c.html | VIRGINIA BRANDT ENGAGED; Philadelphia Girl to Be Wed to Lieut. J. C. Dempsey, U. S. N. | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/aids-endocrine-study-at-union.html | Aids Endocrine Study at Union | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/1500995151-bill-reported-in-house-appropriations-committee-approves.html | $1,500,995,151 BILL REPORTED IN HOUSE; Appropriations Committee Approves Record Total for the Treasury and Postoffice | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/auto-deaths-here-333-higher-in-week-injuries-and-accidents-also.html | AUTO DEATHS HERE 333% HIGHER IN WEEK; Injuries and Accidents Also Show Increase Over Same Period Last Year | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/two-athletic-pitchers-sign.html | Two Athletic Pitchers Sign | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/tenafly-bank-in-the-reserve.html | Tenafly Bank in the Reserve | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/maude-ellet-chambers.html | MAUDE ELLET CHAMBERS | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/shaping-for-the-mayoralty-campaign.html | SHAPING FOR THE MAYORALTY CAMPAIGN | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/screaming-fog-shaker-in-test-chases-fumes-from-a-cylinder-soundwave.html | Screaming 'Fog Shaker,' in Test, Chases Fumes From a Cylinder; Sound-Wave Device Jostles Chemical Particles Together and They Disappear in Few Seconds--Development for Use at Sea and at Airports Forecast | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/harvard-senior-nominees-thirtyseven-are-named-as-candidates-for.html | HARVARD SENIOR NOMINEES; Thirty-seven Are Named as Candidates for Eight Offices | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/injured-but-holds-court-justice-steinbrink-returns-to-bench-after.html | INJURED, BUT HOLDS COURT; Justice Steinbrink Returns to Bench After Auto Mishap | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/12-auctions-in-bronx-several-apartment-houses-are-bid-in-by.html | 12 AUCTIONS IN BRONX; Several Apartment Houses Are Bid In by Plaintiffs | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/gen-james-robb-erb-member-dies-former-leader-in-the-nationalguard.html | GEN. JAMES ROBB, ERB MEMBER, DIES; Former Leader in the NationalGuard Had Been in Relief Bureau Since July | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/fordham-starts-baseball-drills-battery-candidates-report-for.html | FORDHAM STARTS BASEBALL DRILLS; Battery Candidates Report for Three-Hour Workout With Veterans in Forefront | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/gen-r-n-harvey-engineer-is-dead-one-of-leaders-in-his-branch-of.html | GEN. R. N. HARVEY, ENGINEER, IS DEAD; One of Leaders in His Branch of Service, Had a Notable Career in British Army | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/baldwin-six-draws-11.html | Baldwin Six Draws, 1-1 | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wins-press-scholarship-mortimer-cornin-gets-award-of-jersey.html | WINS PRESS SCHOLARSHIP; Mortimer Cornin Gets Award of Jersey Newspaper Men | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cut-in-milk-costs-urged-at-cornell-lower-delivery-expense-here-is.html | CUT IN MILK COSTS URGED AT CORNELL; Lower Delivery Expense Here Is Proposed to 1,000 Visiting Farmers | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/name-of-trust-is-changed.html | Name of Trust Is Changed | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/9-killed-in-snowslides-in-japan.html | 9 Killed in Snowslides in Japan | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/diamond-trade-spurts-amsterdam-exchange-reports-1936-business-best.html | DIAMOND TRADE SPURTS; Amsterdam Exchange Reports 1936 Business Best Since 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/labor-men-firm-on-steel-bidding-they-insist-industry-must-comply.html | LABOR MEN FIRM ON STEEL BIDDING; They Insist Industry Must Comply With Provisions of Walsh-Healey Bill | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bond-offerings-by-municipalities-boston-to-get-bids-tomorrow-on.html | BOND OFFERINGS BY MUNICIPALITIES; Boston to Get Bids Tomorrow on $7,000,000 of Temporary Loan Notes | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/new-utility-offer-to-tva-reported-commonwealth-southern-said-to.html | NEW UTILITY OFFER TO TVA REPORTED; Commonwealth & Southern Said to Have Proposed Truce Based on Three Conditions | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/night-club-suspended-mayor-takes-action-on-license-as-result-of.html | NIGHT CLUB SUSPENDED; Mayor Takes Action on License as Result of Publicity Stunt | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hitler-to-receive-visiting-veterans-51-former-fighters-from-14.html | HITLER TO RECEIVE VISITING VETERANS; 51 Former Fighters From 14 Nations to Be Greeted at Berchtesgaden Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/oldfashioned-rocker-passing.html | Old-Fashioned Rocker Passing | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/golfers-reach-bermuda.html | Golfers Reach Bermuda | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/four-balkan-leaders-conferring-in-athens-greeks-make-it-clear-that.html | FOUR BALKAN LEADERS CONFERRING IN ATHENS; Greeks Make It Clear That the Italo-British Accord Has Allayed Their Fears | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/50027000-bills-sold-273day-treasury-issue-bidden-three-timesaverage.html | $50,027,000 BILLS SOLD; 273-Day Treasury Issue Bidden Three Times-Average 99.717 | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/advertising-trend-hailed-by-bureau-1936-publicity-is-described-as.html | ADVERTISING TREND HAILED BY BUREAU; 1936 Publicity Is Described as 'More Accurate, ConfidenceBuilding and Fair' | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/brazil-to-prevent-coffee-collapse-government-even-will-prosecute.html | BRAZIL TO PREVENT COFFEE COLLAPSE; Government Even Will Prosecute Speculators in Move to Keep Prices Normal | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAIL'S; Ships Which Arrived Yesterday | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/woman-and-girl-14-burglarized-homes-wpa-workers-wife18trapped-at.html | WOMAN AND GIRL, 14, BURGLARIZED HOMES; WPA Worker's Wife,18,Trapped At Wilkes-Barre Seeking $6 Loan on $450 Diamond | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rubber-plants-raise-pay-goodyear-and-firestone-grant-increases-of.html | RUBBER PLANTS RAISE PAY; Goodyear and Firestone Grant Increases of $500,000 a Year | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/new-hospital-wing-started.html | New Hospital Wing Started | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-martha-ann-palmer.html | MRS. MARTHA ANN PALMER | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/files-under-utility-act-american-service-co-to-organize-as-service.html | FILES UNDER UTILITY ACT; American Service Co. to Organize as Service Subsidiary | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/stephen-d-deshazor.html | STEPHEN D. DESHAZOR | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/synthetic-goods-rise-printing-cloths-up-12-to-1-cent-as-trading.html | SYNTHETIC GOODS RISE; Printing Cloths Up 1/2 to 1 Cent as Trading Increases in Week | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/to-vote-on-increases-in-stock.html | To Vote on Increases in Stock | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/water-color-club-holds-48th-show-memorial-group-of-pictures-by.html | WATER COLOR CLUB HOLDS 48TH SHOW; Memorial Group of Pictures by George Pearse Ennis Among 328 Exhibited | True | By Edward Alden Jewell | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/lynch-heads-infantry-president-names-former-nra-aide-to-high-army.html | LYNCH HEADS INFANTRY; President Names Former NRA Aide to High Army Post | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/h-earle-hutchinson.html | H. EARLE HUTCHINSON | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/fire-department.html | Fire Department | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/ryan-vanquishes-hall-gains-semifinals-in-whitehall-clubs-squash.html | RYAN VANQUISHES HALL; Gains Semi-Finals in Whitehall Club's Squash Tourney | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/utilitys-income-up-to-3739330-public-service-of-northern-illinois.html | UTILITY'S INCOME UP TO $3,739,330; Public Service of Northern Illinois Earned $4.16 a Share in 1936 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/police-tortures-in-japan-are-described-by-peer.html | Police Tortures in Japan Are Described by Peer | True | Special Cable to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/doyle-wins-london-bout-irish-heavyweight-beats-staal-champion-of.html | DOYLE WINS LONDON BOUT; Irish Heavyweight Beats Staal, Champion of Netherlands | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/homework-curb-asked-restrictions-on-it-proposed-in-mens-neckwear-in.html | HOMEWORK CURB ASKED; Restrictions on It Proposed in Men's Neckwear Industry | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/gun-girl-captured-staging-a-holdup-grabbed-by-cashier-and-two.html | GUN GIRL CAPTURED STAGING A HOLD-UP; Grabbed by Cashier and Two Others as She Coolly Takes Restaurant's Cash | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/archives/stock-market-indices-international-average-up-to-755-from-742-week.html | STOCK MARKET INDICES; International Average Up to 75.5 From 74.2 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/archives/says-roosevelt-plans-trip.html | Says Roosevelt Plans Trip | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/city-a-c-conquers-harvard-group-50-gains-undisputed-possession-of.html | CITY A. C. CONQUERS HARVARD GROUP, 5-0; Gains Undisputed Possession of Second Place in Squash Play-Columbia Loses | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/deposits-decrease-at-domestic-banks-statement-of-federal-reserve.html | DEPOSITS DECREASE AT DOMESTIC BANKS; Statement of Federal Reserve Board Discloses a Drop in Loans on Securities | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/house-bloc-fights-pettengill-rail-bill-30-members-see-wall-street.html | HOUSE BLOC FIGHTS PETTENGILL RAIL BILL; 30 Members See Wall Street Move in Measure to End Longand-Short-Haul Clause | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wider-income-base-is-urged-on-banks-need-for-broadening-of-profit.html | WIDER INCOME BASE IS URGED ON BANKS; Need for Broadening of Profit Sources Cited by Economic Experts of A. B. A. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/japanese-garb-for-hitler-presented-to-mark-pact.html | Japanese Garb for Hitler Presented to Mark Pact | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/jack-rabbit-and-twin-stars-tie-for-lead-in-cuba-cup-star-races.html | Jack Rabbit and Twin Stars Tie For Lead in Cuba Cup Star Races; Peconic Bay Boat Places First and Fourth, While Lake Michigan Craft Is Third, Then Second, for Total of 15 Points-Calm Seas Greet Yachtsmen at Havana | True | By J. D. Phillips | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/books-published-today.html | Books Published Today | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/1936-profit-listed-by-steel-concerns-crucible-reports-3120356-net.html | 1936 PROFIT LISTED BY STEEL CONCERNS; Crucible Reports $3,120,356 Net, Against $1,268,176 for the Previous Year | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/margaret-davison-engaged-to-marry-princeton-nj-girl-who-is-in.html | MARGARET DAVISON ENGAGED TO MARRY; Princeton, N.J., Girl, Who Is in Bermuda, Will Become Bride of John Paul Chubet 3d | True | Special Cable to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/births.html | Births | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/professor-takes-a-wife-who-says-she-will-obey.html | Professor Takes a Wife Who Says She Will Obey | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/charles-h-bond-jr-montclair-resident-dies-on-a-vacation-cruise.html | CHARLES H. BOND JR.; Montclair Resident Dies on a Vacation Cruise | True | Specinl to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/kasper-succeeds-schafer.html | Kasper Succeeds Schafer | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/6100-added-here-for-fl00d-relief-weekend-contributions-bring-total.html | $6,100 ADDED HERE FOR FL00D RELIEF; Week-End Contributions Bring Total for New York Red Cross to $1,878,477.24. | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/k-c-southern-deal-shifts-its-control-paine-webber-co-sell-part-of.html | K. C. SOUTHERN DEAL SHIFTS ITS CONTROL; Paine, Webber & Co. Sell Part of Their Interest in Road to Harvey Couch | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-dafoe-in-hospital-quintuplets-physician-stricken-with-influenza.html | DR. DAFOE IN HOSPITAL; Quintuplets' Physician Stricken With Influenza in Toronto | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/train-bandit-robs-3-on-b-m-t-line-cows-passengers-on-a-car-speeding.html | TRAIN BANDIT ROBS 3 ON B. M. T. LINE; Cows Passengers on a Car Speeding to Brighton Beach--Escapes With $87 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/westchester-fares-cut-new-york-westchester-boston-road-acts.html | WESTCHESTER FARES CUT; New York, Westchester & Boston Road Acts Voluntarily | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/women-found-leading-troops.html | Women Found Leading Troops | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wood-field-and-stream-hope-for-decision-tonight.html | Wood, Field and Stream; Hope for Decision Tonight | True | By George Greenfield | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/panamas-imports-up-19-per-cent-in-year-exports-however-were-lower.html | PANAMA'S IMPORTS UP 19 PER CENT IN YEAR; Exports, However, Were Lower by 3.7% in 1936-This Nation Did Most Trading | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/2-british-warships-under-planes-fire-bomber-presumably-spanish.html | 2 BRITISH WARSHIPS UNDER PLANES FIRE; Bomber, Presumably Spanish Rebel Craft, Driven Off by Destroyers Off Algeria | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dann-and-holt-tie-for-the-medal-in-golf-club-champions-tourney-both.html | Dann and Holt Tie for the Medal In Golf Club Champions' Tourney; Both Return 70s, 2 Under Par, in Qualifying Round of National Event at St. Augustine-Stuart and Stark Next at 71 as Harmon, Defending Titleholder, Cards a 72 | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/backs-hotel-taft-plan-prudence-bondholders-association-votes-full.html | BACKS HOTEL TAFT PLAN; Prudence Bondholders Association Votes Full Approval | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mills-increase-buying-of-cotton-resumption-of-work-in-the.html | MILLS INCREASE BUYING OF COTTON; Resumption of Work in the Automobile Industry a Factor in the Market Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/alumni-of-brown-gather-wriston-at-dinner-here-warns-against.html | ALUMNI OF BROWN GATHER; Wriston, at -Dinner Here, Warns Against Resisting Progress | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wholesale-grocers-buy-large-plot-for-garage.html | Wholesale Grocers Buy Large Plot for Garage | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/parties-open-fire-on-tokyo-cabinet-cheer-finance-minister-in-diet.html | PARTIES OPEN FIRE ON TOKYO CABINET; Cheer Finance Minister in Diet When He Declares He Is Not Blindly Following Army | True | By Hugh Byas | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/newton-baker-65-jests-in-power-suit-that-he-is-too-advanced-to.html | Newton Baker, 65, Jests in Power Suit That He Is 'Too Advanced' to Argue | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/capt-o-t-nelson.html | CAPT. O. T. NELSON | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/459-get-brooklyn-degrees.html | 459 Get Brooklyn Degrees | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-annie-l-bowman.html | MRS. ANNIE L. BOWMAN | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/ellery-sedwick-jr-badly-hurt-in-crash-john-meyer-of-great-neck-l-i.html | ELLERY SEDWICK JR. BADLY HURT IN CRASH; John Meyer of Great Neck, L. I., Also Injured in Cleveland as Auto Hits Stanchion | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hitler-honors-americans.html | Hitler Honors Americans | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cuba-not-to-remove-jamaicans.html | Cuba Not to Remove Jamaicans | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bandit-kills-man-wounds-another-lone-robber-opens-fire-when-member.html | BANDIT KILLS MAN, WOUNDS ANOTHER; Lone Robber Opens Fire When Member Resists Hold-Up of Club in Brooklyn | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rigging-is-charged-at-hearing-on-plan-holder-of-warren-brothers-co.html | RIGGING' IS CHARGED AT HEARING ON PLAN; Holder of Warren Brothers Co. Shares Says Price Advanced on Eve of Bankruptcy | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/acceptance-volume-up-3080406-in-year-387227280-outstanding-on-jan.html | ACCEPTANCE VOLUME UP $3,080,406 IN YEAR; $387,227,280 Outstanding on Jan. 31, Gain of $14,410,317 in the Month | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/grubmeier-wins-on-mat-throws-decker-in-2733-with-a-body.html | GRUBMEIER WINS ON MAT; Throws Decker in 27:33 With a Body Scissors-- Mack Scores | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/british-women-and-other-favorites-gain-as-national-squash-racquets.html | British Women and Other Favorites Gain as National Squash Racquets Starts; MISS NOEL SCORES OVER MISS TOULMIN | True | By Maribel Y. Vinson | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-roosevelt-gets-court-plan-protests-she-believes-most-foes-are.html | Mrs. Roosevelt Gets Court Plan Protests; She Believes Most Foes Are Prejudiced | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/apex-ad-budget-doubled.html | Apex Ad Budget Doubled | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/allais-becomes-idol-of-france-by-capturing-world-ski-laurels-he.html | Allais Becomes Idol of France By Capturing World Ski Laurels; He Wins All-Around Title at Chamonix, Victory in Slalom Giving Him Two Firsts in Combined Event-Miss Cranz of Germany Annexes Women's Championship-Americans Trail | True | By Clarence K. Streit | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/la-guardia-budget-sets-278394140-as-capital-outlay-submits-figures.html | LA GUARDIA BUDGET SETS $278,394,140 AS CAPITAL OUTLAY; Submits Figures to Board and Explains 4 Major Projects in Message | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/income-foundation-fund-gains.html | Income Foundation Fund Gains | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/book-notes.html | BOOK NOTES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-duncan-eve-sr-nashville-surgeon-once-taught-at-vanderbilt-and.html | DR. DUNCAN EVE SR.; Nashville Surgeon Once Taught at Vanderbilt and Tennessee | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/louis-singer-leader-in-charities-is-dead-founder-and-president-of.html | LOUIS SINGER, LEADER IN CHARITIES, IS DEAD; Founder and President of Home of Old Israel-Active in Other Philanthropies | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/goldvalue-rumors-send-the-guilder-up-hints-of-amsterdam-price-for.html | GOLD-VALUE RUMORS SEND THE GUILDER UP; Hints of Amsterdam Price for the Metal Appear Here-Other Exchanges Narrow | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/policeman-sleeps-on-as-burglar-robs-home.html | Policeman Sleeps On As Burglar Robs Home | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/museum-officers-reelect.html | Museum Officers Re-elect | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/gould-and-kynaston-bow-seeded-players-eliminated-in-squash-racquets.html | GOULD AND KYNASTON BOW; Seeded Players Eliminated in Squash Racquets Title Play | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/the-play-walter-hampden-returns-in-a-revival-of-ibsens-an-enemy-of.html | THE PLAY; Walter Hampden Returns in a Revival of Ibsen's 'An Enemy of the People' | True | By Brooks Atkinson | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/a-fish-and-golf-story-mullet-leaps-out-of-water-just-in-time-to-be.html | A FISH AND GOLF STORY; Mullet Leaps Out of Water Just in Time to Be Target for Ball | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/pan-america-group-marks-25th-year-merrill-honored-by-society-urges.html | PAN AMERICA GROUP MARKS 25TH YEAR; Merrill, Honored by Society, Urges 'Give and Take' Spirit for World Amity | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/lumber-stocks-larger-committee-warns-the-industry-against-famine.html | LUMBER STOCKS LARGER; Committee Warns the Industry Against 'Famine' Talk | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/westchester-asks-aid-for-park-ways-board-approves-bills-to-have.html | WESTCHESTER ASKS AID FOR PARK WAYS; Board Approves Bills to Have State Take Over Upkeep of Four Major Highways | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/professors-plead-for-spaniards-life-columbia-new-york-and-smith.html | PROFESSORS PLEAD FOR SPANIARD'S LIFE; Columbia, New York and Smith Groups Sign Message to Burgos on Dr. Alas | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/canada-denies-ties-to-britain-for-war-prime-minister-insists-there.html | CANADA DENIES TIES TO BRITAIN FOR WAR; Prime Minister Insists There Are No Pledges of Aid as He Upholds Big Arms Budget | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rail-meeting-is-postponed.html | Rail Meeting Is Postponed | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rail-issue-on-market-4650000-of-great-northern-2-equipment-trusts.html | RAIL ISSUE ON MARKET; $4,650,000 of Great Northern 2% Equipment Trusts Offered | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/reich-scouts-fears-of-a-coup-in-danzig-says-soviet-inspires-the.html | REICH SCOUTS FEARS OF A COUP IN DANZIG; Says Soviet Inspires the French Charges-Warns of Meddling in Eastern Europe | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/new-jersey-sales-dwellings-in-south-orange-glen-rock-jersey-city-in.html | NEW JERSEY SALES; Dwellings in South Orange, Glen Rock, Jersey City in New Hands | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/news-of-the-screen-new-film-at-rialto-todaypapini-writes-scenario.html | NEWS OF THE SCREEN; New Film at Rialto Today-Papini Writes Scenario On St. Catherine of Siena | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/china-honors-president-ubico.html | China Honors President Ubico | True | Special Cable to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/smoke-routs-15-families-flee-from-tenements-on-7th-av-between-127th.html | SMOKE ROUTS 15 FAMILIES; Flee From Tenements on 7th Av. Between 127th and 128th Sts. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/ruppert-warns-holdouts-he-will-not-talk-terms-at-florida-training.html | Ruppert Warns Holdouts He Will Not Talk Terms at Florida Training Camp; YANKEES' HOLDOUTS GET ANOTHER SHOCK | True | By John Drebinger | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-sidney-c-borg-reception-hostess-entertains-for-committee-of-big.html | MRS. SIDNEY C. BORG RECEPTION HOSTESS; Entertains for Committee of Big Sisters Aiding Campaign for Charity Fund | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/votes-talmadge-inquiry-georgia-house-adopts-measure-limiting-the.html | VOTES TALMADGE INQUIRY; Georgia House Adopts Measure, Limiting the Cost to $10,000 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-william-hirsch-retired-psychiatrist-had-served-on-staffs-of.html | DR. WILLIAM HIRSCH; Retired Psychiatrist Had Served on Staffs of Hospitals Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/steel-workers-aided-bethlehems-disability-and-death-benefits.html | STEEL WORKERS AIDED; Bethlehem's Disability and Death Benefits $1,171,661 in Year | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-barton-hostess-at-miami-beach-many-colonists-are-her-gnests-at.html | MRS. BARTON HOSTESS AT MIAMI BEACH; Many Colonists Are Her Gnests at Luncheon in Surf ClubW. D. Wood Entertains | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/trading-continues-in-zone-of-big-fair-plans-for-subway-extension.html | TRADING CONTINUES IN ZONE OF BIG FAIR; Plans for Subway Extension Also a Factor in Business and Home Site Sales | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-nicholas-f-brady-engaged-to-wed-irish-free-state-minister-to.html | Mrs. Nicholas F. Brady Engaged to Wed Irish Free State Minister to the Vatican | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/policy-on-reserves-is-told-to-senate-federal-board-complies-with.html | POLICY ON RESERVES IS TOLD TO SENATE; Federal Board Complies With Request and Sends Explanation of Recent Order | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/john-wallace-maxwell-former-indian-fighter-father-of-late-r-w-tiny.html | JOHN WALLACE MAXWELL; Former Indian Fighter Father of Late R. W. (Tiny) Maxwell | True | Specian to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/high-court-rests-holding-big-cases-adjourns-to-march-without-ruling.html | HIGH COURT RESTS, HOLDING BIG CASES; Adjourns to March Without Ruling on Minimum Wage and Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/reich-aids-wool-supply-with-vestpocket-sheep.html | Reich Aids Wool Supply With 'Vest-Pocket Sheep' | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/britain-stays-firm-on-colony-question-government-reassures-house-it.html | BRITAIN STAYS FIRM ON COLONY QUESTION; Government Reassures House It Is Not Even Considering Any Cession to Germany | True | Wireless to THE NEW YORK TIMES; | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/automobile-production-up-slightly-in-week-used-car-stocks-high-with.html | Automobile Production Up Slightly in Week; Used Car Stocks High With Sales Lagging | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-charles-f-canedy.html | MRS. CHARLES F. CANEDY | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/alumni-celebrate-knox-centennial-galesburg-convocation-hails.html | ALUMNI CELEBRATE KNOX CENTENNIAL; Galesburg Convocation Hails Establishment of 'Yankee' College in the Midwest | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-oliver-w-stewart.html | DR. OLIVER W. STEWART | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/j-e-hogan-runs-binghamton.html | J. E. Hogan Runs Binghamton | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/calls-fight-won-in-ohio-river-flood-major-r-g-moses-declares-water.html | CALLS FIGHT WON IN OHIO RIVER FLOOD; Major R. G. Moses Declares Water Is Safely Down the Mississippi | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-bertram-s-gale.html | MRS. BERTRAM S. GALE | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/9-to-get-pershing-award-c-m-t-c-medal-winners-include-one-brooklyn.html | 9 TO GET PERSHING AWARD; C. M. T. C. Medal Winners Include One Brooklyn Youth | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/brouillard-loses-to-thil-on-a-foul-verdict-goes-to-frenchman-after.html | BROUILLARD LOSES TO THIL ON A FOUL; Verdict Goes to Frenchman After He Is Counted Out in the Sixth Round | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rumanian-premier-out-in-clash-with-king-over-envoys-who-joined.html | Rumanian Premier Out in Clash With King Over Envoys Who Joined Fascists' Cortege | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/court-move-backed-by-lawyers-guild-group-meeting-here-endorses.html | COURT MOVE BACKED BY LAWYERS GUILD; Group, Meeting Here, Endorses President's Plan for Judiciary--Other Reforms Urged | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/annuls-princes-wedding-danish-king-cancels-1924-marriage-of-erik.html | ANNULS PRINCE'S WEDDING; Danish King Cancels 1924 Marriage of Erik and Canadian | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rfc-flood-loans-to-be-ready-soon-group-set-up-by-jones-hopes-to-act.html | RFC FLOOD LOANS TO BE READY SOON; Group Set Up by Jones Hopes to Act Within Ten Days on Aid to Sufferers | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/testifies-prisoner-pleaded-for-chance-pennsylvania-reporter-is.html | TESTIFIES PRISONER PLEADED FOR CHANCE; Pennsylvania Reporter Is Called Against Policeman, Accused of 'Third-Degree' Murder | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/copper-stocks-show-decline-in-january-drop-of-11631-tons-of-refined.html | COPPER STOCKS SHOW DECLINE IN JANUARY; Drop of 11,631 Tons of Refined Metal in Month Reported--Production Off Also | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/data-on-holdings-revealed-by-sec-d-a-davis-had-7044-of-voting-power.html | DATA ON HOLDINGS REVEALED BY SEC; D. A. Davis Had 70.44% of Voting Power of Western Auto Supply on Jan. 7 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/lewis-w-douglass-statement-on-tariff-policy-vast-power-fostered.html | Lewis W. Douglass's Statement on Tariff Policy; Vast Power Fostered | True | Special to THE NEW YORK TIMES. | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/parimutuels-opposed-texas-house-votes-109-to-26-to-repeal-betting.html | PARI-MUTUELS OPPOSED; Texas House Votes, 109 to 26, to Repeal Betting Law | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/drc-h-rudd-suicide-in-virginia.html | Dr.C. H. Rudd Suicide in Virginia | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-seymour-to-sail-yales-president-will-complete-historical.html | DR. SEYMOUR TO SAIL; Yale's President Will Complete Historical Inquiries in Europe | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/angloreich-accord-near-qualitative-naval-agreement-is-being-drafted.html | ANGLO-REICH ACCORD NEAR; Qualitative Naval Agreement Is Being Drafted in London | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/passes-bonedry-bill-kansas-house-votes-law-which-now-goes-to-senate.html | PASSES BONE-DRY BILL; Kansas House Votes Law, Which Now Goes to Senate | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/padlocks-ordered-for-playgrounds-moses-to-close-the-recreation.html | PADLOCKS ORDERED FOR PLAYGROUNDS; Moses to Close the Recreation Areas in the City at Night to Keep Out Vagrants | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/marquis-asano-buried-in-japan.html | Marquis Asano Buried in Japan | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wife-quits-j-l-reynolds-in-public-notice-he-says-he-will-not-be.html | WIFE QUITS J. L. REYNOLDS; In Public Notice He Says He 'Will Not Be Responsible for Her Debts' | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/13-job-hunters-in-sit-down.html | 13 Job Hunters in 'Sit Down' | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/offering-for-kennedys-bankers-to-sell-preferred-and-common-stock-to.html | OFFERING FOR KENNEDY'S; Bankers to Sell Preferred and Common Stock Today | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/poison-to-kill-500-linked-to-korean-pharmacist-testifies-to-big.html | POISON TO KILL 500 LINKED TO KOREAN; Pharmacist Testifies to Big Cyanide Sale to Houseboy Accused of Double Crime. | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/autoist-escapes-death-the-is-jailed-all-luck.html | Autoist Escapes Death, The Is Jailed; All 'Luck' | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/sees-tydings-bill-exploiting-public-congressman-celler-to-unmask.html | SEES TYDINGS BILL EXPLOITING PUBLIC; Congressman Celler to 'Unmask Hidden Dangers' in Report, He Declares Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/paroles-in-foshay-case-w-b-forshay-and-h-h-henley-in-stock-deal-to.html | PAROLES IN FOSHAY CASE; W. B. Forshay and H. H. Henley, in Stock Deal, to Be Free May 6 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-sarah-m-crawford-one-of-first-women-to-practice-medicine-dies-at.html | DR. SARAH M. CRAWFORD; One of First Women to Practice Medicine Dies at 92 | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wheat-is-erratic-with-prices-mixed-rally-in-new-crop-deliveries.html | WHEAT IS ERRATIC, WITH PRICES MIXED; Rally in New Crop Deliveries Develops on Reports of Dust Storm in Southwest | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/police-department.html | Police Department | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/copeland-is-out-of-race-for-mayor-senator-announces-in-capital-that.html | COPELAND IS OUT OF RACE FOR MAYOR; Senator Announces in Capital That He Is Not Interested in Nomination | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/col-a-j-booth-dead-served-in-two-wars-received-medal-for-his-work.html | COL. A. J. BOOTH DEAD; SERVED IN TWO WARS; Received Medal for His Work With the Adjutant General's Department in France | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bache-co-renew-bonus-plan.html | Bache & Co. Renew Bonus Plan | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/-baron-is-sentenced-to-3-years-for-fraud-kahmakauffman-accused-of.html | ' BARON' IS SENTENCED TO 3 YEARS FOR FRAUD; Kahma-Kauffman Accused of Getting $225,000 for His Foreign Trade Scheme | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/franklin-a-banker.html | FRANKLIN A. BANKER | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/to-build-p-r-rs-electric-line.html | To Build P. R. R.'s Electric Line | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hartman-downs-groden-defending-champion-scores-in-net-play-in.html | HARTMAN DOWNS GRODEN; Defending Champion Scores in Net Play in Brooklyn, 6-0, 6-1 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/naval-wife-charges-assault-in-hawaii-police-seek-alleged-assailant.html | NAVAL WIFE CHARGES ASSAULT IN HAWAII; Police Seek Alleged Assailant of Mrs. B. S. Copping--Physician Unable to Back Accusation | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/quits-colombian-cabinet-finance-minister-resigns-to-become-mayor-of.html | QUITS COLOMBIAN CABINET; Finance Minister Resigns to Become Mayor of Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/fire-record.html | Fire Record | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rubano-victor-at-boxing-amateur-126pounder-stops-two-rivals-at-new.html | RUBANO VICTOR AT BOXING; Amateur 126-Pounder Stops Two Rivals at New York A. C. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/acts-to-quash-writ-court-signs-showcause-order-in-suit-against.html | ACTS TO QUASH WRIT; Court Signs Show-Cause Order in Suit Against Jersey Banks | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/montreal-sextet-downs-dartmouth-takes-college-league-game.html | MONTREAL SEXTET DOWNS DARTMOUTH; Takes College League Game, 6-4--Costello Losers' Star With Four Goals | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/football-rules-committee-acts-on-widely-debated-points-in-code.html | Football Rules Committee Acts On Widely Debated Points in Code; Kelley's Kick. of Free Ball Which Helped Yale Top Navy No Longer Legal as Question of Intent Is Removed-Rights of Pass Defenders Stressed--One Kick-Off to Be Allowed | True | By Robert F. Kelley | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/aurie-goes-ahead-in-hockey-scoringg-red-wing-star-leads-league-with.html | AURIE GOES AHEAD IN HOCKEY SCORING; Red Wing Star Leads League With 38 Points, Two-More Than Barry, Team-Mate | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/college-and-school-results.html | College and School Results | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/killed-by-furnace-fumes-two-men-victims-of-tenement-blaze-aftermath.html | KILLED BY FURNACE FUMES; Two Men Victims of Tenement Blaze Aftermath | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/genevieve-heide-secretary-of-almoners-to-be-married-to-edward-j.html | Genevieve Heide, Secretary of Almoners, To Be Married to Edward J. McCrossin Jr. | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/145yearold-charter-upheld-in-jersey-court.html | 145-Year-Old Charter Upheld in Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/h-h-spender-clay-m-p-26-years-deadd-husband-of-former-pauline-astor.html | H. H. SPENDER - CLAY, M. P. 26 YEARS, DEADD; Husband of Former Pauline Astor, Daughter of the First Viscount | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/full-pay-restored-by-estimate-board-cuts-canceled-and-budget-is.html | FULL PAY RESTORED BY ESTIMATE BOARD; Cuts Canceled and Budget Is Reopened by Unanimous Vote at Special Meeting | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-w-j-watkins-writer-dies-at-75-former-member-of-editorial-staffs.html | MRS. W. J. WATKINS, WRITER, DIES AT 75; Former Member of Editorial Staffs on Magazines Went to Europe on Peace Ship | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hill-shoots-a-72-to-top-qualifiers-defending-champions-score-one.html | HILL SHOOTS A 72 TO TOP QUALIFIERS; Defending Champion's Score, One Over Par, Is Best in Belleair C. C. Tourney | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/3-killed-in-texas-plane-crash.html | 3 Killed in Texas Plane Crash | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/16221-jam-garden-for-skating-exhibition-by-miss-henie-miss-henie.html | 16,221 Jam Garden for Skating Exhibition by Miss Henie MISS HENIE THRILLS WITH BRILLIANT ACT | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/brannick-of-giants-off-for-cuba-today-will-precede-boat-party.html | BRANNICK OF GIANTS OFF FOR CUBA TODAY; Will Precede Boat Party There--Plans Are Shifted Because of Terry's Illness | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/b-m-t-invites-union-to-submit-its-plan-collective-bargaining.html | B. M. T. INVITES UNION TO SUBMIT ITS PLAN; Collective Bargaining Proposal to Be Studied--Groups Will Hold Conference Friday | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/locally-dressed-meats-general-conditions.html | LOCALLY DRESSED MEATS; General Conditions | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/act-to-oust-green-from-miners-union-policy-leaders-in-the-u-m-w.html | ACT TO OUST GREEN FROM MINERS' UNION; Policy Leaders in the U. M. W. Authorize Officers to Bring Him to Trial | True | By Louis Stark | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-e-l-dow-gives-palm-beach-party-frank-l-cheeks-entertain-at-a.html | DR. E. L. DOW GIVES PALM BEACH PARTY; Frank L. Cheeks Entertain at a Dinner for Mr. and Mrs. Edgar W. Garbisch | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/leads-newport-fight-on-change.html | Leads Newport Fight on Change | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/steel-group-asks-pay-increase.html | Steel Group Asks Pay Increase | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/capital-reduction-voted-pierce-petroleum-takes-step-in-distribution.html | CAPITAL REDUCTION VOTED; Pierce Petroleum Takes Step in Distribution of Assets | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/miss-dalton-takes-title-salle-darmes-vince-star-wins-u-s-junior.html | MISS DALTON TAKES TITLE; Salle d'Armes Vince Star Wins U. S. Junior Foils Crown | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/barnard-founder-married-fifty-years-mrs-meyer-and-husband-reception.html | Barnard Founder Married Fifty Years; Mrs. Meyer and Husband Reception Guests | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cooperationurged-on-social-security-jane-hoey-reviewing-acts-first.html | COOPERATIONURGED ON SOCIAL SECURITY; Jane Hoey, Reviewing Act's First Year, Also Asks for Experienced Aides | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/president-extols-farley-at-dinner-pays-tribute-to-party-aide-as.html | PRESIDENT EXTOLS FARLEY AT DINNER; Pays Tribute to Party Aide as Symbol of Effectiveness of Faith in Fellow-Man | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/auto-plants-calm-as-100000-return-no-disorders-are-reported-but.html | AUTO PLANTS CALM AS 100,000 RETURN; No Disorders Are Reported, but Flint Keeps Some-Troops as Precaution | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/offers-stock-today-for-patternmaker-detroit-firm-will-put-150000.html | OFFERS STOCK TODAY FOR PATTERN-MAKER; Detroit Firm Will Put 150,000 Shares of the Simplicity Company on Market | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/failures-show-decline-total-in-country-last-week-172-dun-bradstreet.html | FAILURES SHOW DECLINE; Total in Country Last Week 172, Dun & Bradstreet. Reports | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/liner-is-tied-up-by-union-dispute-california-held-at-pier-in-san.html | LINER IS TIED UP BY UNION DISPUTE; California Held at Pier in San Pedro in Row Over Crew Replacements Sent From Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/income-incresed-by-united-carbon-2202850-or-554-a-share-in-1936-up.html | INCOME INCRESED BY UNITED CARBON; $2,202,850, or $5.54 a Share, in 1936, Up From $1,872,405, or $4.70, in 1935 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-samuel-lord-smith-mayor-of-binghamton-19015-dies-of-heart.html | DR- SAMUEL LORD SMITH; Mayor of Binghamton, 1901-5, Dies of Heart Ailment at 78 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/free-church-vote-decreed-by-hitler-chancellor-orders-election-of-a.html | FREE CHURCH VOTE DECREED BY HITLER; Chancellor Orders Election of a General Synod as Moves for Regimentation Fail | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/lull-in-knitwear-demand.html | Lull in Knitwear Demand | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/fish-clash-involves-fair-blocking-of-other-bills-may-rouse.html | FISH CLASH INVOLVES FAIR; Blocking of Other Bills May Rouse Retaliation on $5,000,000 Subsidy | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/texas-house-neutral-on-court.html | Texas House Neutral on Court | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/drinmore-lad-1008-for-grand-national-mellons-jumper-second-choice.html | DRINMORE LAD 100-8 FOR GRAND NATIONAL; Mellon's Jumper Second Choice in Betting, With Royal Mail Favorite at 17 to 2 | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/caffery-bids-cuba-uphold-democracy-in-talk-marking-anniversary-of.html | CAFFERY BIDS CUBA UPHOLD DEMOCRACY; In Talk Marking Anniversary of the Maine, Envoy of U. S. Backs Free Institutions | True | Wireless to THE NEW YORK TIMES | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/j-b-clewss-estate-valued-at-1690064-broker-was-worth-4000000-in.html | J. B. CLEWSS ESTATE VALUED AT $1,690,064; Broker Was Worth $4,000,000 in 1929, the Transfer Tax Papers Disclose | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/john-l-liggett-was-a-founder-of-general-baking-company-in-middle.html | JOHN L. LIGGETT; Was a Founder of General Baking Company in Middle West | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/curb-members-on-aerial-tour.html | Curb Members on Aerial Tour | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/galento-knocks-out-moran.html | Galento Knocks Out Moran | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/urge-merrimack-flood-curbs.html | Urge Merrimack Flood Curbs | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/in-washington-political-debits-and-credits-in-court-conflict.html | In Washington; Political Debits and Credits In Court Conflict | True | By Arthur Krock | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/skiing-at-lake-placid-friday.html | Skiing at Lake Placid Friday | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/new-spirit-urged-in-prison-schools-commission-tells-the-governor.html | NEW SPIRIT URGED IN PRISON SCHOOLS; Commission Tells the Governor Vocational Training System Is One of Chief Needs | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/court-fight-plan-changed-at-albany-republicans-offer-new-resolution.html | COURT FIGHT PLAN CHANGED AT ALBANY; Republicans Offer New Resolution in Assembly, Hoping to Gain Senate Support | True | By W. A. Warn | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/change-name-to-eastland-co.html | Change Name to Eastland & Co. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/racket-collector-implicates-unions-four-of-leaders-on-trial-got.html | RACKET COLLECTOR IMPLICATES UNIONS; Four of Leaders on Trial Got Share, Beitcher DeclaresOne Shouts 'Liar!' | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/more-details-told-of-atlas-tack-deal-f-a-tichenor-publisher-here.html | MORE DETAILS TOLD OF ATLAS TACK DEAL; F. A. Tichenor, Publisher Here, Says Former Chairman of Company Offered Stock | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hoffman-is-victor-in-patronage-row-jersey-senate-confirms-with.html | HOFFMAN IS VICTOR IN PATRONAGE ROW; Jersey Senate Confirms With Democratic Aid His Appointment of Judge Duchs | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/heads-bootleg-coal-body-w-j-lauck-named-to-lead-pennsylvania-study.html | HEADS BOOTLEG COAL BODY; W. J. Lauck Named to Lead Pennsylvania Study for a Remedy | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/son-to-mrs-edwin-c-stein.html | Son to Mrs. Edwin C. Stein | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/heads-philadelphia-bank-m-s-morgan-becomes-president-of-fidelity.html | HEADS PHILADELPHIA BANK; M. S. Morgan Becomes President of Fidelity Trust Company | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wpa-workers-stage-new-sitdown-strike-group-of-65-protests-shift-in.html | WPA WORKERS STAGE NEW SIT-DOWN STRIKE; Group of 65 Protests Shift in Classification—15 on Home Relief Start Siege | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mark-studebakers-85th-year.html | Mark Studebaker's 85th Year | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/fleeing-convicts-release-hostages-seven-longtermers-abduct-two.html | FLEEING CONVICTS RELEASE HOSTAGES; Seven Long-Termers Abduct Two North Carolina Officials and Youth | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/traders-drop-move-for-funds-in-spain-plan-to-await-outcome-of-war.html | TRADERS DROP MOVE FOR FUNDS IN SPAIN; Plan to Await Outcome of War Before They Negotiate for Blocked Money | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/changes-made-in-list-by-curb-exchange-issues-of-5-companies.html | CHANGES MADE IN LIST BY CURB EXCHANGE; Issues of 5 Companies Admitted to Trading and Several Others Are Dropped | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/ocean-air-mails-proposed-in-bill-house-committee-recommends-750000.html | OCEAN AIR MAILS PROPOSED IN BILL; House Committee Recommends $750,000 Be Set Aside for Overseas Contract | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/george-and-family-move-into-palace-leave-town-house-in-piccadilly.html | GEORGE AND FAMILY MOVE INTO PALACE; Leave Town House in Piccadilly for Buckingham--Princesses Get Nurseries on 2d Floor | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/balloon-to-have-eye-to-study-upper-sky-rochester-scientist-develops.html | BALLOON TO HAVE 'EYE' TO STUDY UPPER SKY; Rochester Scientist Develops a Photographic Device to Send on Trips to Stratosphere | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/son-born-to-burton-t-hords.html | Son Born to Burton T. Hords | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/books-of-the-times-backgrounds.html | BOOKS OF THE TIMES; Backgrounds | True | By Ralph Thompson | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rail-hearings-extended-court-acts-in-westchester-and-old-colony.html | RAIL HEARINGS EXTENDED; Court Acts in Westchester and Old Colony Cases | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/office-holdup-nets-1100.html | Office Hold-Up Nets $1,100 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rebels-shift-drive-on-valencia-road-balked-at-arganda-they-strike.html | REBELS SHIFT DRIVE ON VALENCIA ROAD; Balked at Arganda, They Strike at Perales, to South, but Are Held Off | True | By Herbert L. Matthews | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/pennsylvania-relief-rises.html | Pennsylvania Relief Rises | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/deaths.html | Deaths | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hollwyood-handicap-taken-by-sandy-boot-in-driving-finish-at-hialeah.html | Hollwyood Handicap Taken by Sandy Boot in Driving Finish at Hialeah Park; SANDY BOOT FIRST BY HALF A LENGTH | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/soviet-stiffening-attitude-on-japan-unpleasant-surprises-for-tokyo.html | SOVIET STIFFENING ATTITUDE ON JAPAN; ' Unpleasant Surprises' for Tokyo Held Likely Unless Irritations Are Halted | True | By Walter Dubanty | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/locomotive-orders-larger.html | Locomotive Orders Larger | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/former-lawyer-gets-two-years-for-fraud-j-j-obrien-guilty-of-taking.html | FORMER LAWYER GETS TWO YEARS FOR FRAUD; J. J. O'Brien Guilty of Taking Fees Without License and Failing to File Patents | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/chinas-reds-seen-shifting-identity-believed-to-be-changing-even.html | CHINA'S REDS SEEN SHIFTING IDENTITY; Believed to Be Changing Even Name of Party and Placing a Curb on Radicalism | True | By Hallett Abend | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/americans-play-tonight-will-encounter-canadien-sextet-in-league.html | AMERICANS PLAY TONIGHT; Will Encounter Canadien Sextet in League Match at Garden | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/founder-of-united-stockyards-corp-buys-general-stockyards-in-move.html | Founder of United Stockyards Corp. Buys General Stockyards in Move to Dissolve It | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/800-at-doyle-induction.html | 800 at Doyle Induction | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/miss-eleanor-a-calanan.html | MISS ELEANOR A. CALANAN | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/deals-in-brooklyn-color-makers-buy-building-at-107111-myrtle-avenue.html | DEALS IN BROOKLYN; Color Makers Buy Building at 107-111 Myrtle Avenue | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/tax-in-view-to-cut-capital-imports-moregenthau-after-parley-with.html | TAX IN VIEW TO CUT CAPITAL IMPORTS; Moregenthau, After Parley With Eccles and Landis, Promises Plant to Deal With Inflow | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/23647461-request-oldage-benefits-newyorkstatewith3564652-heads-the.html | 23,647,461 REQUEST OLD-AGE BENEFITS; New York State, With 3,564,652, Heads the Nation in Total of Worker Applications | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/steel-rate-this-week-highest-since-1933.html | Steel Rate This Week Highest Since 1933 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/tj-thompson-dead-former-oil-official-rose-from-post-of-dray-driver.html | T.J. THOMPSON DEAD; FORMER OIL OFFICIAL; Rose From Post of Dray Driver to Director and Sales Head of Standard of Indiana | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/security-measure-signed-by-lehman-eightpoint-program-puts-the-state.html | SECURITY MEASURE SIGNED BY LEHMAN; Eight-Point Program Puts the State in Line for Federal $20,000,000 Aid | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/topics-in-wall-street-january-copper-statistics.html | TOPICS IN WALL STREET; January Copper Statistics | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/tugwell-flies-here.html | Tugwell Flies Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/gets-record-haddook-haul.html | Gets Record Haddook Haul | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/grandmother-saves-baby-in-fire.html | Grandmother Saves Baby in Fire | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/many-store-rentals-made-by-merchants-wide-demand-for-groundfloor.html | MANY STORE RENTALS MADE BY MERCHANTS; Wide Demand for Ground-Floor Space Shown in Business Lease Transactions | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-nan-du-page-hostess-at-dinner-she-entertains-for-miss-sara-jane.html | MRS. NAN DU PAGE HOSTESS AT DINNER; She Entertains for Miss Sara Jane Phillips and Fiance, Frank Begrisch Jr. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/town-hall-concert-by-ottille-schillig-singer-who-has-not-been-heard.html | TOWN HALL CONCERT BY OTTILLE SCHILLIG; Singer, Who Has Not Been Heard for 15 Years, Gives Recital Much Like Her Last | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/lindberghs-in-cairo-colonel-and-wife-fly-to-egypts-capital-from.html | LINDBERGHS IN CAIRO; Colonel and Wife Fly to Egypt's Capital From Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/young-republicans-fight-larger-court-club-here-also-urges-assembly.html | YOUNG REPUBLICANS FIGHT LARGER COURT; Club Here Also Urges Assembly to Ratify Child Labor Ban--Warns La Guardia | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/must-pay-bean-tariff-rochester-shippers-lose-fight-on-consignment.html | MUST PAY BEAN TARIFF; Rochester Shippers Lose Fight on Consignment to Government | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/program-is-adopted-by-subway-employes-committee-for-the-independent.html | PROGRAM IS ADOPTED BY SUBWAY EMPLOYES; Committee for the Independent System Lists Five Points to Improve Conditions | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/racketeers-who-are-liked.html | RACKETEERS WHO ARE LIKED | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/five-jurors-chosen-for-building-trial-paneling-begins-in-case-of.html | FIVE JURORS CHOSEN FOR BUILDING TRIAL; Paneling Begins in Case of Six Accused in Collapse That Killed 18 in Bronx | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/london-hears-leftists-in-spain-are-cracking-ban-on-volunteers-set.html | LONDON HEARS LEFTISTS IN SPAIN ARE CRACKING; BAN ON VOLUNTEERS SET; SOVIET AID CHECKED | True | By Frederick T. Birchall | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/squash-followers-honor-british-team-women-players-entertained-at.html | SQUASH FOLLOWERS HONOR BRITISH TEAM; Women Players Entertained at Dinner After Opening of National Tournament | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/beauhold-and-spoldi-in-eightround-draw-unbeaten-jersey-lightweight.html | BEAUHOLD AND SPOLDI IN EIGHT-ROUND DRAW; Unbeaten Jersey Lightweight Keeps His Record Intact Before Crowd of 4,000 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/notre-dame-downs-canisius-40-to-36-moir-accounts-for-21-points-in.html | NOTRE DAME DOWNS CANISIUS, 40 TO 36; Moir Accounts for 21 Points in Buffalo Game Watched by Crowd of 6,000 Fans | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cardinal-dougherty-at-kobe.html | Cardinal Dougherty at Kobe | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/6300-traffic-cases-in-day-set-record-unprecedented-rush-here-laid.html | 6,300 TRAFFIC CASES IN DAY SET RECORD; Unprecedented Rush Here Laid to Holiday Week-End--$4,000 Fines in Brooklyn Alone | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/the-wheat-market.html | THE WHEAT MARKET | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hoffman-forbids-sitdown-strikes-would-use-force-new-jersey-will.html | HOFFMAN FORBIDS SIT-DOWN STRIKES; WOULD USE FORCE; New Jersey Will Employ Every Resource to Combat 'Lawless' Tactics, He Warns C. I. Q. | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/insurance-company-buys-hotel-colonial-metropolitan-takes-over-the.html | INSURANCE COMPANY BUYS HOTEL COLONIAL; Metropolitan Takes Over the Columbus Av. Property at $375,000 Auction Sale | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cubs-sign-catcher-odea.html | Cubs Sign Catcher O'Dea | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/germany-beheads-alleged-red-agent-first-reference-to-comintern-is.html | GERMANY BEHEADS ALLEGED RED AGENT; First Reference to Comintern Is Made in Connection With One of 3 Men Executed | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/munson-freighters-to-be-sold.html | Munson Freighters to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/utica-curlers-gain-final-win-twice-in-gordon-medal-playschenectady.html | UTICA CURLERS GAIN FINAL; Win Twice in Gordon Medal Play--Schenectady Also Scores | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/-reborn-glacier-thunders-on-way-mightyblack-rapids-in-alaska-hurls-.html | ' REBORN' GLACIER THUNDERS ON WAY; Mighty 'Black Rapids' in Alaska Hurls Tons of Ice From Face as It Creeps Down Valley | True | By Otto William Geist | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/vincenzo-lancia-auto-maker-dies-ownerpresident-of-lancia-co-motor.html | VINCENZO LANCIA, AUTO MAKER, DIES; Owner-President of Lancia & Co. Motor Plants in Italy Started as Racing Driver | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/plans-silver-depository-treasury-will-establish-a-plant-similar-to.html | PLANS SILVER DEPOSITORY; Treasury Will Establish a Plant Similar to Fort Knox | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-r-h-pitt-dead-virginia-minister-editor-of-the-religious-herald.html | DR. R. H. PITT DEAD; VIRGINIA MINISTER; Editor of The Religious Herald Was Baptist Leader Half a Century--Ordained in 1877 | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/new-south-wales-leads-has-231-and-205-for-six-against-marylebone.html | NEW SOUTH WALES LEADS; Has 231 and 205 for Six Against Marylebone Cricketers' 73 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/fight-bigger-rail-crews-15-new-york-roads-attack-bill-requiring-5.html | FIGHT BIGGER RAIL CREWS; 15 New York Roads Attack Bill Requiring 5 Men on Switching | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/francis-h-norris-broker-is-stricken-in-his-office-on-return-from.html | FRANCIS H. NORRIS; Broker Is Stricken in His Office on Return From Hunting Trip | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hard-words-pick-a-spelling-team-columbia-coach-names-15-men-for.html | HARD WORDS PICK A SPELLING TEAM; Columbia Coach Names 15 Men for Intercollegiate Contest After Holding Tryout | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/gas-suicide-imperils-three.html | Gas Suicide Imperils Three | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/enigine-maker-nets-1000000-on-stock-report-of-lima-locomotive-for.html | ENIGINE MAKER NETS $1,000,000 ON STOCK; Report of Lima Locomotive for 1936 Shows It Has Bought and Sold Own Shares | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hearing-on-claims-is-set-court-to-weigh-an-agreement-in-national.html | HEARING ON CLAIMS IS SET; Court to Weigh an Agreement in National Surety Case | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/court-swears-j-f-x-sheridan.html | Court Swears J. F. X. Sheridan | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bernstein-official-sails-captain-eckert-says-lines-ships-will.html | BERNSTEIN OFFICIAL SAILS; Captain Eckert Says Line's Ships Will Operate on Schedule | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/events-today.html | EVENTS TODAY | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/william-h-tarbox-dahlia-king-95-dies-in-rhode-island-home-where-he.html | WILLIAM H. TARBOX; ' Dahlia King,' 95, Dies in Rhode Island Home Where He Was Born | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wage-increases.html | WAGE INCREASES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-helen-v-locke-principal-of-lincoln-grammar-in-east-rutherford.html | MRS. HELEN V. LOCKE; Principal of Lincoln Grammar in East Rutherford Since 1918 | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hotels-confident-few-will-strike-six-on-unions-walkout-list-ignore.html | HOTELS CONFIDENT FEW WILL STRIKE; Six on Union's Walkout List Ignore Demand for Parley by Noon Tomorrow | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/asks-plan-for-seaboard-court-directs-roads-receivers-to-write.html | ASKS PLAN FOR SEABOARD; Court Directs Road's Receivers to Write 'Comprehensive' Draft | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-m-l-delafield.html | MRS. M. L. DELAFIELD | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/double-golden-wedding-the-james-a-jenningses-and-the-jonah-rogerses.html | DOUBLE GOLDEN WEDDING; The James A. Jenningses and the Jonah Rogerses to Observe it | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mount-kisco-store-parcel-sold.html | Mount Kisco Store Parcel Sold | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cost-accountants-forum.html | Cost Accountants' Forum | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bar-attacks-court-plan-boston-association-votes-protest-to-congress.html | BAR ATTACKS COURT PLAN; Boston Association Votes Protest to Congress | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dr-butler-in-puerto-rico-columbia-president-inspects-the-school-of.html | DR. BUTLER IN PUERTO RICO; Columbia President Inspects the School of Tropical Medicine | True | Special Cable to THE NEW fORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/labor-finances-bill-gets-hearing-today-albany-committees-will-take.html | LABOR FINANCES BILL GETS HEARING TODAY; Albany Committees Will Take Up Wadsworth Measure to Force Accountings | True | Special to THE NEW YORK TIMES. | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hulls-pacts-curb-war-says-douglas-former-budget-director-tells.html | HULL'S PACTS CURB WAR, SAYS DOUGLAS; Former Budget Director Tells Senators Reciprocal Trade Attacks World Evil at Root | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/miss-e-a-eskridge-to-wed-in-summer-betrothal-to-william-p-baldwin-a.html | MISS E. A. ESKRIDGE TO WED IN SUMMER; Betrothal to William P. Baldwin, a Cadet at West Point, Has Been Announced | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/preston-gibson-57-yale-athlete-dies-had-part-in-famous-football-tie.html | PRESTON GIBSON, 57, YALE ATHLETE, DIES; Had Part in Famous Football Tie Game With HarvardAlso on Baseball Team | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/landon-leaves-for-home-recent-republican-candidate-and-wife-walk-to.html | LANDON LEAVES FOR HOME; Recent Republican Candidate and Wife Walk to Station Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/r-t-crane-to-speak-in-jersey.html | R. T. Crane to Speak in Jersey | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bowery-landmark-bought-by-builder-fourstory-structure-erected-in.html | BOWERY LANDMARK BOUGHT BY BUILDER; Four-Story Structure Erected in 1860's to Be Altered as Warehouse and Office | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/card-party-will-help-needy.html | Card Party Will Help Needy | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/backs-retirement-plan-kings-bar-group-favors-court-move-but-bars.html | BACKS RETIREMENT PLAN; Kings Bar Group Favors Court Move, but Bars Increase | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/red-emblem-drawn-in-sky-over-vienna-a-mysterious-plane-traces.html | RED EMBLEM DRAWN IN SKY OVER VIENNA; A Mysterious Plane Traces Hammer and Sickle, Then Eludes Pursuers | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/farnsworth-yields-to-mercy-of-court-former-naval-officer-was.html | FARNSWORTH YIELDS TO MERCY OF COURT; Former Naval Officer Was Accused of Conspiring to Give Aid to Japan | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/stocks-in-london-paris-and-berlin-british-market-firm-as-new.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firm as New Account Opens -- Gilt-Edge Issues Continue Weak | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/financial-markets-stocks-decline-in-diminished-trading-bonds.html | FINANCIAL MARKETS; Stocks Decline in Diminished Trading Bonds Lower--Dollar Easier-Wheat and Cotton Irregular | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/business-world-fair-activity-opens-week-here.html | Business World; Fair Activity Opens Week Here | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/tydingham-v-pigott.html | TYDINGHAM V. PIGOTT | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/no-night-baseball-in-st-louis.html | No Night Baseball in St. Louis | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/1802-police-garnishees-dodge-aide-reports-the-amount-involved-is.html | 1,802 POLICE GARNISHEES; Dodge Aide Reports the Amount Involved Is $836,618 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/auto-streamliner-killed-amos-northrup-originator-of-design-dies.html | AUTO STREAMLINER KILLED; Amos Northrup, Originator of Design, Dies From Fall on Ice | True | | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cunningham-san-romani-to-run-in-baxter-mile-at-nyac-meet-beccali-a.html | Cunningham, San Romani to Run In Baxter Mile at N.Y.A.C. Meet; Beccali a Possible Starter in Games at the Garden Saturday—Check-up Reveals Lash's 8:58 at Boston Fell Short of Hoeckert's Two-Mile Mark Set Outdoors | True | By Arthur J. Daley | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/dust-storms-bury-southwest-states-black-blizzard-whips-across-parts.html | DUST STORMS BURY SOUTHWEST STATES; ' Black Blizzard' Whips Across Parts of Colorado, Kansas, Texas and Oklahoma | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/j-f-chamberlain-weds-doris-gardner-ceremony-in-east-orange-n-j-by.html | J. F. CHAMBERLAIN WEDS DORIS GARDNER; Ceremony in East Orange, N. J., by Rev. J. H. McGuinness, Uncle of Bridegroom | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/advertising-news-and-notes-plan-wiring-promotion.html | Advertising News and Notes; Plan Wiring Promotion | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/business-gain-set-at-20-in-the-year-sustained-vigor-of-recovery-is.html | BUSINESS GAIN SET AT 20% IN THE YEAR; Sustained Vigor of Recovery Is Main Feature Now, Col. Ayres Says | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/lead-electrical-trade-department-store-technique-is-highest-allen.html | LEAD ELECTRICAL TRADE; Department Store Technique Is Highest, Allen Tells Club | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hudson-span-protested-regional-plan-group-oppossa-bridge-near-57th.html | HUDSON SPAN PROTESTED; Regional Plan Group Oppossa Bridge Near 57th St. | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/taxpayers-fight-emergency-levies-spokesmen-of-300-organizations.html | TAXPAYERS FIGHT EMERGENCY LEVIES; Spokesmen of 300 Organizations Demand Penalty on Realty Arrears Be Repealed | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/democrats-press-search-for-a-court-compromise-president-is.html | DEMOCRATS PRESS SEARCH FOR A COURT COMPROMISE; PRESIDENT IS UNYIELDING; CUMMINGS DERIDED | True | By Turner Catledge | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/nicholshopkins.html | Nichols-Hopkins | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/jobs-and-wages-top-29-in-woolen-mills-employment-up-10-and-payrolls.html | JOBS AND WAGES TOP '29 IN WOOLEN MILLS; Employment Up 10% and Payrolls 27%, Association Reports for December | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/sitdowners-resume-work.html | Sit-Downers Resume Work | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/distiller-group-elects-spirits-institute-names-20-to-its-board-of.html | DISTILLER GROUP ELECTS; Spirits Institute Names 20 to Its Board of Directors | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/brailowsky-plays-at-carnegie-hall-pianist-vitalizes-program-of.html | BRAILOWSKY PLAYS AT CARNEGIE HALL; Pianist Vitalizes Program of Familiar Music and Shows Progress in His Art | True | By Olin Downes | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/apartment-to-rise-at-52-west-65th-st-extensive-alterations-will-be.html | APARTMENT TO RISE AT 52 WEST 65TH ST.; Extensive Alterations Will Be Made in Fifth Avenue and 34th St. Buildings | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/major-crimes-in-1936-dropped-89-instate-total-last-year-was-41646-a.html | MAJOR CRIMES IN 1936 DROPPED 8.9% INSTATE; Total Last Year Was 41,646, Against 45,177 in 1935-- Arrests Also Showed a Gain | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/scrap-scarcity-in-britain-steel-merchants-to-meet-this-week-for.html | SCRAP SCARCITY IN BRITAIN; Steel Merchants to Meet This Week for Supply-Control Plan | True | Wireless to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/army-flying-school-graduates.html | Army Flying School Graduates | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/hotchikiss-conquers-south-kent-six-10-goal-by-young-in-first-period.html | HOTCHIKISS CONQUERS SOUTH KENT SIX, 1-0; Goal by Young in First Period Decides Match-Taft Downs Westminster, 2 to 0 | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/kings-crowns-won-by-94-at-columbia-annual-honors-are-bestowed-for.html | KING'S CROWNS WON BY 94 AT COLUMBIA; Annual Honors Are Bestowed for Extra-Curricular Work in Eight Organizations | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/correctional-leaders-meet.html | Correctional Leaders Meet | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/-carmen-at-metropolitan-rosa-ponselle-hilda-burke-rene-maison-and.html | ' CARMEN' AT METROPOLITAN; Rosa Ponselle, Hilda Burke, Rene Maison and Pinza in Cast | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/court-orders-a-f-l-man-held.html | Court Orders A. F. L. Man Held | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/sir-f-o-w-loomis-war-leader-dies-major-general-in-command-of-third.html | SIR F. O. W. LOOMIS, WAR LEADER, DIES; Major General in Command of Third Canadian Division at Close of Conflict | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/trotsky-gives-his-proof-of-moscow-trial-falsity-says-records-will.html | Trotsky Gives His Proof Of Moscow Trial Falsity; Says Records Will Show He Was Far From Paris When Romm, 'Go-Between,' Was Said to Have Received Orders in Plot | True | By Leon Trotsky | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/japanese-policy.html | JAPANESE POLICY | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/youth-pilgrimage-begins-friday.html | Youth Pilgrimage Begins Friday | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/to-offer-lessings-stock-newkirk-co-will-put-up-6000-shares-of.html | TO OFFER LESSINGS STOCK; Newkirk & Co. Will Put Up 6,000 Shares of Restaurant Chain | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/city-deficits-rise-on-i-r-t-and-b-m-t-total-under-dual-contracts.html | CITY DEFICITS RISE ON I. R. T. AND B. M. T.; Total Under Dual Contracts Advanced to $340,000,000 in Last Fiscal Year | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/parade-of-riders-thrills-chileans-valparaiso-stadium-is-packed-for.html | PARADE OF RIDERS THRILLS CHILEANS; Valparaiso Stadium Is Packed for Inaugural Events in 10-Day Horse Show | True | Special Cable to THE NEW YORK TIMES. | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/pope-pius-to-conduct-rites-of-golden-rose-expects-to-be-well-enough.html | POPE PIUS TO CONDUCT RITES OF GOLDEN ROSE; Expects to Be Well Enough to Confer High Honor on Queen Elena of Italy in March | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/to-vote-on-2for1-stock-splitup.html | To Vote on 2-for-1 Stock Split-Up | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/glidden-an-easy-winner-defeats-vernon-in-metropolitan-squash.html | GLIDDEN AN EASY WINNER; Defeats Vernon In Metropolitan Squash Racquets Tourney | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/utility-gets-loan-today-bankers-to-offer-1500000-of-5s-for-new.html | UTILITY GETS LOAN TODAY; Bankers to Offer $1,500,000 of 5s for New Mexico Gas | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/barbara-richards-is-wed-in-florida-new-york-girl-becomes-bride-of.html | BARBARA RICHARDS IS WED IN FLORIDA; New York Girl Becomes Bride of Clifford W. Michel in Palm Beach Church | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/cotton-consumption-at-january-record-home-mill-takings-however.html | COTTON CONSUMPTION AT JANUARY RECORD; Home Mill Takings, However, Decrease From December January Exports Below '36 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/new-post-for-carmody-president-names-new-yorker-as-head-of-the-rea.html | NEW POST FOR CARMODY; President Names New Yorker as Head of the REA | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/wrightlohmeyer.html | Wright-Lohmeyer | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/savage-triumphs-3424-scores-over-brooklyn-pharmacy-in-basketball.html | SAVAGE TRIUMPHS, 34-24; Scores Over Brooklyn Pharmacy in Basketball Game | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/g-m-c-has-dropped-spies-says-chief-labor-relations-head-testifies.html | G. M. C. HAS DROPPED SPIES, SAYS CHIEF; Labor Relations Head Testifies Senate Inquiry Spurred Him to Advise Step | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/29000-farms-for-sale-land-banks-offer-them.html | 29,000 Farms for Sale; Land Banks Offer Them | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/sharp-gain-shown-by-adams-express-current-asset-value-2519-a-common.html | SHARP GAIN SHOWN BY ADAMS EXPRESS; Current Asset Value $25.19 a Common Share, Against $22.84 on Dec. 31 | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/rise-in-pittsburgh-rents-bankers-here-predict-apartments-will-seek.html | RISE IN PITTSBURGH RENTS; Bankers Here Predict Apartments Will Seek Higher Prices in May | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/court-dissolves-2-a-m-marriage-westchester-jurist-upholds-brides.html | COURT DISSOLVES 2 A. M. MARRIAGE; Westchester Jurist Upholds Bride's Contention She Was Intoxicated at the Time | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/thomas-c-slattery.html | THOMAS C. SLATTERY | True | Special to THE NEW YORK TIMES. | C1B 327510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/two-houses-in-deal-180th-st-property-part-payment-for-audubon-av.html | TWO HOUSES IN DEAL; 180th St. Property Part Payment for Audubon Av. Building | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/ely-takes-match-in-straight-games-beats-powell-as-eight-seeded.html | ELY TAKES MATCH IN STRAIGHT GAMES; Beats Powell as Eight Seeded Stars Gain in Union League Squash Racquets | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/mrs-maherhowell-first-woman-to-cross-earliest-cincinnati-bridge.html | MRS. MAHER-HOWELL; First Woman to Cross Earliest Cincinnati Bridge Over Ohio | True | Special to THE NEW YORK TIMES. | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/copper-tube-wins-at-fair-grounds-leads-thistle-jock-to-wire-by-two.html | COPPER TUBE WINS AT FAIR GROUNDS; Leads Thistle Jock to Wire by Two Lengths in Mile and Sixteenth Contest | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/bond-prices-show-downward-trend-both-highgrade-and-speculative.html | BOND PRICES SHOW DOWNWARD TREND; Both High-Grade and Speculative Sections Join in Drift to Lower Levels | True | | C1B 327510 |
| 1937-02-16 | 1937-02-16 | https://www.nytimes.com/1937/02/16/archives/a-good-days-work.html | A GOOD DAY'S WORK | True | | C1B 327510 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rents-large-apartment-g-w-whitaker-gets-12-roomsquezon-rents-suite.html | RENTS LARGE APARTMENT; G. W. Whitaker Gets 12 Rooms-Quezon Rents Suite | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/duncan-s-johnson-botanist-is-dead-professor-at-johns-hopkins-since.html | DUNCAN S. JOHNSON, BOTANIST, IS DEAD; Professor at Johns Hopkins Since 1906 and Director of Laboratory at University | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/boston-symphony-gets-berkshire-site-accepts-gift-of.html | BOSTON SYMPHONY GETS BERKSHIRE SITE; Accepts Gift of TanglewoodBuilding of Enclosure to Seat 5,000 Planned | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/honduran-rivals-battle-rebels-say-they-have-captured-a-departmental.html | HONDURAN RIVALS BATTLE; Rebels Say They Have Captured a Departmental Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/edwin-cruise-new-london-conn-mayor-stricken-after-speech-before.html | EDWIN CRUISE; New London, Conn., Mayor Stricken After Speech Before Elks Lodge | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/newsprint-output-rises-january-production-of-continent-above-that.html | NEWSPRINT OUTPUT RISES; January Production of Continent Above That of Year Ago | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rudy-dusek-mat-victor-pins-gino-garibaldi-in-2944-of-st-nick.html | RUDY DUSEK MAT VICTOR; Pins Gino Garibaldi in 29:44 of St. Nick Feature Bout | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/chesapeake-securities-changed.html | Chesapeake Securities Changed | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/iceberg-patrol-is-started.html | Iceberg Patrol Is Started | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/jury-is-completed-for-building-trial-many-utility-men-selected-for.html | JURY IS COMPLETED FOR BUILDING TRIAL; Many Utility Men Selected for Bronx Collapse Case--Judge Postpones Proceedings | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/greenberg-tops-kamman-gains-quarterfinals-in-eastern-squash.html | GREENBERG TOPS KAMMAN; Gains Quarter-Finals in Eastern Squash Racquets Play | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dr-ralph-heilman-educator-50-dead-dean-of-school-of-commerce-at.html | DR. RALPH HEILMAN, EDUCATOR, 50, DEAD; Dean of School of Commerce at Northwestern Succumbs in Evanston, Ill., Hospital | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/australia-now-foresees-surplus-in-trade-with-us.html | Australia Now Foresees Surplus in Trade With Us | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/crew-takes-books-guayquil-sails-row-over-unions-opposition-to.html | CREW TAKES BOOKS, GUAYQUIL SAILS; Row Over Union's Opposition to Continuous Discharge Record Ends Amicably | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/1933-gang-slaying-of-cafe-union-head-made-trial-issue-defense-seeks.html | 1933 GANG SLAYING OF CAFE UNION HEAD MADE TRIAL ISSUE; Defense Seeks to Show Death Followed Refusal to Remove Pickets After Shakedown | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/tugwell-flight-here-helped-by-roosevelt-president-arranged-for.html | TUGWELL FLIGHT HERE HELPED BY ROOSEVELT; President Arranged for Plane to Pick Him Up at Sea--Finds Daughter Better | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/nlrb-again-beaten-in-bethlehem-suit-federal-circuit-court-dismisses.html | NLRB AGAIN BEATEN IN BETHLEHEM SUIT; Federal Circuit Court Dismisses Appeal to Force Hearing on Labor Practices | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/paint-remover-burns-two-die.html | Paint Remover. Burns, Two Die | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/letsf-t-c-have-writ-here-court-says-national-biscuit-should-give.html | LETSF. T. C. HAVE WRIT HERE; Court Says National Biscuit Should Give Data Requested | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/john-barrymore-in-bankruptcy-court-actor-sued-by-wife-for-2525.html | JOHN BARRYMORE IN BANKRUPTCY COURT; Actor, Sued by Wife for $2,525 Monthly Alimony, Files Federal Petition | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sir-rodmond-roblin-head-of-manitoba-conservative-party-15-years-was.html | SIR RODMOND ROBLIN; Head of Manitoba Conservative Party 15 Years Was 84 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-anna-b-spahr.html | Miss Anna B. Spahr | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/treasury-invests-14363300.html | Treasury Invests $14,363,300 | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/garden-city-home-sold-anne-k-holliday-acquires-former-walter-b.html | GARDEN CITY HOME SOLD; Anne K. Holliday Acquires Former Walter B. Smith Residence | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/world-citizenship-urged-madariage-says-there-is-need-for.html | WORLD CITIZENSHIP URGED; Madariage Says There Is Need for International Body | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/berry-labor-group-backs-court-plan-nonpartisan-league-maps-a.html | BERRY LABOR GROUP BACKS COURT PLAN; Nonpartisan League Maps a Nation-Wide Campaign for Roosevelt Program | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-josephine-knight.html | MISS JOSEPHINE KNIGHT | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/months-life-insurance-16-less-than-year-ago.html | Month's Life Insurance 1.6% Less Than Year Ago | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/two-parcels-sold-in-times-sq-area-american-savings-bank-buys-site.html | TWO PARCELS SOLD IN TIMES SQ. AREA; American Savings Bank Buys Site at 125 W. 42d Street for Larger.Quarters | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/georgia-senate-for-law-to-guard-news-sources.html | Georgia Senate for Law To Guard News Sources | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/accepts-cathedral-post.html | Accepts Cathedral Post | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/guilty-in-license-graft-last-chairman-of-city-plumbing-board-admits.html | GUILTY- IN LICENSE GRAFT; Last Chairman of City Plumbing Board Admits Perjury Charge | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dr-r-b-greenough-surgeon-dies-at-65-cancer-specialist-and-former.html | DR. R. B. GREENOUGH, SURGEON, DIES AT 65; Cancer Specialist and Former President of the American College of Surgeons | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mutuel-bill-hearing-looms-at-harrisburg-legislature-paves-way-to.html | MUTUEL BILL HEARING LOOMS AT HARRISBURG; Legislature Paves Way to Get Views on Measure-Action in Texas Held Up | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/fordham-dean-dissents-law-school-head-and-sheridan-oppose-court.html | FORDHAM DEAN DISSENTS; Law School Head and Sheridan Oppose Court Program | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/state-note-issue-is-oversubscribed-allotments-of-100000000-loan-at.html | STATE NOTE ISSUE IS OVERSUBSCRIBED; Allotments of $100,000,000 Loan at 0.50% to Mature on June 28 Announced | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/engineers-sue-society-members-ask-215730-for-loss-in-publication.html | ENGINEERS SUE SOCIETY; Members Ask $215,730 for Loss in Publication Venture | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bay-state-house-fights-court-plan-roosevelt-proposal-is-scored-in.html | BAY STATE HOUSE FIGHTS COURT PLAN; Roosevelt Proposal Is Scored in Resolution Passed on Strict Party Lines | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/fights-1350000-suit-electrical-union-asks-court-to-void-employers.html | FIGHTS $1,350,000 SUIT; Electrical Union Asks Court to Void Employers' Action | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/recover-two-bodies-in-mine.html | Recover Two Bodies in Mine | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/letters-to-the-times-an-explanation-of-p-r.html | Letters to The Times; AN EXPLANATION OF "P. R." | True | JOSEPH ORT. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hollins-group-to-meet-alumnae-council-to-map-fiveyear-plan-for.html | HOLLINS GROUP TO MEET; Alumnae Council to Map FiveYear Plan for Centennial | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/stock-to-be-offered-for-union-wire-rope-18946-shares-at-15-each.html | STOCK TO BE OFFERED FOR UNION WIRE ROPE; 18,946 Shares at $15 Each Will Go on Market--Proceeds to Retire 6 1/2% Bonds | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/trotsky-inquiry-under-fire-here-committee-members-report-wide.html | TROTSKY INQUIRY UNDER FIRE HERE; Committee Members Report Wide Pressure to Induce Them to Resign | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/paris-now-hopes-to-end-war-soon-french-see-a-great-advance-in.html | PARIS NOW HOPES TO END WAR SOON; French See a Great Advance in German and Italian Agreement on Curb on Volunteers | True | By P. J. Philip | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/army-buys-big-trucks.html | Army Buys Big Trucks | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/college-and-school-scores-basketball-colleges.html | College and School Scores; BASKETBALL COLLEGES | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/g-f-vreeland-dies-expostmaster-64-appointed-by-taft-to-post-in-far.html | G. F. VREELAND DIES; EX-POSTMASTER, 64; Appointed by Taft to Post in Far Rockaway, L.I., and Was Renamed by Harding | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/ramona-loses-lawsuit-contract-with-whiteman-which-she-called.html | RAMONA LOSES LAWSUIT; Contract With Whiteman, Which She Called Slavery, Is Upheld | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/quits-state-welfare-post.html | Quits State Welfare Post | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sec-to-query-on-kreuger-toll.html | SEC to Query on Kreuger & Toll | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/king-george-bids-for-favor-at-fair-calling-photographers-boys-he.html | KING GEORGE BIDS FOR FAVOR AT FAIR; Calling Photographers 'Boys, He Invites Them to Take a Picture of Sister With Him | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rbstrassburgers-palm-beach-hosts-they-entertain-at-seven-oaks-in.html | R.B.STRASSBURGERS PALM BEACH HOSTS; They Entertain at Seven Oaks in Celebration of Birthday of Mrs. John Dewar | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/38742092-earned-by-p-r-r-in-year-largest-net-income-since-1930.html | $38,742,092 EARNED BY P. R. R. IN YEAR; Largest Net Income Since 1930 Equal to $2.94 a Share-1935 Net Was $23,849,798 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/le-blanc-wins-with-light-moment-in-princess-doreen-purse-at-hialeah.html | Le Blanc Wins With Light Moment in Princess Doreen Purse at Hialeah Park; LIGHT MOMENT, 10-1, FIRST IN 1937 DEBUT | True | By Bryan Field | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/heads-boards-of-2-roads-h-fitzpatrick-of-midamerica-corp-named-by-c.html | HEADS BOARDS OF 2 ROADS; H. Fitzpatrick of Midamerica Corp. Named by C. & O., Pere Marquette | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/gm-files-stripped-of-all-labor-data-company-officials-at-senate.html | G.M. FILES STRIPPED OF ALL LABOR DATA; Company Officials at Senate Inquiry Admit They Destroyed Records | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bridgemeet-dates-set.html | Bridge-Meet Dates Set | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lively-demand-seen-for-space-in-5th-av-englishspeaking-union-rents.html | LIVELY DEMAND SEEN FOR SPACE IN 5TH AV.; English-Speaking Union Rents Quarters in RCA Building as National Headquarters | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/trade-on-5th-av-shows-steady-rise-realty-conditions-improved-also.html | TRADE ON 5TH AV. SHOWS STEADY RISE; Realty Conditions Improved Also, Pedrick Reports at Association Meeting | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/3-distillers-take-750000-fair-bonds-250000-blocks-each-subscribed.html | 3 DISTILLERS TAKE $750,000 FAIR BONDS; $250,000 Blocks Each Subscribed To by National, Seagram's and Schenley | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/louis-brown-box-tonight-gate-of-30000-is-expected-for-kansas-city.html | LOUIS, BROWN BOX TONIGHT; Gate of $30,000 Is Expected for Kansas City Fight | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/receive-pen-used-by-lehman.html | Receive Pen Used by Lehman | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lake-shipping-is-resumed.html | Lake Shipping Is Resumed | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mcnutt-calls-on-roosevelt.html | McNutt Calls on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/brooklyn-nursing-drive-ends.html | Brooklyn Nursing Drive Ends | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/do-firemen-need-brains-city-hearing-will-decide.html | Do Firemen Need Brains? City Hearing Will Decide | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/roosevelt-farm-tenancy-message-asks-that-all-agencies-aid.html | Roosevelt Farm Tenancy Message; Asks That All Agencies Aid | True | Special to THE NE W YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/decree-to-mrs-simpson-kin.html | Decree to Mrs. Simpson Kin | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/americans-lose-to-canadiens-in-garden-as-rangers-meel-defeat-in.html | Americans Lose to Canadiens in Garden as Rangers Meel Defeat in Boston; CANADIENS SUBDUE AMERICANS, 2 TO 1 | True | By Joseph C. Nichols | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/infant-rushed-to-incubator-dies-in-hospital-elevator.html | Infant, Rushed to Incubator, Dies in Hospital Elevator | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/violet-cattys-plans-expected-to-be-wed-here-in-summer-to-b-h.html | VIOLET CATTY'S PLANS; Expected to Be Wed Here in Summer to B. H. Dulanty | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/portugal-resists-sea-guard-on-spain-unless-she-adheres-to-accord.html | PORTUGAL RESISTS SEA GUARD ON SPAIN; Unless She Adheres to Accord Control Will Have to Extend to Ships Bound for Her Ports | True | By Frederick T. Birchall | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/roosevelt-hails-cadmans-career-great-force-lost-to-cultural-life.html | ROOSEVELT HAILS CADMAN'S CAREER; 'Great Force Lost to Cultural Life,' President's Message at Memorial Dinner Says | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/veracruz-governor-to-discuss-churches-president-cardenas-calls-him.html | VERACRUZ GOVERNOR TO DISCUSS CHURCHES; President Cardenas Calls Him to Capital-Settlement of Issue Expected Soon | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/births.html | Births | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/blomberg-backs-fight-for-peace-tells-veterans-berlin-congress.html | BLOMBERG BACKS FIGHT FOR PEACE; Tells Veterans Berlin Congress Should Struggle as Hard for It as They Did for Victory | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/new-crisis-arising-over-japans-army-war-minister-is-disturbed-by.html | NEW CRISIS ARISING OVER JAPAN'S ARMY; War Minister Is Disturbed by Sharp Questioning in the Diet Regarding Policies | True | By Hugh Byas | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/catholic-scout-troops-increase.html | Catholic Scout Troops Increase | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/win-2330000-rail-issue.html | Win $2,330,000 Rail Issue | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rail-bonds-deposited-sec-statement-shows-steps-taken-under-rutland.html | RAIL BONDS DEPOSITED; SEC Statement Shows Steps Taken Under Rutland Plan | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/the-screen-medical-indignation-in-hospital-fiction-is-noted-by-a.html | THE SCREEN; Medical Indignation in Hospital Fiction Is Noted by 'A Doctor's Diary,' Now at the Rialto | True | By Frank S. Nugent | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/tradition-and-depression-block-michigan-senate.html | Tradition and Depression Block Michigan Senate | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/belloc-sees-crisis-menacing-society-holds-it-will-lead-to-great.html | BELLOC SEES CRISIS MENACING SOCIETY; Holds It Will Lead to Great Revolutionary Clash Between Catholic Church and Reds | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/brooklyn-union-gas-clears-2250813-profit-for-1936-compares-with.html | BROOKLYN UNION GAS CLEARS $2,250,813; Profit for 1936 Compares With $2,709,380 in the Previous Year-Surplus Reduced | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/kresge-to-open-new-store.html | Kresge to Open New Store | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/five-seized-as-robbers-police-link-them-to-60-recent-thefts-in-east.html | FIVE SEIZED AS ROBBERS; Police Link Them to 60 Recent Thefts in East Bronx | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rebels-beaten-off-on-valencia-road-new-drive-to-sever-it-halted.html | REBELS BEATEN OFF ON VALENCIA ROAD; New Drive to Sever It Halted, Visit to Front Shows, but It Is Still Under Fire | True | By Herbert L. Matthews | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/trotskys-defense.html | TROTSKY'S DEFENSE | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/news-of-the-screen-news-from-hollywood.html | NEWS OF THE SCREEN; News From Hollywood | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rail-income-impounded-court-order-affects-bankrupt-unit-of-canadian.html | RAIL INCOME IMPOUNDED; Court Order Affects Bankrupt Unit of Canadian Pacific | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/giant-party-will-embark-today-for-training-rigors-in-havana-eight.html | Giant Party Will Embark Today For Training Rigors in Havana; Eight Players, Officials and Correspondents in Group Sailing for Cuba-Stoneham Leads Vanguard of Club-Team Will Be Without Terry-First Game. Set for Next Week | True | By John Drebinger | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/perus-foreign-trade-shows-good-increase-exports-in-1936-through-nov.html | PERU'S FOREIGN TRADE SHOWS GOOD INCREASE; Exports in 1936 Through Nov. 30 Largest Since 1929—Goods From U. S. Head Imports | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/accounting-suit-fought-court-hears-motion-in-case-against-federal.html | ACCOUNTING SUIT FOUGHT; Court Hears Motion in Case Against Federal Water Service | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/selling-develops-in-wheat-market-list-declines-34-to-1-78c-with-the.html | SELLING DEVELOPS IN WHEAT MARKET; List Declines 34 to 1 78c With the May Option Weakest--Liverpool Off | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/12000-see-boston-beat-rangers-32-bruins-tie-losers-for-second-place.html | 12,000 SEE BOSTON BEAT RANGERS, 3-2; Bruins Tie Losers for Second Place in Group as Shot by Goldsworthy Decides | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/york-and-smith-sign.html | York and Smith Sign | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bond-offerings-by-municipalities-halsey-stuart-win-750000-of-2-34s.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart Win $750,000 of 2 3/4s of Portland, Me., on Bid of 100.80 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/alumnae-sew-for-poor-noroton-convent-graduates-form-lenten-sewing.html | ALUMNAE SEW FOR POOR; Noroton Convent Graduates Form Lenten Sewing Group | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-carlton-e-miller.html | MRS. CARLTON E. MILLER | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/a-presidential-message.html | A PRESIDENTIAL MESSAGE | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/thirteen-properties-sold-in-foreclosure-two-others-in-manhattan-are.html | THIRTEEN PROPERTIES SOLD IN- FORECLOSURE; Two Others in Manhattan Are Auctioned for Purposes of Partition | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/girl-bandit-tries-to-disown-family-identified-as-student-who-fled.html | GIRL BANDIT TRIES TO DISOWN FAMILY; Identified as Student Who Fled Home Here in 1932 and Was Sought as Missing Person | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/new-canaan-blasts-court-plan-by-vote-of-special-town-meeting.html | New Canaan Blasts Court Plan By Vote of Special Town Meeting, Archibald E. Stevenson Quotes Famous Men of Many Nations to Support His Attack on Scheme and Hopes Entire State Will Follow Lead Taken Without a Single Dissenter | True | By F. Raymond Daniell | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/3pushcart-family-loses-court-fight-morgan-upheld-in-refusal-to.html | 3-PUSHCART FAMILY LOSES COURT FIGHT; Morgan Upheld in Refusal to License Mother and Son as Well as Father | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mnaboe-assails-red-inquiry-foes-storms-senate-as-investigation.html | M'NABOE ASSAILS RED INQUIRY FOES; Storms Senate as Investigation Fails, Insisting La Guardia and Aides Killed It | True | Special to THE NEW YORK TIMES. | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/champagne-sales-gain-rise-of-60-in-year-reportedpromotional-drive.html | CHAMPAGNE SALES GAIN; Rise of 60% In Year Reported-Promotional Drive Praised | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/16-games-for-penn-nine-baseball-candidates-to-report-to-cariss-next.html | 16 GAMES FOR PENN NINE; Baseball Candidates to Report to Cariss Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/to-hear-n-y-central-engineers.html | To Hear N. Y. Central Engineers | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/joseph-r-jones.html | JOSEPH R. JONES | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dr-butler-honored-in-dominican-capital-order-and-degree-conferred.html | DR. BUTLER HONORED IN DOMINICAN CAPITAL; Order and Degree Conferred on Columbia President, Who Visits Proposed Lighthouse Site | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/gem-theft-brings-relief-fraud-arrest-exdiamond-dealer-61-who-told.html | GEM 'THEFT' BRINGS RELIEF FRAUD ARREST; Ex-Diamond Dealer, 61, Who Told of Losing $250,000 Hoard, Held for Taking Aid | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bermuda-again-refuses-to-grant-votes-to-women.html | Bermuda Again Refuses To Grant Votes to Women | True | Special Cable to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/round-of-luncheons-held-at-miami-beach-mrs-edwin-s-stackhouse-gives.html | ROUND OF LUNCHEONS HELD AT MIAMI BEACH; Mrs. Edwin S. Stackhouse Gives a Party-Mrs. Sherwood Aldrich Is Hostess | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/votes-alabama-sales-tax.html | Votes Alabama Sales Tax | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/see-celler-mixed-on-loss-leaders-has-overlooked-distinction-between.html | SEE CELLER MIXED ON LOSS LEADERS; Has Overlooked Distinction Between Such Sales and Fixing Margins, Retailers Declare | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hunt-cup-blanks-mailed.html | Hunt Cup Blanks Mailed | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/in-washington-arguments-in-1869-congress-over-judicial-reform.html | In Washington; Arguments in 1869 Congress Over Judicial Reform | True | By Arthur Krock | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/g-edmund-delany.html | G. EDMUND DELANY | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/trade-boom-due-tailors-are-told-americans-now-more-clothes.html | TRADE BOOM DUE, TAILORS ARE TOLD; Americans Now More 'Clothes Conscious,' Twyeffort Says at Philadelphia Session | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mine-workers-open-negotiations-today-lewis-heads-union-group-that.html | MINE WORKERS OPEN NEGOTIATIONS TODAY; Lewis Heads Union Group That Will Meet With Operators of Bituminous Fields | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/check-ends-candy-sitdown.html | Check Ends Candy 'Sit-Down' | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/reed-upsets-olmstead-but-other-seeded-players-gain-in-class-b.html | REED UPSETS OLMSTEAD; But Other Seeded Players Gain in Class B Squash Racquets | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-sarah-h-terry-frontier-belle-dies-once-toast-of-san-francisco.html | MRS. SARAH H. TERRY, FRONTIER BELLE, DIES; Once Toast of San Francisco, She Was Known as 'Rose of Sharon' After Will Case | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lauds-scientists-for-studying-man-dr-max-mason-tells-a-m-a-group.html | LAUDS SCIENTISTS FOR STUDYING MAN; Dr. Max Mason Tells A. M. A. Group Move Marks Turning Point in Human History | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/-hysterical.html | " HYSTERICAL" | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/david-haber.html | DAVID HABER | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/nurses-make-plea-for-an-8hour-day-delegation-appears-in-uniform-at.html | NURSES MAKE PLEA FOR AN 8-HOUR DAY; Delegation Appears in Uniform at Joint Hearing in Albany to Urge Austin Bill | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/exchanges-move-to-end-free-rides-governing-groups-of-the-big-board.html | EXCHANGES MOVE TO END 'FREE RIDES'; Governing Groups of the Big Board and the Curb Amend Rules on Delayed Margins | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/president-cautions-wife-on-snowdrifts-she-halts-press-conference-to.html | PRESIDENT CAUTIONS WIFE ON SNOWDRIFTS; She Halts Press Conference to Say Good-bye Before Starting to Drive to Ithaca | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mayor-bids-goodbye-to-amelia-earhart-he-wishes-her-success-on-her.html | MAYOR BIDS GOOD-BYE TO AMELIA EARHART; He Wishes Her Success on Her Round-the-World Flight From California | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/powell-advances-at-net.html | Powell Advances at Net | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/brooklyn-bank-planning-new-350000-building.html | Brooklyn Bank Planning New $350,000 Building | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-mary-crowley.html | MISS MARY CROWLEY | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/civil-service-for-prisons-roosevelt-order-includes-personnel-except.html | CIVIL SERVICE FOR PRISONS; Roosevelt Order Includes Personnel Except Top Jobs | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/curbs-gratuity-fund-elects.html | Curb's Gratuity Fund Elects | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/johnson-doubtful-on-rigid-war-laws-but-sees-some-benefits.html | JOHNSON DOUBTFUL ON RIGID WAR LAWS; BUT SEES SOME BENEFITS | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dorothy-wallace-becomes-engaged-daughter-of-stage-and-screen-actor.html | DOROTHY WALLACE BECOMES ENGAGED; Daughter of Stage and Screen Actor Will Be Married to Richard Dudgeon Kohler. | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/costa-ricas-postal-head-here.html | Costa Rica's Postal Head Here | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/american-to-serve-at-the-coronation-the-rev-james-de-wolt-perry-jr.html | AMERICAN TO SERVE AT THE CORONATION; The Rev. James De Wolt Perry Jr. of Norfolk to Be a Chaplain at British Ceremonies | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/order-cars-and-locomotives.html | Order Cars and Locomotives | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sees-money-rate-rising-state-controller-says-shortterm-trend-is.html | SEES MONEY RATE RISING; State Controller Says Short-Term Trend Is Definitely Upward | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hill-downs-peek-in-belleair-golf-medalist-takes-18th-hole-to-score.html | HILL DOWNS PEEK IN BELLEAIR GOLF; Medalist Takes 18th Hole to Score, 2 Up, in First Round of Club Championship | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/st-benedicts-five-wins-newarkers-top-st-michaels-high-of-union-city.html | ST. BENEDICT'S FIVE WINS; Newarkers Top St. Michael's High of Union City, 45-21 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/citys-capital-outlays.html | CITY'S CAPITAL OUTLAYS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/kelvinator-strike-ended-sitdowners-at-detroit-accept-plan-which.html | KELVINATOR STRIKE ENDED; Sit-Downers at Detroit Accept Plan Which Includes Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/nine-parcels-moved-in-liquidation-sales-transactions-for-title.html | NINE PARCELS MOVED IN LIQUIDATION SALES; Transactions for Title Concerns in Metropolitan Area Noted by State Bureau | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/guilder-stays-firm-after-mondays-rise-netherlands-exchange-closes.html | GUILDER STAYS FIRM AFTER MONDAY'S RISE; Netherlands Exchange Closes at 54.68 Cents--Pound and Franc Also Steady | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-wister-plans-bridal-chestnut-hill-pa-woman-will-be-wed-to-g-h.html | MRS. WISTER PLANS BRIDAL; Chestnut Hill, Pa., Woman Will Be Wed to G. H. Frazier Jr. Feb. 23 | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/belgians-to-honor-albert-at-peak-where-he-died.html | Belgians to Honor Albert At Peak Where He Died | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/topics-in-wall-street-that-1936-market.html | TOPICS IN WALL STREET; That 1936 Market | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/limiting-of-genoa-jibs-to-21-feet-seen-as-solution-of-problem-for.html | Limiting of Genoa Jibs to 21 Feet Seen As Solution of Problem for 6-Meter Races | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/clinton-clinches-title-in-p-s-a-l-victory-over-monroe-3529-decides.html | CLINTON CLINCHES TITLE IN P. S. A. L.; Victory Over Monroe, 35-29, Decides Upper ManhattanBronx Basketball Race | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/gerald-captures-santa-anita-race-jockey-james-scores-by-two-lengths.html | GERALD CAPTURES SANTA ANITA RACE; Jockey James Scores by Two Lengths With Mrs. Furst's Entry in Derby Trial | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/fire-record.html | Fire Record | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/found-guilty-of-murder.html | Found Guilty of Murder | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/elected-at-mercersburg.html | Elected at Mercersburg | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/jack-johnson-in-traffic-court.html | Jack Johnson in Traffic Court | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/properties-sold-on-the-west-side-banks-and-operators-dispose-of.html | PROPERTIES SOLD ON THE WEST SIDE; Banks and Operators Dispose of Several Holdings in Manhattan Area | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/school-hockey-scheduled.html | School Hockey Scheduled | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dominion-to-help-provinces-finances-king-acts-as-manitoba-and.html | DOMINION TO HELP PROVINCES' FINANCES; King Acts as Manitoba and Saskatchewan Plan to Cut Interest Rate | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hinchman-on-baseball-board.html | Hinchman on Baseball Board | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/beccali-will-run-in-n-y-a-c-games-1932-olympic-winner-to-make-debut.html | BECCALI WILL RUN IN N. Y. A. C. GAMES; 1932 Olympic Winner to Make Debut in Either Mile or TwoMile Race Saturday | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/berger-outpoints-baker-at-coliseum-floors-connecticut-boxer-3-times.html | BERGER OUTPOINTS BAKER AT COLISEUM; Floors Connecticut Boxer 3 Times in Eight-Round Main Bout Before 12,000 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/imagination-blamed-for-fear-of-dentists-loyola-instructor-declares.html | IMAGINATION BLAMED FOR FEAR OF DENTISTS; Loyola Instructor Declares Psychology Is Overcoming Popular Dread of Treatment | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/haines-advances-in-veterans-play-moves-into-third-round-of-u-s.html | HAINES ADVANCES IN VETERANS' PLAY; Moves Into Third Round of U. S. Title Squash by Downing Conroy, 15-9, 15-9 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hotel-somerset-sold-by-bank.html | Hotel Somerset Sold by Bank | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/utility-estimates-receipts-7-higher-american-gas-electric-took-in.html | UTILITY ESTIMATES RECEIPTS 7% HIGHER; American Gas & Electric Took In $5,000,000 More in 1936 Than 1935, Head Says | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/building-in-queens-in-sudden-spurt-plans-for-4000000-housing-filed.html | BUILDING IN QUEENS IN SUDDEN SPURT; Plans for $4,000,000 Housing Filed in Day as World's Fair Boom Grows | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/presidents-mother-guest.html | President's Mother Guest | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/herbert-wellington-dies-in-66th-year-treasurer-of-brooklyn-union.html | HERBERT WELLINGTON DIES IN 66TH YEAR; Treasurer of Brooklyn Union Gas Co. Commuted 15 Years From Philadelphia | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bronx-apartments-change-ownershipp-fivestory-95room-building-at-790.html | BRONX APARTMENTS CHANGE OWNERSHIPP; Five-Story, 95-Room Building at 790 E. 158th St. Figures in a Quick Resale | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/eleven-are-injured-in-4car-collision-ambulance-bus-and-two-other.html | ELEVEN ARE INJURED IN 4-CAR COLLISION; Ambulance, Bus and Two Other Autos Figure in Crash Near Howard Beach | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/28500-new-planes-in-1937-forecast-bendix-official-estimates-that.html | 28,500 NEW PLANES IN 1937 FORECAST; Bendix Official Estimates That $1,000,000,000 Will Be Spent Throughout World | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sieverman-tops-hoffman-enters-semifinals-in-whitehall-squashlordi.html | SIEVERMAN TOPS HOFFMAN; Enters Semi-Finals in Whitehall Squash-Lordi Triumphs | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/winners-of-snapshot-contest-awards-grand-prize.html | Winners of Snapshot Contest Awards; GRAND PRIZE | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bars-cabinet-pay-rise-senate-committee-rejects-part-of.html | BARS CABINET PAY RISE; Senate Committee Rejects Part of Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/federal-grants-held-vital-for-slums-post-marcantonio-and-scott.html | FEDERAL GRANTS HELD VITAL FOR SLUMS; Post, Marcantonio and Scott Agree Low-Cost Housing Is Not Feasible Without Them | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hoopingarner-quits-pw-a-housing-post-will-devote-himself-privately.html | HOOPINGARNER QUITS PW A HOUSING POST; Will Devote Himself Privately to Slum Clearance-Reported Irked by Lagging Program | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/arctic-ship-victims-saved-by-coast-guard-cutter-rescues-passengers.html | ARCTIC SHIP VICTIMS SAVED BY COAST GUARD; Cutter Rescues Passengers and Crew After Vessel Founders on Admiralty Island Rocks | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/two-saved-from-chair-lehman-commutes-sentences-of-slayers-of-lacona.html | TWO SAVED FROM CHAIR; Lehman Commutes Sentences of Slayers of Lacona Banker | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/new-bank-director.html | NEW BANK DIRECTOR | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/william-rienecke.html | WILLIAM RIENECKE | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/edwin-w-gearhart.html | EDWIN W. GEARHART | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/fire-department.html | Fire Department | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/city-will-keep-up-play-site-staffs-mayor-promises-way-will-be-found.html | CITY WILL KEEP UP PLAY SITE STAFFS; Mayor Promises Way Will Be Found to Pay Cost When WPA Aid Is Ended | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/paul-d-donnelly.html | PAUL D. DONNELLY | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/gale-blocki-helped-draft-plan-to-arbitrate-international-disputes.html | GALE BLOCKI; Helped Draft Plan to Arbitrate International Disputes | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-ruth-marino-engaaed.html | Miss Ruth Marino Engaaed | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/montclair-loses-to-harvard-club-bows-by-41-sending-victors-into.html | MONTCLAIR LOSES TO HARVARD CLUB; Bows by 4-1, Sending Victors Into Final Play-Off for Squash Racquets Title | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/churchmen-doubt-fair-vote-in-reich-protestants-question-freedom-in.html | CHURCHMEN DOUBT FAIR VOTE IN REICH; Protestants Question Freedom in Campaign and Ask Who Will Be Entitled to Ballot | True | By Otto D. Tolischus | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-a-g-robison-dies-in-fall.html | Mrs. A. G. Robison Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/theron-c-graff.html | THERON C. GRAFF | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/former-boxer-dies-by-gas.html | Former Boxer Dies by Gas | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-jerome-e-morse.html | MRS. JEROME E. MORSE | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/jewish-editor-retires-rabbi-isaac-landman-quits-post-with-the.html | JEWISH EDITOR RETIRES; Rabbi Isaac Landman Quits Post With The American Hebrew | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/big-names-used-to-boom-atlas-tack-sec-develops-that-fisher-body-and.html | BIG NAMES USED TO BOOM ATLAS TACK; SEC Develops That Fisher Body and Chrysler Were Mentioned as Stock Advanced | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/110-sidewalk-litterers-fined.html | 110 Sidewalk Litterers Fined | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/shingle-freight-rate-up-rise-in-ocean-charges-for-april-15-part-of.html | SHINGLE FREIGHT RATE UP; Rise in Ocean Charges for April 15 Part of Lumber Program | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/columbia-overcomes-yale-fencers-1413-walliss-saber-victory-only-one.html | COLUMBIA OVERCOMES YALE FENCERS, 14-13; Wallis's Saber Victory, Only One for Home Team, Wins Meet-Eli Cubs Score | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/princeton-quintet-bows-to-columbia-and-lions-take-second-place-in.html | Princeton Quintet Bows to Columbia and Lions Take Second Place in League; COLUMBIA'S SPURT DOWNS PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/french-trade-deficit-rose-during-january-imports-increased.html | FRENCH TRADE DEFICIT ROSE DURING JANUARY; Imports Increased 306,000,000 Francs Over December and Exports Only 136,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/high-wind-sweeps-coast-in-the-south-storm-disrupts-wire-service-but.html | HIGH WIND SWEEPS COAST IN THE SOUTH; Storm Disrupts Wire Service, but Veers Out to Sea as It Moves Northward | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-edmee-roberta-reisinger-is-married-to-joseph-jenry-morsman-jr.html | Miss Edmee Roberta Reisinger Is Married To Joseph Jenry Morsman Jr. in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/advertising-news-newspaper-advertising-up-5.html | Advertising News; Newspaper Advertising Up 5% | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rev-joseph-r-laird.html | REV. JOSEPH R. LAIRD | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mussolini-starts-work-on-italys-first-subway.html | Mussolini Starts Work On Italy's First Subway | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/abraham-rosenthal-representative-of-several-knitwear-firmsactive-in.html | ABRAHAM ROSENTHAL; Representative of Several Knitwear Firms-Active in Charity | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/aquitania-arrives-for-cruise.html | Aquitania Arrives for Cruise | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/schenectady-takes-two-curling-medals-rinks-skipped-by-hequembourg.html | SCHENECTADY TAKES TWO CURLING MEDALS; Rinks Skipped by Hequembourg and Parker Conquer Utica in Gordon and Emmet Finals | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/forest-fires-threaten-southern-chilean-towns.html | Forest Fires Threaten Southern Chilean Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dividends-voted-by-many-concerns-new-england-telephone-to-pay-175-a.html | DIVIDENDS VOTED BY MANY CONCERNS; New England Telephone to Pay $1.75 a Share for First Quarter of Year | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/-suspect-opens-in-london-mary-morris-makes-debut-in-play-by-denham-.html | ' SUSPECT" OPENS IN LONDON; Mary Morris Makes Debut in Play by Denham and Percy | True | Special Cable to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/join-sugar-companys-board.html | Join Sugar Company's Board | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/westchester-deals-seven-houses-to-be-built-on-scarsdale-plot-just.html | WESTCHESTER DEALS; Seven Houses to Be Built on Scarsdale Plot Just Sold | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hialeah-park-chart-fair-grounds-results.html | HIALEAH PARK CHART; Fair Grounds Results | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dutch-hail-huberman-violinist-gets-rousing-tribute-at-concert-in.html | DUTCH HAIL HUBERMAN; Violinist Gets Rousing Tribute at Concert in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/glidden-triumphs-in-3game-battle-defeats-backer-1510-1814-1511-in.html | GLIDDEN TRIUMPHS IN 3-GAME BATTLE; Defeats Backer, 15-10, 18-14, 15-11, in Reaching Squash Racquets Final | True | By Allison Danzig | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/willcox-backs-a-change-cornell-economist-recalls-packing-that-put.html | WILLCOX BACKS A CHANGE; Cornell Economist Recalls 'Packing That Put Marshall on Bench | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/news-of-the-stage-marching-song-tonightequity-stands-firm-on-harris.html | NEWS OF THE STAGE; ' Marching Song! Tonight-Equity Stands Firm on Harris Decision-Guild May Do Howard Play | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/first-prize-in-amateurs-snapshot-contest-awarded-to-trout-fishing.html | First Prize in Amateurs' Snapshot Contest Awarded to Trout Fishing Scene; ' MORNING FOG" WINS $100 PICTURE PRIZE | True | By George Greenfield | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/stock-exchange-scores-beats-crescent-five-4239-with-reiser-and.html | STOCK EXCHANGE SCORES; Beats Crescent Five, 42-39, With Reiser and Mueller Excelling | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/student-sitdown-strike-fails-to-avert-test-examination-at-lincoln.html | Student Sit-Down Strike Fails to Avert Test; Examination at Lincoln Delayed Only a Day | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dr-brooks-left-388451-realty-and-half-the-residue-go-to-the-widow.html | DR. BROOKS LEFT $388,451; Realty and Half the Residue Go to the Widow | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/employes-buy-united-air-stock.html | Employes Buy United Air Stock | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/national-hockey-league.html | National Hockey League | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/special-juries-ban-is-voted-in-senate-but-upper-house-at-albany.html | SPECIAL JURIES BAN IS VOTED IN SENATE; But Upper House at Albany Refuses Immediate Action on Fair Trade Bill | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/soviet-gratified-by-vote-in-finland-hails-election-of-kallio-to-the.html | SOVIET GRATIFIED BY VOTE IN FINLAND; Hails Election of Kallio to the Presidency as a Victory Over Fascist Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/advisory-council-elects.html | Advisory Council Elects | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-john-b-dunlop-has-son.html | Mrs. John B. Dunlop Has Son | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/18000-fund-goal-of-united-parents-mayor-and-other-officials-back.html | $18,000 FUND GOAL OF UNITED PARENTS; Mayor and Other Officials Back Appeal for Money to Expand Services | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/deals-in-brooklyn.html | DEALS IN BROOKLYN | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/careers-are-urged-for-barnard-girls-dean-gildersleeve-advises-them.html | CAREERS ARE URGED FOR BARNARD GIRLS; Dean Gildersleeve Advises Them All to Enter Some Field of Interesting Work | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/catholic-weekly-assails-proposal-dictator-assumes-control-says.html | CATHOLIC WEEKLY ASSAILS PROPOSAL; ' Dictator Assumes Control,' Says America, Whenever Courts' Freedom Goes | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sec-reveals-option-for-shares-of-loft-phoenix-securities-may-buy.html | SEC REVEALS OPTION FOR SHARES OF LOFT; Phoenix Securities May Buy 300,000 by June 9, 1940- Salary Lists Announced | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/brooks-conquers-shoemaker-12563-setback-eliminates-veteran-as.html | BROOKS CONQUERS SHOEMAKER 125-63; Setback Eliminates Veteran as Contender in Amateur Pocket Billiard Play | True | By Roscoe McGowen | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/to-launch-campaign-in-april.html | To Launch Campaign in April | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/castle-co-plan-more-stock.html | Castle & Co. Plan More Stock | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/vermont-maple-sap-running.html | Vermont Maple Sap Running | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/chimney-to-come-down-court-grants-city-right-to-raze-menace-to.html | CHIMNEY TO COME DOWN; Court Grants City Right to Raze Menace to Aviators | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/attacks-griffith-divorce-first-wife-says-it-was-obtained-without.html | ATTACKS GRIFFITH DIVORCE; First Wife Says It Was Obtained Without Notification | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/comedalists-bow-in-champions-golf-ward-upsets-dann-by-2-and-1-in.html | CO-MEDALISTS BOW IN CHAMPIONS' GOLF; Ward Upsets Dann by 2 and 1 in First Match Round for Club Titleholders | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/first-manmade-meteorite-yields-key-to-stellar-crystal-patterns.html | First Man-Made Meteorite Yields Key to Stellar Crystal Patterns; Produced by Accident at Carnegie Institute, It Solves Mystery of Strange Alloy Designs Found in Fragments That Come to Us From Living Stars | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-mary-lousie-fake-mother-of-federal-court-judge-was-mayflower.html | MRS. MARY LOUSIE FAKE; Mother of Federal Court Judge Was Mayflower Descendant | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/president-offers-plan-to-cut-evils-of-farm-tenancy-message-with.html | PRESIDENT OFFERS PLAN TO CUT 'EVILS OF FARM TENANCY; Message With Report of His Committee Says Many Americans Are on 'Treadmill' | True | By Felix Belair Jr. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/victor-tells-how-he-made-picture-came-across-scene-while-on-fishing.html | VICTOR TELLS HOW HE MADE PICTURE; Came Across Scene While on Fishing Excursion-Used Vest Pocket Camera | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/nicaragua-bans-communists.html | Nicaragua Bans Communists | True | Special Cable to THE NEW ORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/turiello-beats-pennino-italian-boxer-wins-tenrounder-at-broadway.html | TURIELLO BEATS PENNINO; Italian Boxer Wins Ten-Rounder at Broadway Arena | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/business-world-buyers-registrations-down.html | Business World; Buyers' Registrations Down | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rumania-effects-recall-of-2-envoys-germany-and-italy-withdraw.html | RUMANIA EFFECTS RECALL OF 2 ENVOYS; Germany and Italy Withdraw Ministers Who Marched in Iron Guard Parade | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/investment-trusts-gain-asset-value-of-management-type-up-35-in-year.html | INVESTMENT TRUSTS GAIN; Asset Value of Management Type Up 35% in Year | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/marylebone-needs-125-barnett-makes-fifth-century-of-tour-in-cricket.html | MARYLEBONE NEEDS 125; Barnett Makes Fifth Century of Tour in Cricket at Sydney | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/man-grows-until-40-dr-hrdlicka-reports-some-continue-to-50-and-60.html | Man Grows Until 40, Dr. Hrdlicka Reports; Some Continue to 50 and 60, His Data Reveal | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/talks-on-crime-prevention.html | Talks on Crime Prevention | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/organization-held-an-aid-to-industry-head-of-national-federation-of.html | ORGANIZATION HELD AN AID TO INDUSTRY; Head of National Federation of Textiles Stresses Grouping to Meet Problems | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/oxford-man-heard-at-garland-trial-25aweek-ambassador-for-brokerage.html | OXFORD MAN HEARD AT GARLAND TRIAL; $25-a-Week 'Ambassador' for Brokerage House Defines Some Words for Court | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/treasury-offering-bills-bids-on-50000000-issue-to-be-received-until.html | TREASURY OFFERING BILLS; Bids on $50,000,000 Issue to Be Received Until Friday | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/coffee-strike-in-brazil-brokers-on-the-santos-exchange-protest.html | COFFEE STRIKE IN BRAZIL; Brokers on the Santos Exchange Protest Boost in Prices | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lushmaggin.html | Lush--Maggin | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/st-augustines-five-turns-back-cathedral-prep-for-11th-in-row.html | St. Augustine's Five Turns Back Cathedral Prep for 11th in Row; Triumphs by 24-15 to Strengthen Hold on Lead in Brooklyn C. H. S. A. A. Race-Brooklyn Prep Downs St. John's Prep by 27-18-Results of Other School Contests | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/w-f-morgan-named-to-head-distillers-their-institute-elects-him-to.html | W. F. MORGAN NAMED TO HEAD DISTILLERS; Their Institute Elects Him to Succeed Owsley Brown, Who Will Be Chairman | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/canvases-shown-by-kuhn-and-band-oneman-exhibitions-are-hung-in-the.html | CANVASES SHOWN BY KUHN AND BAND; One-Man Exhibitions Are Hung in the Harriman Gallery and at Wildenstein's | True | By Edward Alden Jewell | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/hartman-conquers-keefe-in-two-sets-favorite-routs-rival-60-62-to.html | HARTMAN CONQUERS KEEFE IN TWO SETS; Favorite Routs Rival, 6-0, 6-2, to Gain Quarter-Finals in Brooklyn Tennis | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/juliana-leaves-vienna-netherland-princess-departs-with-husband-for.html | JULIANA LEAVES VIENNA; Netherland Princess Departs With Husband for Zell-am-See | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/three-killed-in-boiler-blast.html | Three Killed in Boiler Blast. | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mayor-making-chowder-forgets-about-the-budget.html | Mayor, Making Chowder, Forgets About the Budget | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/glass-takes-a-fling-at-security-board-says-office-was-shifted-to.html | Glass Takes a Fling at Security Board; Says Office Was Shifted to Punish Him | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/britain-announces-a-record-program-of-naval-building-will-embark-on.html | BRITAIN ANNOUNCES A RECORD PROGRAM OF NAVAL BUILDING; Will Embark on It as the First installment of [Pound]1,500,000,000 5-Year Rearmament Plan | True | By Ferdinand Kuhn Jr. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/shirt-makers-win-rise-1500-here-will-end-stoppage-today-under.html | SHIRT MAKERS WIN RISE; 1,500 Here Will End Stoppage Today Under Contracts | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/fashion-parade-held-society-women-are-manikins-at-bideawee-party.html | FASHION 'PARADE HELD; Society Women Are Manikins at Bide-a-Wee Party | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/feet-sore-mail-carrier-threw-away-100-letters.html | Feet Sore, Mail Carrier Threw Away 100 Letters | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/oust-bucharest-jewish-lawyers.html | Oust Bucharest Jewish Lawyers | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/-sitdown-halts-stores-strikers-hold-seven-goodyear-tire-units-in.html | ' SIT-DOWN' HALTS STORES; Strikers Hold Seven Goodyear Tire Units in Chicago | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/retail-failures-rise-on-par-with-average-for-6-weeks-however-dun.html | RETAIL FAILURES RISE; On Par With Average for 6 Weeks, However, Dun Reports | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/c-c-n-y-to-play-saturday.html | C. C. N. Y. to Play Saturday | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/william-j-colbert-exdean-of-american-university-at-manila-was-60.html | WILLIAM J. COLBERT; Ex-Dean of American University at Manila Was 60 | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bill-to-raise-marriage-age.html | Bill to Raise Marriage Age | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/negro-midshipman-contests-ouster-roosevelt-orders-inquiry-into.html | NEGRO MIDSHIPMAN CONTESTS OUSTER; Roosevelt Orders Inquiry Into Forced Resignation From Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/to-lead-conference-of-bankers.html | To Lead Conference of Bankers | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/historical-annex-to-cost-1000000-new-york-society-files-plans-to.html | HISTORICAL ANNEX TO COST $1,000,000; New York Society Files Plans to -Expand Edifice on Central Park West | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/krieger-favorite-to-beat-apostoli-middleweights-looking-ahead-to.html | KRIEGER FAVORITE TO BEAT APOSTOLI; Middleweights, Looking Ahead to Bout With Steele, Clash at Hippodrome Tonight | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/police-oust-group-from-labor-relations-officehome-relief.html | Police Oust Group From Labor Relations Office-Home Relief Demonstrators Unmolested; 33 IN WPA STRIKE OUSTED BY POLICE | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/george-b-mginty-rail-expert-dead-secretary-for-last-24-years-of.html | GEORGE B. M'GINTY, RAIL EXPERT, DEAD; Secretary for Last 24 Years of Interstate Commerce Board-- Joined Staff in 1908 | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/20240020-earned-by-phone-company-net-income-of-pacific-concern-in.html | $20,240,020 EARNED BY PHONE COMPANY; Net Income of Pacific Concern in 1936 Equals $8.49 a Share, Against $6.55 in 1935 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/books-of-the-times-rancheria.html | BOOKS OF THE TIMES; Rancheria | True | By Ralph Thompson | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/john-e-sullivan-realty-man-dead-developer-of-bay-ridge-section-of.html | JOHN E. SULLIVAN, REALTY MAN, DEAD; Developer of Bay Ridge Section of Brooklyn-'Father of Fourth Av. Subway | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/shook-baby-to-death-oneonta-man-confesses-attack-because-child-bit.html | SHOOK BABY TO DEATH; Oneonta Man Confesses Attack Because Child 'Bit Him' | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/milbury-miller-greene.html | MILBURY MILLER GREENE | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/senators-advance-compromise-plan-for-court-reform-sumners-bill.html | SENATORS ADVANCE COMPROMISE PLAN FOR COURT REFORM; Sumners Bill Allowing the Justices to Quit at 70 Passes Subcommittee | True | By Turner Catledge | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/commercial-paper-gains-37.html | Commercial Paper Gains 37% | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/48hour-week-adopted-teachers-college-afters-schedule-of-service.html | 48-HOUR WEEK ADOPTED; Teachers College Afters Schedule of Service Employes | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/wants-merger-in-mining-utahapexs-board-orders-vote-on-joining.html | WANTS MERGER IN MINING; Utah-Apex's Board Orders Vote on Joining Utah-Delaware | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/on-curtisswrights-board.html | On Curtiss-Wright's Board | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/to-study-abroad.html | TO STUDY ABROAD | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rev-brother-norbert-rev-brother-norbert-special-to-the-new-york.html | REV. BROTHER NORBERT; REV. BROTHER NORBERT Special to THE NEW YORK TIMES.. | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/school-prinoipal-to-retire.html | School Prinoipal to Retire | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/new-bridge-opens-saturday.html | New Bridge Opens Saturday | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/pius-x-choir-gives-liturgical-music-program-of-school-ensemble-at.html | PIUS X CHOIR GIVES LITURGICAL MUSIC; Program of School Ensemble at Town Hall Offers Survey of History of Plain Chant | True | By Olin Downes | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/americas-cup-boat-rainbow-sold-to-chandler-hovey-by-vanderbilt.html | America's Cup Boat Rainbow Sold To Chandler Hovey by Vanderbilt; Boston Sportsman Will Sail 1934 Defender in Trials Against New Ranger | True | By James Robbins | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/paul-f-williams.html | PAUL F. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bond-list-lower-as-trading-gains-governments-unifromly-weak-along.html | BOND LIST LOWER AS TRADING GAINS; Governments Unifromly Weak, Along With High-Grade Corporate Issues | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/store-reduces-hours.html | Store Reduces Hours | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/kresge-foundation-issue-4500000-of-trust-notes-will-be-convertible.html | KRESGE FOUNDATION ISSUE; $4,500,000 of Trust Notes Will Be Convertible Into Stock | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/deaths.html | Deaths | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/utilities-capital-reduced-100000000-public-service-commission-says.html | UTILITIES CAPITAL REDUCED $100,000,000; Public Service Commission Says Cuts Come From Mergers in State in 18 Months | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/prudence-company-submits-its-plan-formation-of-two-concerns-is.html | PRUDENCE COMPANY SUBMITS ITS PLAN; Formation of Two Concerns Is Provided, One to Take Over Assets Pledged to RFC | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/machen-memorial-of-million-sought-fund-will-provide-endowment-and.html | MACHEN MEMORIAL OF MILLION SOUGHT; Fund Will Provide Endowment and Buildings for Westminster Seminary | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/valentine-back-after-vacation.html | Valentine Back After Vacation | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/utility-to-save-interest-philadelphia-electric-borrowing-on-notes.html | UTILITY TO SAVE INTEREST; Philadelphia Electric Borrowing on Notes for Bond Refunding | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/french-rush-plan-for-trade-reprisals-chamber-votes-the-government.html | FRENCH RUSH PLAN FOR TRADE REPRISALS; Chamber Votes the Government Power to Change Tariffs and Make Retaliations | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/florida-debt-plan-approved.html | Florida Debt Plan Approved | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/jacob-painter-jr.html | JACOB PAINTER JR. | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/harness-stakes-awarded-two-races-worth-21000-listed-for-state-fair.html | HARNESS STAKES AWARDED; Two Races Worth $21,000 Listed for State Fair This Year | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/packard-shipments-up-total-for-five-months-to-feb-1-52186-cars-a.html | PACKARD SHIPMENTS UP; Total for Five Months to Feb. 1 52,186 Cars, a Rise of 87% | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mail-messenger-killed-east-patchogue-man-who-rode-tricycle-in-this.html | MAIL MESSENGER KILLED; East Patchogue Man, Who Rode Tricycle in This Work, Hit by Auto | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/philadelphia-bar-votes-opposition-lawyers-by-8-to-i-duplicate.html | PHILADELPHIA BAR VOTES OPPOSITION; Lawyers by 8 to I Duplicate Action of Washington and Denver Associations | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/future-of-bank-reserves.html | FUTURE OF BANK RESERVES | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/24-new-omnibuses-ordered.html | 24 New Omnibuses Ordered | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/securities-win-listing-shares-of-several-concerns-are-added-to.html | SECURITIES WIN LISTING; Shares of Several Concerns Are Added to Stock Exchange | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/piries-twin-stars-takes-cup-of-cuba-u-s-boat-finishes-second-in.html | PIRIE'S TWIN STARS TAKES CUP OF CUBA; U. S. Boat Finishes Second in Final Race at Havana to Triumph on Points | True | By J. D. Phillips | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/surplus-increased-in-fire-risk-fund-philadelphia-association.html | SURPLUS INCREASED IN FIRE RISK FUND; Philadelphia Association Reports Total at $9,800,058, a Gain of $1,014,342 in Year | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/steel-output-rise-more-than-seasonal-shipments-held-up-by-strikes.html | Steel Output Rise More Than Seasonal; Shipments Held Up by Strikes Released | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/emergency-steps-on-housing-asked-authority-urging-new-laws-tells.html | EMERGENCY STEPS ON HOUSING ASKED; Authority, Urging New Laws, Tells Mayor That Shortage of Low-Cost Homes Is Near | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/deadline-on-reich-bonds-rhinewestphalia-conversion-to-be-effected.html | DEADLINE ON REICH BONDS; Rhine-Westphalia Conversion to Be Effected After March 17 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-williams-wins-on-court-upset-registered-by-miss-williams.html | Miss Williams Wins on Court; UPSET REGISTERED BY MISS WILLIAMS | True | By Maribel Y. Vinson | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/eccles-asks-power-over-money-supply-head-of-federal-reserve-tells.html | ECCLES ASKS POWER OVER MONEY SUPPLY; Head of Federal Reserve Tells House Committee a Denial Might Mean Deflation | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/roosevelt-urged-to-spur-religion-dr-sizoo-proposes-conference.html | ROOSEVELT URGED TO SPUR RELIGION; Dr. Sizoo Proposes Conference Addressed by President to Arouse the Nation | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/el-paso-natural-gas-gains-profit-for-last-year-more-than-double.html | EL PASO NATURAL GAS GAINS; Profit for Last Year More Than Double That of 1935 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/john-p-quirk.html | JOHN P. QUIRK | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/events-today.html | EVENTS TODAY | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/on-old-colony-r-r-committee.html | On Old Colony R. R. Committee | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/book-notes.html | BOOK NOTES | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/irs-r-m-phillips-luncheon-hostess-mrs-charles-x-cordier-mrs-r-h.html | IRS. R. M. PHILLIPS LUNCHEON HOSTESS; Mrs. Charles X. Cordier, Mrs. R. H. Swartwout and Carolyn Riley Among Her Guests | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/contest-judges-faced-hard-task-outdoor-pictures-found-to-be.html | CONTEST JUDGES FACED HARD TASK; Outdoor Pictures Found to Be Uniformly Good by Russell, Hunt and Finley | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/9-employes-lock-themselves-in-bronx-basement-13-walkouts-during-day.html | 9 Employes Lock Themselves in Bronx Basement -- 13 Walkouts During Day; BUILDING 'SEIZED' BY SERVICE MEN | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/walton-o-wright-bose-from-office-boy-to-traffic-manager-of-boston.html | WALTON O. WRIGHT; Bose From Office Boy to Traffic Manager of Boston & Maine | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/wood-field-and-stream-ccc-to-have-display.html | Wood, Field and Stream; CCC to Have Display | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/to-study-rates-in-south-i-c-c-notifies-railroads-of-hearing-on.html | TO STUDY RATES IN SOUTH; I. C. C. Notifies Railroads of Hearing on Shippers' Protests | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bronx-mort-gages-filed.html | BRONX MORT GAGES FILED | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/benjamin-o-eggleston-portrait-and-landscape-painter-exhead-of.html | BENJAMIN O. EGGLESTON; Portrait and Landscape Painter Ex-Head of Brooklyn Artists | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/the-civil-service.html | The Civil Service | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/goodrich-company-clears-1319507-last-years-profit-equal-to-403-a.html | GOODRICH COMPANY CLEARS $1,319,507; Last Year's Profit Equal to $4.03 a Common Share, Up From $3,429,781 for 1935 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dr-james-h-ostrander.html | DR. JAMES H. OSTRANDER | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/judge-l-e-chamberlain.html | JUDGE L. E. CHAMBERLAIN | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/books-published-today.html | Books Published Today | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/death-rate-here-up-for-6-weeks-of-1937-rises-to-129-compared-to-119.html | DEATH RATE HERE UP FOR 6 WEEKS OF 1937; Rises to 12.9, Compared to 11.9 in Same Period Last Year and 11.7 for 1935 | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/a-new-symphony-by-russian-heard-work-by-khrennikoff-soviet.html | A NEW SYMPHONY BY RUSSIAN HEARD; Work by Khrennikoff, Soviet ComposerGiven by Ormandy and Philadelphians | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/pay-rise-for-tire-office-forces.html | Pay Rise for Tire Office Forces | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/air-meet-to-honor-lindbergh.html | Air Meet to Honor Lindbergh | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/bacon-scores-at-golf-low-gross-and-low-net-in-bermudaruth-plays.html | BACON SCORES AT GOLF; Low Gross and Low Net in Bermuda-Ruth Plays Well | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/wells-olmsted-killed-retired-cotton-merchant-dies-in-yonkers-of.html | WELLS OLMSTED KILLED; Retired Cotton Merchant Dies in Yonkers of Trolley Car Injuries | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/domestic-copper-price-highest-since-1930-third-rise-in-1937.html | Domestic Copper Price Highest Since 1930; Third Rise in 1937 Reflects Demand Abroad | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lord-davies-here-sees-no-war-now-but-founder-of-peace-group-urges.html | LORD DAVIES, HERE, SEES NO WAR NOW; But Founder of Peace Group Urges World to Organize to Bar Strife in Future | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/stocks-in-london-paris-and-berlin-british-market-is-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Quiet but Firmer-Gilt-Edge Issues Slightly Higher | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/poison-case-test-barred-by-court-judge-refuses-to-let-doctor-take.html | POISON CASE TEST BARRED BY COURT; Judge Refuses to Let Doctor Take Medicine He Gave to Mr. and Mrs. Reeves | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-sears-reelected-boston-woman-named-president-of-squash.html | MISS SEARS RE-ELECTED; Boston Woman Named President of Squash Racquets Group | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/pope-walks-some-more-takes-half-dozen-paces-from-bed-to-his-private.html | POPE WALKS SOME MORE; Takes Half Dozen Paces From Bed to His Private Chapel | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/ship-officers-pay-raised-colombian-line-grants-increases-ranging.html | SHIP OFFICERS' PAY RAISED; Colombian Line Grants Increases Ranging From $4 to $35 Monthly | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sees-chemistry-gains-will-play-more-important-role-dr-j-k-hunt.html | SEES CHEMISTRY GAINS; Will Play More Important Role, Dr. J. K. Hunt Tells Group | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/daughter-to-g-n-gardiners-jr.html | Daughter to G. N. Gardiners Jr. | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/ski-carnival-postponed-polo-grounds-winter-sports-off-until-feb.html | SKI CARNIVAL POSTPONED; Polo Grounds Winter Sports Off Until Feb. 26-28 | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/lost-washington-letter-safe.html | Lost Washington Letter Safe | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/cotton-prices-sink-to-lows-for-month-pressure-of-hedging-operations.html | COTTON PRICES SINK TO LOWS FOR MONTH; Pressure of Hedging Operations Carries List Off 6 to 12 Points--May Weakest | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/british-destroyers-in-collision.html | British Destroyers in Collision | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/joseph-h-hixson.html | JOSEPH H. HIXSON | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/margaret-ferry-to-be-wed.html | Margaret Ferry to Be Wed | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/auto-union-to-urge-arbitration-bodies-draft-of-plan-setting-up.html | AUTO UNION TO URGE ARBITRATION BODIES; Draft of Plan Setting Up Grievance Boards Will Go Before Parleys Today | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/mrs-ladews-nuptials-she-will-be-married-here-friday-to-bruce-s.html | MRS. LADEWS NUPTIALS; She Will Be Married Here Friday to Bruce S. Lachlan Jr. | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/st-josephs-on-top-2825-halts-la-salle-quintet-in-extra-periodkear.html | ST. JOSEPH'S ON TOP, 28-25; Halts La Salle Quintet in Extra Period-Kear Ties Score | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/court-plan-opposed-by-westchester-bar-60-members-at-meeting-are-3.html | COURT PLAN OPPOSED BY WESTCHESTER BAR; 60 Members at Meeting Are 3 to I Against Proposal and 60 to 0 Against Women Jurors | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/police-department.html | Police Department | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/l-i-u-quintet-beats-catholic-u-51-to-36-blackbirds-amass-3510-lead.html | L. I. U. QUINTET BEATS CATHOLIC U., 51 To 36; Blackbirds Amass 35-10 Lead in First Half--Schmarr of Cardinals Gets 22 Points | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rood-fund-here-reaches-1888989-new-york-red-cross-chapter-reveals.html | ROOD FUND HERE REACHES $1,888,989; New York Red Cross Chapter Reveals New List of Gifts to Aid Sufferers | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/urges-warship-building-here.html | Urges Warship Building Here | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/clifton-in-wpa-musical-post.html | Clifton in WPA Musical Post | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/aldermen-defeat-limit-on-taxicabs-ordinance-to-hold-number-of.html | ALDERMEN DEFEAT LIMIT ON TAXICABS; Ordinance to Hold Number of Licenses to That Now Existing Lost by 4 Votes | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/manhattan-to-meet-an-old-jinx-in-game-with-st-johns-tonight-close.html | Manhattan to Meet an Old Jinx In Game With St. John's Tonight; Close Battle Looms in Contest Between Tall Redmen and Jasper Quintet on Garden Court-Veteran Temple Forces Will Engage N. Y. U. in Opener of Double-Header | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/15000000-issue-for-film-company-paramounts-board-authorizes-3-14.html | $15,000,000 ISSUE FOR FILM COMPANY; Paramount's Board Authorizes 3 1/4% Debentures for Offer of an Exchange for 6s | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/cancer-statistics.html | CANCER STATISTICS | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/margaret-hawleys-plans.html | Margaret Hawley's Plans | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/g-w-davis-on-telephone-board.html | G. W. Davis on Telephone Board | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/senate-at-albany-to-block-censure-committee-will-not-report-court.html | SENATE AT ALBANY TO BLOCK CENSURE; Committee Will Not Report Court Bill, Thus Dooming All Hope of Democratic Aid | True | By W. A. Warn | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/chiefs-of-fascisti-to-amp-next-step-rome-council-meets-march-1-to.html | CHIEFS OF FASCISTI TO AMP NEXT STEP; Rome Council Meets March 1 to Act on Spain, Austria and Other Problems | True | By Arnaldo Cortesi | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/platinum-down-to-63-an-ounce.html | Platinum Down to $63 an Ounce | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/b-o-promotes-g-w-frazier.html | B. & O. Promotes G. W. Frazier | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/schultzs-exaide-seized-ahearn-and-companion-freed-after-midtown.html | SCHULTZ'S EX-AIDE SEIZED; Ahearn and Companion Freed After Midtown Arrest | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/miss-bergs-rally-halts-miss-amory-minneapolis-star-after-being-4.html | MISS BERG'S RALLY HALTS MISS AMORY; Minneapolis Star, After Being 4 Down, Comes Back to Win, 2 and 1, in Florida | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/loughlin-crushes-dwight-five-5718-records-39-points-in-second.html | LOUGHLIN CRUSHES DWIGHT FIVE, 57-18; Records 39 Points in Second Session to Gain TriumphFlanagan Leads Attack | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/dr-charles-perin-engineer-75-dies-work-took-him-to-asia-africa.html | DR. CHARLES PERIN, ENGINEER, 75, DIES; Work Took Him to Asia, Africa, Europe-Innovator in the Electrolytic Iron Field | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/aj-pugliese-dies-school-exofficial-assistant-superintendent-of-the.html | A.J. PUGLIESE DIES; SCHOOL EX-OFFICIAL; Assistant Superintendent of the System in the Bronx Served City 38 Years | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/flint-cotton-sitin-ends-company-grants-rises-and-full-recognition.html | FLINT COTTON SIT-IN ENDS; Company Grants Rises and Full Recognition to Union | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/goodwin-takes-medal-beats-douglas-by-stroke-with-74-in-palm-beach.html | GOODWIN TAKES MEDAL; Beats Douglas by Stroke With 74 in Palm Beach Golf | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/sprague-doubts-return-of-gold-financial-expert-sees-monetary.html | SPRAGUE DOUBTS RETURN OF GOLD; Financial Expert Sees Monetary Stability as Chief Hope for World Accord | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/room-full-of-detectives-none-has-a-reading-glass.html | Room Full of Detectives, None Has a Reading Glass | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/rosenwalds-give-275000-university-of-chicago-must-raise-550000-more.html | ROSENWALDS GIVE $275,000; University of Chicago Must Raise $550,000 More | True | Special to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/georing-guarded-on-warsaw-visit-many-german-and-polish-police.html | GEORING GUARDED ON WARSAW VISIT; Many German and Polish Police Surround General, Who Sees Leaders of the Army | True | By Jerzy Szapiro | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/thousands-benefit-in-rome-amnesty-act-celebrates-birth-of-boy-to.html | THOUSANDS BENEFIT IN ROME AMNESTY; Act Celebrates Birth of Boy to Crown Prince HumbertSome Classes Exempted | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/percy-haly-deputy-provost-marshal-in-flood-at-louisville-had.html | PERCY HALY; Deputy Provost Marshal in Flood at Louisville Had Pneumonia | True | | C1B 327609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/eagle-on-wire-cuts-off-power.html | Eagle on Wire Cuts Off Power | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/refugees-starve-in-malaga-region-food-shortage-remainsacute-with.html | REFUGEES STARVE IN MALAGA REGION; Food Shortage RemainsAcute, With Some Deaths Reported as Thousands Jam Roads | True | Wireless to THE NEW YORK TIMES. | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/daily-oil-output-sets-a-new-record-3286050-barrels-is-gain-of-65300.html | DAILY OIL OUTPUT SETS A NEW RECORD; 3,286,050 Barrels Is Gain of 65,300 in Week and 217,450 Ahead of Bureau Estimate | True | | C1B 327609 |
| 1937-02-17 | 1937-02-17 | https://www.nytimes.com/1937/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327609 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/locally-dressed-meats-general-conditions-beef-veal-and-calf-lamb.html | LOCALLY DRESSED MEATS; General Conditions Beef Veal and Calf Lamb Pork | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mrs-leonid-off-plans-new-divorce-in-reno-scenario-writer-is-in.html | MRS. LEONID OFF PLANS NEW DIVORCE IN RENO; Scenario Writer Is in Nevada to Seek Second Decree From Ballet Master | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/fox-hunter-spares-friendly-cub.html | Fox Hunter Spares Friendly Cub | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/nicaragua-to-fine-judges-who-dont-work-full-day.html | Nicaragua to Fine Judges Who Don't Work Full Day | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/crowd-of-14000-sees-louis-stop-brown-in-fourth-round-of-kansas-city.html | Crowd of 14,000 Sees Louis Stop Brown in Fourth Round of Kansas City Bout; LOUIS DROPS BROWN FOR COUNT OF TEN Referee, Dragged to Floor by Loser, Says Time Expired Before He Could Rise FINISH PUZZLES CROWD Result Seemed to Be Technical Knockout--Bomber Stuns Foe in Kansas City Lands 15 Straight Blows First Round Second Round Third Round Fourth Round | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/2-passersby-shot-by-police-in-chase-slightly-hurt-as-detective.html | 2 PASSERS-BY SHOT BY POLICE IN CHASE; Slightly Hurt as Detective Fires on Fleeing Suspects at 33d St. Corner SCORES WATCH PURSUIT Scatter When First of Five Shots Sounds-Fugitives Caught by Patrolman | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/otto-h-beimfohr.html | OTTO H. BEIMFOHR | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bookless-seamen-tie-up-liner-here-dollar-vessel-fails-to-get.html | BOOKLESS SEAMEN TIE UP LINER HERE; Dollar Vessel Fails to Get Clearance Papers as Crew Spurns Discharge Rule TWO OTHER SHIPS HELD No Hope of Settlement Is Seen Before Saturday, When Court on Coast Gets Test | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/alamo-downs-entries.html | Alamo Downs Entries | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/sports-of-the-times-reg-u-s-pat-off-mr-baxter-and-his-mile-the.html | Sports of the Times.; Reg. U. S. Pat. Off. Mr. Baxter and His Mile The Faster Pace Under the Lash Nurml | True | By John Kieran | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/qwilliam-stuart-playwright-dies-successful-author-of-1880s-succumbs.html | qWILLIAM STUART, PLAYWRIGHT, DIES; Successful Author of 1880's Succumbs in Obscurity in Washington | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rutgers-subdues-lehigh-scores-50-to-23-in-registering-on-losing.html | RUTGERS SUBDUES LEHIGH; Scores, 50 to 23, in Registering on Losing Five's Court | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/elmer-l-milmine.html | ELMER L. MILMINE | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/salvationists-promoted-two-women-and-four-men-are-advanced-to-rank.html | SALVATIONISTS PROMOTED; Two Women and Four Men Are Advanced to Rank of Brigadier | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/west-side-realty-in-active-market-sales-of-housing-properties-range.html | WEST SIDE REALTY IN ACTIVE MARKET; Sales of Housing Properties Range From 'Village' to Washington Heights TENTH ST. HOUSE BOUGHT Parcel Near Sheridan Sq. and Another at 171 W. 76th St. Figure in Transactions | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/show-bright-mens-wear-tailors-display-brilliant-models-reelect-all.html | SHOW BRIGHT MEN'S WEAR; Tailors Display Brilliant Models, Re-elect All Officers | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/profit-increased-by-jersey-utility-public-service-corp-earned-268-a.html | PROFIT INCREASED BY JERSEY UTILITY; Public Service Corp. Earned $2.68 a Share, Against $2.53 in 1935 Power Sales Rise 12.7% McCarter Is Optimistic | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/montville-trial-upset-by-shouts-police-chief-loudly-defended-by.html | MONTVILLE TRIAL UPSET BY SHOUTS; Police Chief Loudly Defended by Citizens as Board Takes Up Literacy Case OVERRULING ORDER OF DAY Spectator Demands That It Stop in Interest of Fair DealHearing to Continue | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rockefeller-asks-union-of-churches-decrying-denominationalism-as.html | ROCKEFELLER ASKS UNION OF CHURCHES; Decrying Denominationalism as Narrow, He Calls on Sects to Join Mutual Faith TOO MUCH INDIVIDUALISM At Methodist Rally He Backs Dr. Jones's Proposal for a Central Unit, Subdivided A Unity on Fundamentals Would Drop Old Label ROCKEFELLER ASKS UNION OF CHURCHES Mr. Rockefeller's Address | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/princeton-six-tops-boston-college-53-reveals-new-power-in.html | PRINCETON SIX TOPS BOSTON COLLEGE, 5-3; Reveals New Power in Outscoring Eagles in Each of Last Two Periods | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/archives/george-hassell56-dies-in-hollywood-former-broadway-comedian-is.html | GEORGE HASSELL,56, DIES IN HOLLYWOOD; Former Broadway Comedian Is Stricken in Auto on His Way to Play in Film HAD A COLORFUL CAREER Native of England, He Sold Real A Estate, Farmed-and Served Three Years in Boer War A Soldier of Fortune He Became a Soldier | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-briggs-strike-ended-detroit-sitdown-settled-at-dawn-with-pay.html | NEW BRIGGS STRIKE ENDED; Detroit Sit-Down Settled at Dawn With Pay Rise and Other Grants | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/fordham-swamps-wagner-by-5123-maroon-registers-its-eighth-triumph.html | FORDHAM SWAMPS WAGNER BY 51-23; Maroon Registers Its Eighth Triumph in Row in Display of Fine Team Work | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/auto-deaths-laid-to-speed-lights-special-report-to-roper-says.html | AUTO DEATHS LAID TO SPEED, LIGHTS; Special Report to Roper Says Maximum Velocity of Cars Must Be Cut HOPE PUT IN ENGINEERS Law Enforcement Not Equal to Task of Prevention--Most Crashes in Country Too Fast" in Rural Sections Places Hope in Engineering | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/officers-renamed-at-a-k-c-meeting-muchdebated-rule-amendments-fail.html | OFFICERS RENAMED AT A. K. C. MEETING; Much-Debated Rule Amendments Fail to Come Before Delegates of Dog Group CHANGES IN BY-LAWS MADE President Johnson Is Returned to Post-Directors Also Are Re-elected Amendment Is Accepted Davis Named Delegate | True | By Henry R. Ilsley | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/brooklyn-poly-on-top-downs-cathedral-five-46251-i-u-jayvees-score.html | BROOKLYN POLY ON TOP; Downs Cathedral Five, 46-25--L. I. U. Jayvees Score | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/offers-prizes-for-babies-vermonter-advertises-inducement-to-buyer.html | OFFERS PRIZES FOR BABIES; Vermonter Advertises Inducement to Buyer of House | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/for-clarifying-the-constitution-committee-is-summoned-to-washington.html | FOR CLARIFYING THE CONSTITUTION; Committee Is Summoned to Washington Meeting to Consider Amendment | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/dr-meyer-jacobstein-practiced-here-since-1908dies-of-heart-attack.html | DR. MEYER JACOBSTEIN; Practiced Here Since 1908--Dies of Heart Attack at 65 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/contractors-for-p-r-r-work.html | Contractors for P. R. R. Work | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/to-cool-nine-warner-theatres.html | To Cool Nine Warner Theatres | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/diamond-owner-held-in-bail.html | Diamond Owner Held in Bail | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/disabled-freighter-proceeds.html | Disabled Freighter Proceeds | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/brazilian-ministry-helps-coffee-prices-sao-paulo-institute-is.html | BRAZILIAN MINISTRY HELPS COFFEE PRICES; Sao Paulo Institute Is Blamed for Slump That Caused the Exchange to Close 48 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/harvard-club-elects.html | Harvard Club Elects | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bars-naming-legislator-pembroke-n-h-holds-cost-too-high-to-replace.html | BARS NAMING LEGISLATOR; Pembroke, N. H., Holds Cost Too High to Replace Missing Member | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/good-omen-first-by-a-half-length-miss-whites-racer-shows-way-to-col.html | GOOD OMEN FIRST BY A HALF LENGTH; Miss White's Racer Shows Way to Col. Bixer in Featured Dash at Fair Grounds | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/paris-fair-envoy-here-jonas-says-u-s-exhibit-is-among-smallest-so.html | PARIS FAIR ENVOY HERE; Jonas Says U. S. Exhibit Is Among Smallest So Far | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/syme-group-loses-mortgage-elections-tentative-defeat-seen-for-the.html | SYME GROUP LOSES MORTGAGE ELECTIONS; Tentative Defeat Seen for the Justice's Plan as Appointees Win in Only 2 of 8 Cases | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/harrowerfrelinghuysen.html | Harrower-Frelinghuysen | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/topics-in-wall-street-less-foreign-activity-here-change-in-yen.html | TOPICS IN WALL STREET; Less Foreign Activity Here Change in Yen Control? Controlling Hot Money Treasury Financing Sign of Recovery International Cooperation | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/girl-11-in-dog-derby-she-will-mush-her-team-50-miles-for-race-at.html | GIRL, 11, IN DOG DERBY; She Will Mush Her Team 50 Miles for Race at Sudbury, Ont. | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hirohito-receives-cardinall.html | Hirohito Receives Cardinall | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mrs-s-a-crocker-has-home-bridal-she-is-wed-to-orus-j-matthews-in-a.html | MRS. S. A. CROCKER HAS HOME BRIDAL; She Is Wed to Orus J. Matthews in a Ceremony at the Apartment of Her Mother | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/elek-j-ludvigh-63-attorney-is-dead-served-as-personal-counsel-for.html | ELEK J. LUDVIGH, 63, ATTORNEY, IS DEAD; Served as Personal Counsel for Late Marcus Loew-Incorporated Firms FILM COMPANY DIRECTOR Secretary of Paramount Publix -- Resumed General Law Practice in 1931 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/debt-is-not-hereditary-albany-court-clerk-reassures-granddaughter.html | DEBT IS NOT HEREDITARY; Albany Court Clerk Reassures Granddaughter of Debtor | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/receiver-for-w-v-dwyer-creditor-charges-promoter-with-flouting.html | RECEIVER FOR W. V. DWYER; Creditor Charges Promoter With 'Flouting' Court's Order | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/britains-program.html | BRITAIN'S PROGRAM | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/haig-h-pakradooni.html | HAIG H. PAKRADOONI | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/-sewards-folly-trade-was-116-million-in-36.html | ' Seward's Folly' Trade Was 116 Million in '36 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/protests-commission-complaint.html | Protests Commission Complaint | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mussolini-and-corrigan-confer.html | Mussolini and Corrigan Confer | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-jersey-sales-newarker-buys-250acre-farm-estate-in-holmdel.html | NEW JERSEY SALES; Newarker Buys 250-Acre Farm Estate in Holmdel | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rev-w-w-ayer-installed-today.html | Rev. W. W. Ayer Installed Today | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bowden-scores-63-60-beats-halberstadt-in-reaching-brooklyn-tennis.html | BOWDEN SCORES, 6-3, 6-0; Beats Halberstadt in Reaching Brooklyn Tennis Semi-Finals | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/demand-for-steel-adds-to-backlogs-deliveries-further-extended-as.html | DEMAND FOR STEEL ADDS TO BACKLOGS; Deliveries Further Extended as New Business of Mills Exceeds Shipments OPERATING RATE IS HIGHER Labor Negotiations in Hard Goal Industry Among the Factors Influencing Buying | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mrs-kate-skipwith-wed-she-becomes-bride-of-berkeley-williams-in.html | MRS. KATE SKIPWITH WED; She Becomes Bride of Berkeley Williams in Washington | True | Special to THE NEW YORK TIMES | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wilhelmina-meets-honeymooners.html | Wilhelmina Meets Honeymooners | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/board-sanctions-canzoneri-match-approves-title-fight-with-ambers-at.html | BOARD SANCTIONS CANZONERI MATCH; Approves Title Fight With Ambers at Garden on April 2 Despite Protests SCHMELING SHIFTS PLANS Busy in Germany, He Changes Sailing Date From Tomorrow to Next Wednesday Explanation Is Made Boxer Sends Cablegram | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/one-of-best-dressers-sued-for-tailor-bill-baron-johann-von.html | ONE OF BEST DRESSERS SUED FOR TAILOR BILL; Baron Johann von Leidersdorff Faces Contempt Action Over $82.71 Clothing Debt | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/motor-truck-terminal-planed-on-west-side.html | Motor Truck Terminal Planed on West Side | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/eight-priests-shifted-transfers-of-assistants-are-announced-by.html | EIGHT PRIESTS SHIFTED; Transfers of Assistants Are Announced by Cardinal Hayes | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/nrs-arthur-j-sloane.html | NRS. ARTHUR J. SLOANE | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/exchange-passed-atlas-tack-deals-counsel-for-w-e-hutton-co-presents.html | EXCHANGE PASSED ATLAS TACK DEALS; Counsel for W. E. Hutton & Co. Presents Records of Business Conduct Body at SEC Hearing TRADING WAS WATCHED Mickey Cochrane, Manager of Detroit Baseball Club, Tells of Buying 1,000 Shares Gray Tells of Inquiries Says Exchange Refused Opinion EXCHANGE PASSED ATLAS TACK DEALS | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/die-in-mozambique-flood-2000-estimated-to-have-perishedheavy-damage.html | DIE IN MOZAMBIQUE FLOOD; 2,000 Estimated to Have Perished--Heavy Damage Reported | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/widow-indicted-in-killing-charged-with-new-years-eve-murder-of-her.html | WIDOW INDICTED IN KILLING; Charged With New Year's Eve Murder of Her Husband | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/to-grey-of-falloddon.html | TO GREY OF FALLODDON | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/zaharoff-left-965515-in-england.html | Zaharoff Left $965,515 in England | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/valuation-cut-10000000-assessment-on-socony-vacuum-property-put-at.html | VALUATION CUT $10,000,000; Assessment on Socony Vacuum Property Put at $24,005,000 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/j-e-peirson-is-dead-insurance-official-assistant-treasurer-in.html | J. E. PEIRSON IS DEAD INSURANCE OFFICIAL; Assistant Treasurer in Berkshire Company-Active in Literary Circles of Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/yale-routs-brown-s-kelle-excels-eli-quintet-triumphs-6625-star.html | YALE ROUTS BROWN S KELLE EXCELS; Eli Quintet Triumphs, 66-25, Star Getting 17 Tallies in Game at New Haven | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/2-amendments-proposed-to-limit-courts-powers-afof-l-backs-president.html | 2 AMENDMENTS PROPOSED TO LIMIT COURT'S POWERS; A.F.OF L. BACKS PRESIDENT; PUT BEFORE SENATE New Measures Offered by Three Opponents of the President RETIREMENT SET AT 75 Congress Would Be Allowed to Re-enact Laws Invalidated by the Court GREEN BACKS ROOSEVELT. Latest Check on Senators Gives 34 Against, 33 For, 29 Undecided on Legislation The Wheeler-Bone Measure Hope for a Compromise SENATE GETS BILLS ON SUPREME COURT SENATE GETS BILLS Celler Modifies Opposition McKellar Defends President Debate In Senate Roosevelt Supporters on Air Mr. Green's Statement | True | By Turner Catledgespecial To the New York Times. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/asks-federal-park-at-saratoga-field-representative-cluett-offers-a.html | ASKS FEDERAL PARK AT SARATOGA FIELD; Representative Cluett Offers a Bill for Restoration of the Old Battleground WOULD ABSORB STATE LAND Congress Member Says He Will Seek Sufficient Funds to Create a Shrine | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lloyd-george-tells-of-message-to-duke-sent-note-to-edward-at.html | LLOYD GEORGE TELLS OF MESSAGE TO DUKE; Sent Note to Edward at Christmas Because He Had Heard All Were Against Him | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hialeah-feature-taken-by-mrs-denemarks-higher-cloud-higher-cloud.html | Hialeah Feature Taken by Mrs. Denemark's Higher Cloud; HIGHER CLOUD WINS BY MARGIN OF NECK Defeats Maeriel in Stretch Drive, With Liberal Third at Hialeah Park COUNT MORSE IS UNPLACED Odds-On Choice Finishes Fifth--Extra Race Nets $3,130 for Miami Charities Luck Against Anderson Higher Cloud On Outside | True | BY Bryan Fieldspecial To the New York Times. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/clarence-strohm-46-dies-at-work-vice-president-of-underwood-elliott.html | CLARENCE STROHM, 46, DIES AT WORK; Vice President of Underwood Elliott Fisher Co. Victim of a Heart Attack FOUND BY AN EMPLOYE In the Office Equipment Field Since 1919--A Director of Several Other Concerns | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/dust-clouds-fly-again-over-southwest-fourth-storm-increases.html | Dust Clouds Fly Again Over Southwest; Fourth Storm Increases Influenza Deaths | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/molly-flagg-debutante-of-1932-to-be-wed-to-robert-p-gibb-next-month.html | Molly Flagg, Debutante of 1932, to Be Wed To Robert P. Gibb Next Month in New Jersey | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/court-demands-apology-gadola-at-flint-insists-union-men-appear-in.html | COURT DEMANDS APOLOGY; Gadola at Flint Insists Union Men Appear in Contempt Case | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/deaths.html | Deaths | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/firm-tone-continues-in-business-leasing-brokers-report-space.html | FIRM TONE CONTINUES IN BUSINESS LEASING; Brokers Report Space Rentals With Fur and Garment Houses Featured | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/manhattan-halts-st-johns-and-temple-tops-n-y-u-in-basketball-at.html | Manhattan Halts St. John's and Temple Tops N. Y. U. in Basketball at Garden; LATE DRIVE HELPS MANHATTAN SCORE Jasper Five Ends St. John's Jinx to Win 14th Game in 15 Starts, 30-24 TEMPLE VICTOR BY 36-33 Stops N. Y. U. Rally to Triumph, Aided by Quick Attack, Before 8,000 Fans Half-Time Count 12-12 McNally Shines on Defense Temple Takes 8-2 Lead | True | By Arthur J. Daley | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lindberghs-down-in-syrian-sandstorm-make-an-emergency-landing-at.html | LINDBERGHS DOWN IN SYRIAN SANDSTORM; Make an Emergency Landing at Rutbah Wells on the Road From Damascus to Baghdad | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/on-wellesley-faculty-sarah-cleghorn-will-teach-students-of.html | ON WELLESLEY FACULTY; Sarah Cleghorn Will Teach Students of Composition | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/for-corporation-tax-change.html | For Corporation Tax Change | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/commodore-perry-plate-given-to-naval-academy.html | Commodore Perry Plate Given to Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/frank-c-manley-er-gineer-with-american-bridge-companybank-official.html | FRANK C. MANLEY; Er. gineer With American Bridge Company--Bank Official | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-electric-rates-filed-on-long-island-nassau-and-suffolk.html | NEW ELECTRIC RATES FILED ON LONG ISLAND; Nassau and Suffolk Consumers to Save $1,194,000 YearlyRebates to Be Given | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/andree-vilas-bride-of-william-graham-chicago-girl-wed-to-architect.html | ANDREE VILAS BRIDE OF WILLIAM GRAHAM; Chicago Girl Wed to Architect in Palm Beach--Edna Kellogg Maid of Honor for Cousin | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/pink-for-broader-investment-field-prodoses-legislation-modifying.html | PINK FOR BROADER INVESTMENT FIELD; ProDoses Legislation Modifying Requirements Governing Life Insurance Companies EQUIPMENT ISSUES ADDED Bills Also Approve Investing in Securities of Business Trusts in Massachusetts | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mistrial-sought-in-lesser-case.html | Mistrial Sought in Lesser Case | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/19th-in-row-for-harvard-unbeaten-sextet-conquers-boston-university.html | 19TH IN ROW FOR HARVARD; Unbeaten Sextet Conquers Boston University Skaters, 9 to 3 | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mexico-to-expand-railroad-system-national-railways-will-buy-freight.html | MEXICO TO EXPAND RAILROAD SYSTEM; National Railways Will Buy Freight Cars and Locomotives in This Country PARTY HERE FOR A SURVEY Officials in Tour of Grand Central Terminal Report Gain in Tourist Trade | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/three-utica-rinks-score-gain-impressive-victories-as-curling.html | THREE UTICA RINKS SCORE; Gain Impressive Victories as Curling Competition Opens | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/engineers-name-w-h-harrison.html | Engineers Name W. H. Harrison | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/-sitdown-strikes-here-to-be-ejected-by-police-on-complaint-of-owner.html | ' SIT-DOWN' STRIKES HERE TO BE EJECTED BY POLICE ON COMPLAINT OF OWNER; REVERSAL OF POLICY But the Police Will Not Take Initiative Unless Law Is Violated IDEA IS TO AVOID SUITS New Tactics Revealed After a Bronx Realty Man Protests Refusal to Oust Intruders SEVEN OF THEM ARRESTED First Action of the Kind in an Industrial Dispute- Rule Applies to WPA Cases Police Not to Take Initiative Seery Explains Stand Ready to Eject Strikers POLICE TO EJECT SIT-DOWNERS HERE Seven Are Arrested Seven WPA Workers Dismissed | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/troth-announced-of-tasha-burgess-boston-girl-will-become-the-bride-.html | TROTH ANNOUNCED OF TASHA BURGESS; Boston Girl Will Become the Bride of Thomas Leighton McCready Jr. FATHER A YACHT DESIGNER She is a Descendant of Deacon John Tudor, an Early Settler of '?? | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/dartmouth-beats-harvard-40-to-29-overcomes-visitors-early-lead-in.html | DARTMOUTH BEATS HARVARD, 40 TO 29; Overcomes Visitors' Early Lead in Spirited League Basketball Clash THOMAS CAGES 13 POINTS His Advent Into Contest Signal for Winning Drive on Part of Green Quintet STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/dynamites-mired-auto-in-anger-at-bad-roads.html | Dynamites Mired Auto In Anger at Bad Roads | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/swedish-design-is-accepted.html | Swedish Design Is Accepted | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/british-peer-sues-woman-for-slander-lord-auckland-files-action-in.html | BRITISH PEER SUES WOMAN FOR SLANDER; Lord Auckland Files Action in Cannes Court Against Mrs. Arthur Woolley-Hart | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/col-metcalfe-promoted-president-names-him-assistant-surgeon-general.html | COL. METCALFE PROMOTED; President Names Him Assistant Surgeon General of Army | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/policeman-is-cleared-acquitted-in-theft-of-750-gems-from.html | POLICEMAN IS CLEARED; Acquitted in Theft of $750 Gems From Manufacturer | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stars-in-title-skating-entry-list-for-state-outdoor-speed-events.html | STARS IN TITLE SKATING; Entry List for State Outdoor Speed Events May Exceed 150 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-plan-reached-to-salvage-road-creditors-accept-terms-that.html | NEW PLAN REACHED TO SALVAGE ROAD; Creditors Accept Terms That Chicago & Eastern Illinois Will Submit to I. C. C. ADDS TO C. & O. INTEREST Revision of Project of 1934 Allows Larger Percentage for Stockholders Exchange of Preferred Payment of Certificates NEW PLAN REACHED TO SALVAGE ROAD | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/named-archbishop-of-halifax.html | Named Archbishop of Halifax | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/happy-old-slave-visits-roosevelt-servant-of-andrew-johnson-is.html | HAPPY OLD SLAVE VISITS ROOSEVELT; Servant of Andrew Johnson Is Brought From Tennessee at President's Request HAS A CANE AS MEMENTO Insists There Never Was Man Like 'Marster,' but Host Is 'My Kind of Folks' | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/75-years-old.html | 75 YEARS OLD | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/business-records-bankruptcy-proceedings-southern-district-assign-m.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT ASSIGN M ENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/boy-gets-1000-reward.html | Boy Gets $1,000 Reward | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/the-screen-john-meades-woman-at-the-paramount-providesan.html | THE SCREEN; ' John Meade's Woman,' at the Paramount, Provides--an Inauspicious Screen Debut for Miss Larrimore | True | BY Frank S. Nugent | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Outgoing Passenger and Mail Ships Ships Which Departed Yesterday Foreign Air Mail From New York | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-margin-rules-curb-free-riding-stock-exchange-houses-must-keep.html | NEW MARGIN RULES CURB 'FREE RIDING; Stock Exchange Houses Must Keep Daily Record of Every Call and How It Is Met PLAN STARTS ON MARCH 1 Similar Check on Margins of Floor Traders Expected Soon by Action of SEC | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/police-department.html | Police Department | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/gladys-smythe-sets-april-16-for-wedding-she-will-become-the-bride.html | GLADYS SMYTHE SETS APRIL 16 FOR WEDDING; She Will Become the Bride of John Colegrove Sims in Brooklyn Church | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wise-tomorrow-opens-comedy-by-stephen-powys-makes-first-appearance.html | WISE TOMORROW' OPENS; Comedy by Stephen Powys Makes -- First Appearance in London | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/american-ideas-rule-spring-styles-experts-back-from-paris-report.html | American Ideas Rule Spring Styles, Experts Back From Paris Report; Designers Anticipated Women's Desire for Simplicity, Fashion Authorities Say-But Gayety of Coronation, of French Exposition and of Prosperity Here Also Is Reflected Paris Exposition Colors Back to Nature" | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ecuadors-budget-high-total-of-7950000-made-possible-by-returning.html | ECUADOR'S BUDGET HIGH; Total of $7,950,000 Made Possible by Returning Prosperity | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/malaga-refugees-reported-bombed-rebels-attacked-150000-as-they.html | MALAGA REFUGEES REPORTED BOMBED; Rebels Attacked 150,000 as They Marched on Crowded Road, Physician Says CHILDREN AMONG VICTIMS Dr. Bethune Asserts German and Italian Planes Dropped Bombs on Sleeping Civilians | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-rochelle-plans-to-enlarge-hospital-institutions-officials-vote.html | NEW ROCHELLE PLANS TO ENLARGE HOSPITAL; Institution's Officials Vote to Spend $400,000 to Build a Six-Story Addition | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/4000-young-folk-to-see-president-1100-going-from-here-tonight-on.html | 4,000 YOUNG FOLK TO SEE PRESIDENT; 1,100 Going From Here Tonight on 'Pilgrimage' to Capital to Back Youth Act CHURCH GROUPS INCLUDED College Organizations, Unions and Settlement Houses Also- Roosevelt Talk on Program Petitions to the President Churches Are Represented | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/buildings-in-bronx-in-new-ownership-30family-house-in-davidson-av.html | BUILDINGS IN BRONX IN NEW OWNERSHIP; 30-Family House in Davidson Av. and Taxpayer in East 163d St. Change Hands APARTMENT SITE BOUGHT Plot Overlooking Claremont Park Taken Over by Builders for Six-Story Structure | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/books-published-today.html | Books Published Today | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/reichsbank-reserve-is-reduced-again-gold-stationary-but-foreign.html | REICHSBANK RESERVE IS REDUCED AGAIN; Gold Stationary, but Foreign Exchange Holdings Lower-- Deposits and Circulation Decline | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/canadian-wheat-exports-drop.html | Canadian Wheat Exports Drop | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bill-on-neutrality-ready-for-senate-committee-virtually-agreed-on.html | BILL ON NEUTRALITY READY FOR SENATE; Committee Virtually Agreed on Measure--Vote Will Be Taken on Saturday J. B. MOORE HITS AT PLAN The Former World Court Judge Sees Congress Surrendering War Power to President Bloc" Gives Tacit Support Bar on War Zone Travel Neutrality Bill Attacked | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/10943741-earned-by-utility-in-year-commonwealth-edison-lists-net-in.html | $10,943,741 EARNED BY UTILITY IN YEAR; Commonwealth Edison Lists Net Income Equal to $6.79 a Share, Against $6.51 in '35 OTHER UTILITY EARNINGS Detroit Edison New Jersey Bell Telephone New England Power Assn. | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/paul-graetz-dies-german-actor-47-in-hollywood-after-success-in.html | PAUL GRAETZ DIES; GERMAN ACTOR, 47; In Hollywood After Success in Europe, He Is the Victim of a Stroke WAS TO BE IN GARBO FILM Had Been Assigned Part in Her Next Picture-Was Associated With Ernst Lubitsch Popular Character Actor Made Pictures In London | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/n-y-a-c-keeps-lead-in-class-a-squash-sweeps-match-with-yale-club.html | N. Y. A. C. KEEPS LEAD IN CLASS A SQUASH; Sweeps Match With Yale Club for 15th Victory in RowColumbia Unit Scores STANDING OF THE TEAMS THE SUMMARIES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/miss-pearson-and-miss-bowes-beat-english-stars-in-u-s-squash.html | Miss Pearson and Miss Bowes Beat English Stars in U. S. Squash Racquets; MISS COOKE LOSES IN NATIONAL PLAY Fourth-Ranking English Ace Beaten by Miss Pearson at Squash Racquets MISS BOWES ALSO SCORES Routs Mrs. Barrett in Gaining Quarter-Finals-Two New York Teams Triumph Mrs. McKechnie Advances Miss Milbanke Excels THE SUMMARIES | True | By Maribel Y. Vinson | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wheat-is-erratic-with-close-mixed-resumption-of-buying-for-export.html | WHEAT IS ERRATIC WITH CLOSE MIXED; Resumption of Buying for Export Is Factor but Break in Corn Starts Selling NEW-CROP MONTHS RISE The May Ends Unchanged, Closing of Spreads Having Some Effect on Prices Export Buying Resumed More Dust-Storm Reports | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/zoo-guide-book-is-ready-whos-who-on-animals-prepared-by-wpa-writers.html | ZOO GUIDE BOOK IS READY; ' Who's Who' on Animals, Prepared by WPA Writers, Out Soon | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/shakeup-in-cabinet-disavowed-by-paris-no-revision-in-view-bulletin.html | SHAKE-UP IN CABINET DISAVOWED BY PARIS; No Revision in View, Bulletin Says After Rumors Affect Trading on the Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/seth-low-prevails-35341-tops-st-francis-five-as-levines-field-goal.html | SETH LOW PREVAILS, 35-341; Tops St. Francis Five as Levine's Field Goal Decides | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mrs-frederick-seymour.html | MRS. FREDERICK SEYMOUR | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/geller-would-ban-loss-leader-sale-challenges-namm-and-walker-to.html | GELLER WOULD BAN LOSS LEADER SALE; Challenges Namm and Walker to Sponsor Legislation to End Retail Practice OFFERS TO INTRODUCE BILL Pharmaceutical Group Seeks Minimum Mark-up Under the Fair-Trade Acts Minimum Mark-up Sought New Conference Planned | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/opens-banking-offices-waddill-catchings-will-resume-activities-with.html | OPENS BANKING OFFICES; Waddill Catchings Will Resume Activities With Lehman Brothers | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/retirement-of-wisconsin-judges-at-70-to-gain-pension-sought-by-la.html | Retirement of Wisconsin Judges at 70 To Gain Pension Sought by La Follette | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/princeton-cubs-rout-hun-at-hockey-132-gain-kighth-victory-of-drive.html | PRINCETON CUBS ROUT HUN AT HOCKEY, 13-2; Gain Kighth Victory of Drive-- Strom King Tops Hackley to Capture Title Storm King 4, Hackley 2 | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/more-petroleum-in-store-rise-in-domestic-crude-in-week-far.html | MORE PETROLEUM IN STORE; Rise in Domestic Crude in Week Far Outweighs Fall in the Foreign | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/971-million-voted-agencies-in-senate-independent-offices-measure-is.html | 971 MILLION VOTED AGENCIES IN SENATE; Independent Offices Measure Is Passed in 10 Minutes Without a Roll-Call HOUSE FIGURE IS REDUCED Appropriation for Social Security Board Is Cut $15,000,000Total Under '38 Budget | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/call-alien-stars-aid-to-arts-here-damrosch-gilbert-miller-and-many.html | CALL ALIEN STARS AID TO ARTS HERE; Damrosch, Gilbert Miller and Many Others Oppose Measure Limiting Entry TIBBETT FAVORS CHANGES Representatives of Actors Support Dickstein Proposal in House Hearing CALL ALIEN STARS AID TO ARTS HERE Only a Few Are Retained The Horse, Not the Stable" Producer and Actors Clash Protest and Approval Here | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/e-g-budd-company-raises-pay.html | E. G. Budd Company Raises Pay | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lords-hear-pleas-to-open-colonies-noelbuxton-proposes-placing-some.html | LORDS HEAR PLEAS TO OPEN COLONIES; Noel-Buxton Proposes Placing Some Under Mandates to Aid Lands Lacking Resources NO SHIFT IN SOVEREIGNTY Other Peers Deplore Debate as Likely to Give False Hopes to Germany and Others War Danger Is Stressed Project Is Attacked | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/the-hereandthere-nra.html | THE HERE-AND-THERE NRA | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/urges-boston-toll-road-stamford-petitions-congress-to-build-new.html | URGES BOSTON TOLL ROAD; Stamford Petitions Congress to Build New Express Highway | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/says-his-dog-shot-him.html | Says His Dog Shot Him | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/advertising-news-and-notes-n-bc-daytime-revenue-at-peak-wm-a-blees.html | Advertising News and Notes; N. B.C. Daytime Revenue at Peak Wm. A. Blees Joins Agency Account Clothing Budget Up 50% Personnel Advertising Earnings Rise Notes Newspaper Ads Gain Over 1936 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/728187-flood-gift-by-public-schools-of-this-amount-for-red-cross.html | $72,8187 FLOOD GIFT BY PUBLIC SCHOOLS; Of This Amount for Red Cross $29,647 Was Received From Manhattan and Bronx CANADA'S VETERANS READY Offer $10,000 to Help Ex-Soldiers Made Destitute in Midwest-Poland Sends Hams Gifts to New York Chapter AN ACKNOWLEDGMENT | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/glidden-annexes-title-in-3-games-u-s-squash-racquets-champion.html | GLIDDEN ANNEXES TITLE IN 3 GAMES; U. S. Squash Racquets Champion Dethrones Pool for the Metropolitan Orown USES SOFT-BALL ATTACK Clever Play Spikes Loser's Hard Hitting-Score Is 15-11, 15-11, 15-10 | True | By Allison Danzig | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stocks-in-london-paris-and-berlin-continued-weakness-in-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Continued Weakness in British Funds Cools Enthusiasm of English Market BOURSE UP AMID RUMORS Anticipates Reported Change in Government-Berlin List Irregular but Firmer Shake-up Rumors Lift Bourse Boerse Firmer in General | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/appeal-for-ship-lines-witnesses-at-hearing-urge-exten-sion-of.html | APPEAL FOR SHIP LINES; Witnesses at Hearing Urge Exten. sion of Charter or Sale Deadline | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/to-sell-virgin-isles-rum-wpa-is-said-to-have-chosen-a-distributor.html | TO SELL VIRGIN ISLES RUM; WPA Is Said to Have Chosen a Distributor for the U. S. | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/n-y-u-freshmen-on-top-turn-back-manhattan-cub-quintet-by-4720-for.html | N. Y. U. FRESHMEN ON TOP; Turn Back Manhattan Cub Quintet by 47-20 for 13th in Row | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/japan-woos-cuba-as-textile-buyer-reported-opening-drive-for-at.html | JAPAN WOOS CUBA AS TEXTILE BUYER; Reported Opening. Drive for at Least a $1,000,000 Share in the Market There | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/gandhi-started-sitdown-senator-thomas-submits.html | Gandhi Started Sit-Down, Senator Thomas Submits | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/catholic-veterans-elect-forlenza.html | Catholic Veterans Elect Forlenza | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bond-offerings-by-municipalities-banking-group-wins-7000000-boston.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Wins $7,000,000 Boston Notes on Basis of 1.50% Interest BAYONNE SALE MARCH 2 Bids Asked on $800,000 Port Terminal Issue--Rochester Award Next Tuesday Bayonne, N. J. Millville, N. J. Rochester, N. Y. Brockton, Mass. Princeton, N. J. Watertown, Mass. Wayne Township, N. J. Lawrence, Mass. Wayne County, Ind. Eastchester, N. Y. | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/college-and-school-scores-basketball-wrestling-colleges-swimming.html | College and School Scores; BASKETBALL WRESTLING COLLEGES SWIMMING COLLEGES HOCKEY COLLEGES FENCING SCHOOLS GYM NASTICS COLLEGES TRACK COLLEGES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/sutermeister-added-to-field-in-new-york-a-c-pole-vault-former.html | Sutermeister Added to Field In New York A. C. Pole Vault; Former Harvard Star, Now in 14-Foot Class, Will Join Varoff, Meadows and Ohe in Assault on New Record--Canadians in A. A. U. Meet--College Weight Events Onidoors Mark Set by Varoff An International Meet | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/to-build-in-east-53d-st-buyer-plans-2story-modernistio-business.html | TO BUILD IN EAST 53D ST.; Buyer Plans 2-Story Modernistio Business Structure | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/walkuere-sung-at-metropolitann-kirsten-flagstad-praised-for.html | WALKUERE' SUNG AT METROPOLITANN; Kirsten Flagstad Praised for Portrayal of Bruennhilde in Uncut Performance MELCHIOR ALSO APPEARS Friedrich Schorr in the Role of Wotan-Karin Branzell Is Heard as Fricka Melchior Portrays Siegmund Audience Left Hushed Rigpletto | True | By Olin Downes | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hobart-is-victor-in-belleaair-upset-turns-back-hill-defending.html | HOBART IS VICTOR IN BELLEAAIR UPSET; Turns Back Hill, Defending Champion and Medalist, by I Up in Close Match | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/priscilla-a-dennett-engaged-to-marry-boston-girl-prominent-golfer.html | PRISCILLA A. DENNETT ENGAGED TO MARRY; Boston Girl, Prominent Golfer, Will Become Bride of John Wallace Goodrich Jr. | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST BELLEAIR THE BAHAMAS SOUTHERN PINES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/again-biggest-policeman-texan-regains-title-as-jersey-rival-drops.html | AGAIN BIGGEST POLICEMAN; Texan Regains Title as Jersey Rival Drops to 388 Pounds | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/miners-ask-1200-as-minimum-wage-demand-200-days-work-a-year-at-6.html | MINERS ASK $1,200 AS MINIMUM WAGE; Demand 200 Days' Work a Year at $6 Each, 30-Hour Week and Vacation on Pay. IMPOSSIBLE, SAY OWNERS They Offer 40-Hour Week With No Increase-Both Agree on Two-Year Contract Demands Called "Impossible" MINERS ASK $1,200 AS MINIMUM WAGE Three States Not Included Joint Commission Proposed Living Wage Demanded Operators' Proposal Offered Longer Hours Advocated | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/charles-a-swan.html | CHARLES A. SWAN | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bill-to-curb-injuries-in-ring-introduced-physical-examination.html | BILL TO CURB INJURIES IN RING INTRODUCED; Physical Examination Called For if Boxer Is Floored Three Times in One Round | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rights-are-restored-to-chiangs-abductor-chang-hsuehliang-is-likely.html | RIGHTS ARE RESTORED TO CHIANG'S ABDUCTOR; Chang Hsueh-liang Is Likely to Regain High Position He Formerly Held in China | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/merger-of-churches-planned-in-brooklyn-st-pauls-started-by-cadman.html | MERGER OF CHURCHES PLANNED IN BROOKLYN; St. Paul's, Started by Cadman, Seeks to Join Mother Parish, the Central Congregational | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/events-today.html | EVENTS TODAY | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ford-orders-canal-boats-two-300foot-motor-ships-will-link-dearborn.html | FORD ORDERS CANAL BOATS; Two 300-Foot Motor Ships Will Link Dearborn and Atlantic | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/charles-laite-actor-dies-at-stage-door-understudy-for-roles-in-in-a.html | CHARLES LAITE, ACTOR, DIES AT STAGE DOOR; Understudy for Roles in 'In a Nutshell' Is Victim of Heart Attack at Cleveland House | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/nicaragua-shifts-exchange-rate.html | Nicaragua Shifts Exchange Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/dartmouth-beaten-161-bows-to-mcgill-team-in-league-hockey-game-at.html | DARTMOUTH BEATEN, 16-1; Bows to McGill Team In League Hockey Game at Montreal COLLEGE HOCKEY LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/railroads-report-larger-earnings-lines-generally-show-higher-net.html | RAILROADS REPORT LARGER EARNINGS; Lines Generally Show Higher Net for 1936 Over the Preceding Year JANUARY RESULTS DIVERSE Flood and Strikes Obscure the Effect of End of Freight Surcharge on Dec. 31 Chesapeake & Ohio Southern Pacific Baltimore & Ohio Chicago & North Western ATLANTIC COAST LINE CHICAGO GREAT WESTERN CLINCHFIELD FLORIDA EAST COAST GULF, MOBILE & NORTHERN MISSOURI-KANSAS-TEXAS NORTHERN PACIFTC PITTSBURGH & WEST VIRGINIA SOUTHERN ALABAMA GREAT SOUTHERN MOBILE & OHIO | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/state-ski-events-postponed.html | State Ski Events Postponed | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/de-gumoens-estate-sold-on-long-island-buyer-to-occupy-residence-on.html | DE GUMOENS ESTATE SOLD ON LONG ISLAND; Buyer to Occupy Residence on Shore of Moriches Bay--R.A. Mestres Purchases Plot | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/cranfield-downs-brooks-by-12583-young-syracuse-star-creates.html | CRANFIELD DOWNS BROOKS BY 125-83; Young Syracuse Star Creates Three-Way Tie in Amateur Pocket Billiard Tourney TRIUMPHS IN 24 INNINGS Victor, Loser and Rogers to Engage in Play-Off for the National Laurels STANDING OF THE PLAYERB Gets Nine to End String Draws Names for Play-Off | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/curb-on-permits-for-liquor-urged-dealers-favor-3year-ban-on-new.html | CURB ON PERMITS FOR LIQUOR URGED; Dealers Favor 3-Year Ban on New Licenses to Relieve Overcrowding in Trade LAW IS CALLED IMPERILED Owners of Drinking Places Say More Competition. Would Harm the Industry . Would Blink at Infractions Estimates of Ideal Ratio WON'T LOBBY FOR LIQUOR W. F. Morgan Says Institute Will Seek to Educate Public | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/battle-on-court-delayed-in-albany-senate-committee-prolongs-life-of.html | BATTLE ON COURT DELAYED IN ALBANY; Senate Committee Prolongs Life of Desmond Resolution Attacking Reform Plan SPONSOR MAKES OPEN PLEA Meanwhile the Assembly Marks Time on Peterson Measure, Also Opposing Proposal Leaders Differ on Result Assembly Marks Time | True | By W. A. Warnspecial To the New York Times. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/reports-on-utility-issues-public-service-commission-gives-data-on.html | REPORTS ON UTILITY ISSUES; Public Service Commission Gives Data on Financing in State | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mrs-morgan-a-hostess-she-will-give-a-tea-today-for-y-w-c-a-drive.html | MRS. MORGAN A HOSTESS; She Will Give a Tea Today for Y. W. C. A. Drive Workers | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/owners-ask-tax-repeal-group-urges-estimate-board-to-end-increase-in.html | OWNERS ASK TAX REPEAL; Group Urges Estimate Board to End Increase in Water Rates | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/beauty-shop-rule-asked-two-bills-in-legislature-for-licensing.html | BEAUTY SHOP RULE ASKED; Two Bills in Legislature for Licensing Teachers and Practitioners | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/miss-ruth-v-byrne.html | MISS RUTH V. BYRNE | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/business-world-commercial-paper-retail-deliveries-up-12-raccoon-and.html | Business World; COMMERCIAL PAPER Retail Deliveries Up 12% Raccoon and Muskrat Active To Peak Easter Stocks Early Leather Show to Be Restricted Druggists Praise Patman Law Burlap Prices Easier Local Furniture Orders Slow Grav Cloth Trade Dull Italy Releasing Blocked Funds | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/fire-record.html | Fire Record | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hearn-manuscript-brings-375.html | Hearn Manuscript Brings $375 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/manhattan-team-picked-grey-heads-mile-relay-quartet-to-run-in-games.html | MANHATTAN TEAM PICKED; Grey Heads Mile Relay Quartet to Run in Games Saturday | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/consolidated-textile-gains.html | Consolidated Textile Gains | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/a-new-labor-question.html | A NEW LABOR QUESTION | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/will-join-overseas-in-bond-protection-british-and-american-groups.html | WILL JOIN OVERSEAS IN BOND PROTECTION; British and American Groups to Cooperate in Problems of Foreign Holdings | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/4500000-sought-for-kresge-fund-banking-group-headed-by-lehman-bros.html | $4,500,000 SOUGHT FOR KRESGE FUND; Banking Group Headed by Lehman Bros. to Put Notes on Market Today BANK DEBT TO BE PAID Paper, Issued by Foundation, Will Be Convertible Into Company's Stock | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/henry-woebse-dies-master-in-chancery-examiner-for-the-new-jersey.html | HENRY WOEBSE DIES; MASTER IN CHANCERY; Examiner for the New Jersey Supreme Court--Owner of Typing Business | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/miss-berg-halts-miss-bauer-again-beats-providence-golfer-for-third.html | MISS BERG HALTS MISS BAUER AGAIN; Beats Providence Golfer for Third Time Within Year-Score Is 6 and 4 MISS MILEY WINS, 4 AND 3 Defeats Miss Traung at Palm Beach-Misses Phipps and Detweiler Also Advance THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/21000-for-schultz-traced-by-banker-loan-concealed-withdrawal-from.html | $21,000 FOR SCHULTZ TRACED BY BANKER; Loan Concealed Withdrawal From Cafe Group's Account on 'Dutchman's' Demand MARTIN SLAIN SOON AFTER Beitcher, Questioned by Dewey, Is Sure Murder of Borson Came Before Shakedown Mentioned Earlier in Trial Account Opened in Bank CASH FOR SCHULTZ TRACED BY BANKER More Testimony on Murder Questions Confuse Beitcher UNION CONDEMNS DEWEY Bricklayers Tell Lehman Inquiry Is Attack on Labor | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/indian-extremists-lose-congress-party-wins-control-of-only-3-of-8.html | INDIAN EXTREMISTS LOSE; Congress Party Wins Control of Only 3 of 8 Legislatures | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/australian-gold-diverted-by-ship-strike-lands-in-boston-and-is.html | Australian Gold, Diverted by Ship Strike, Lands in Boston and Is Rushed to Bank Here | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rookie-6-feet-10-puzzles-army.html | Rookie, 6 Feet 10, Puzzles Army | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/popes-gain-is-checked-humid-weather-handicap-though-he-again-take-a.html | POPE'S GAIN IS CHECKED; Humid Weather Handicap Though He Again Take a Few Steps | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/brooklyn-parcels-sold-two-apartment-buildings-with-stores-in-new.html | BROOKLYN PARCELS SOLD; Two Apartment Buildings With Stores in New Ownership | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/daughter-to-mrs-h-m-darling.html | Daughter to Mrs. H. M. Darling | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bethel-is-home-first-sails-joanna-to-victory-in-opening-cup-race.html | BETHEL IS HOME FIRST; Sails Joanna to Victory In Opening Cup Race Off Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/40hourweek-plan-for-steel-is-denied-report-of-impending-reduction.html | 40-HOUR-WEEK PLAN FOR STEEL IS DENIED; Report of Impending Reduction Brings Reply That No Change Is Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/faversham-enters-home-veteran-actor-of-squaw-man-fame-is-at-east.html | FAVERSHAM ENTERS HOME; Veteran Actor of 'Squaw Man' Fame Is at East slip | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/adds-to-american-road-el-salvador-spent-230660-on-international.html | ADDS TO AMERICAN ROAD; El Salvador Spent $230,660 on International Route In 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/c-o-dock-project-started.html | C. & O. Dock Project Started | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/fire-in-larchmont-does-150000-damage-blaze-drives-out-many-families.html | FIRE IN LARCHMONT DOES $150,000 DAMAGE; Blaze Drives Out Many Families and Wrecks Top Floors of Chatsworth Apartment | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/first-lady-at-cornell-mrs-roosevelt-to-take-part-in-farm-and-home.html | FIRST LADY AT CORNELL; Mrs. Roosevelt to Take Part In Farm and Home Week | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/labor-party-joins-city-election-race-its-leaders-promise-either-to.html | LABOR PARTY JOINS CITY ELECTION RACE; Its Leaders Promise Either to Nominate or Endorse a Candidate for Mayor LA GUARDIA NOT SPECIFIED But Group Is Held Favorable to Him-Victory Is Predicted for the Party's Choice | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stock-offering-today-93000-common-shares-carpenter-steel-in-hands.html | STOCK OFFERING TODAY; 93,000 Common Shares Carpenter Steel in Hands of Bankers | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/electric-power-output-declined-for-week-five-areas-improded-gains.html | Electric Power Output Declined for Week; Five Areas Improded Gains Over Year Ago | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/letters-to-the-times-radicalism-in-the-schools-senator-mcnaboe-it.html | Letters to The Times; RADICALISM IN THE SCHOOLS Senator McNaboe, It Is Intimated, Is Unduly Perturbed RE-EMPLOYMENT OF NEGROES Need Is Seen for More Rapid Rate of Placement in Cities New Canaan Democrat Retorts THE ANTI-NOISE CAMPAIGN Comment on an Apparent Breakdown of the Mayor's Crusade Medial Fees Britain and Spain WHEN THE LONG SHADOWS FALL | True | JAMES H. HUBERT,SAMUEL SMITH.F. L MONTGOMERY.GRECORY MASON.B. E. BARNES.HARRY LOWENS.EPHRAIM CROSS. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/amelia-earhart-leaves-goes-west-to-condition-plane-for-world-flight.html | AMELIA EARHART LEAVES; Goes West to Condition Plane for World Flight | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/says-labor-must-answer-sibley-would-hold-the-leaders-responsible.html | SAYS LABOR MUST ANSWER; Sibley Would Hold the Leaders Responsible for Acts | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/president-confers-on-capital-influx-but-treasury-secretary-head-of.html | PRESIDENT CONFERS ON CAPITAL INFLUX; But Treasury Secretary, Head of Committee, Calls Matter 'Still in Study Stage' PROGRESS' REPORT MADE Administration's Aim to Act on Investment Money From Abroad Is 'Unchanged' Studies Will Continue Measures for Taxation TREASURY PLANS DISCUSSED Financing Considered by Secretary and Reserve Board Group | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/russeks-will-open-store-in-brooklyn-will-occupy-five-floors-at.html | RUSSEKS WILL OPEN STORE IN BROOKLYN; Will Occupy Five Floors at Fulton and Bridge Streets--To Serve Long Island | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/miami-beach-plans-coney-island-fete-carnival-motif-is-arranged-for.html | MIAMI BEACH PLANS 'CONEY ISLAND' FETE; Carnival Motif Is Arranged for the Event Saturday at Surf Club MANY LUNCHEONS GIVEN Hostesses Include Mrs. M. W. Marvin, Mrs. A. D. Variell and the K.H. Rockeys | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/to-adopt-shrinkage-rules.html | To Adopt Shrinkage Rules | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/white-plains-apartment-sold.html | White Plains Apartment Sold | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/andrew-p-griffin-veteran-referee-officiated-in-the-tunneycarpentier.html | ANDREW P. GRIFFIN; Veteran Referee Officiated in the Tunney-Carpentier Bout | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/britain-redrafts-coronation-oath-action-taken-to-avoid-hurting.html | BRITAIN REDRAFTS CORONATION OATH; Action Taken to Avoid Hurting Feelings of Catholics and Other Sects in Dominions | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/penfield-buys-bixler-distilling.html | Penfield Buys Bixler Distilling | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/training-test-won-by-peruvian-rider-lieut-col-zuniga-triumphs-on.html | TRAINING TEST WON BY PERUVIAN RIDER; Lieut. Col. Zuniga Triumphs on Points in Special Event of Chilean Horse Show | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ten-perish-as-wreckage-rips-golden-gate-bridge-slip-in-mechanism.html | Ten Perish as Wreckage Rips Golden Gate Bridge; Slip in Mechanism Suspending Scaffold, Previously Reported Unsafe, Starts Avalanche Hurling Victims Into Water TEN LOST OFF SPAN OVER GOLDEN GATE Opening Postponed a Week | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/nazis-impressed-by-british-arming-expect-a-final-showdown-price-as.html | NAZIS IMPRESSED BY BRITISH ARMING; Expect a Final Showdown price as the ally of e Expect a Final Showdown Between Rich Democracies and Fascist Powers SEE LINK TO SPANISH MOVE Joy Over Volunteer Embargo Is Shattered by Bombshell of London's 'Monstrous' Plan Powers' Capitulation Seen British Taxpayer Pitied | True | By Otto D. Tolischuswireless To the New York Times. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/oil-deliveries-increase.html | Oil Deliveries Increase | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/n-y-a-c-quintet-victor-conquers-seventh-regiment-3822-in-club.html | N. Y. A. C. QUINTET VICTOR; Conquers Seventh Regiment, 38-22, in Club League Contest | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/porter-in-tuxedo-shoots-three.html | Porter in Tuxedo Shoots Three | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bars-union-mens-lawyer-troops-leader-in-indiana-wont-let-him-see.html | BARS UNION MEN'S LAWYER; Troops' Leader in Indiana Won't Let Him See Clients in Jail | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/2294000-net-assets-reported.html | $2,294,000 Net Assets Reported | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wood-field-and-stream-schoolboy-will-compete-big-increase-in-bears.html | Wood, Field and Stream; Schoolboy Will Compete Big Increase in Bears Conservation Is Urged | True | By George Greenfield | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hialeah-park-chart-alamo-downs-results-hialeah-park-entries-santa.html | HIALEAH PARK CHART; Alamo Downs Results Hialeah Park Entries Santa Anita Entries Fair Grounds Entries | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hampshire-house-to-be-completed-plans-filed-to-finish-hotel-on.html | HAMPSHIRE HOUSE TO BE COMPLETED; Plans Filed to Finish Hotel on Central Park South by October $200,000 FLAT FOR BRONX Six-Story Tenement Planned at Teller Av. and 168th St.More Homes for Queens | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/chinese-general-dies-suddenly-in-nanking-chu-peiteh-prominent-in.html | CHINESE GENERAL DIES SUDDENLY IN NANKING; Chu Pei-teh, Prominent in His Support of Chiang, Succumbs to Blood Poisoning | True | Special Cable to THE NEW YORK TIMES | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/pearmans-capture-parker-golf-trophy-annex-mixed-foursome-test.html | PEARMANS CAPTURE PARKER GOLF TROPHY; Annex Mixed Foursome Test in Bermuda With 88-12-76 for Mid-Ocean Course | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/australia-lists-gains-pound1000000-trade-balance-won-in-trade-with.html | AUSTRALIA LISTS GAINS; [pound]1,000,000 Trade Balance Won in Trade With United States | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/other-music-lanny-ross-recital-benjamin-de-loache.html | OTHER MUSIC; Lanny Ross Recital Benjamin De Loache | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/says-milk-price-act-has-broken-down-board-aide-at-potsdam-has-new.html | SAYS MILK PRICE ACT HAS 'BROKEN DOWN'; Board Aide at Potsdam Has New Scheme, but Committeemen Scout It | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/army-five-downs-syracuse-by-3837-cadets-take-thrilling-game-in.html | ARMY FIVE DOWNS SYRACUSE BY 38-37; Cadets Take Thrilling Game in Final Minute as Season Ends at West Point BRINKER GETS 16 POINTS Registers Five Field Goals and Six Fouls-Stewart Is Star for the Losing Team | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/suit-against-ford-barred.html | Suit Against Ford Barred | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-opposition-group-formed.html | New Opposition Group Formed | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/minimizes-lie-detectors.html | Minimizes Lie Detectors | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/maltbie-accepts-4-mninch-demands-says-state-body-is-eager-to-hear.html | MALTBIE ACCEPTS 4 M'NINCH DEMANDS; Says State Body Is Eager to Hear Proof on His Charges of Excessive Light Rates BUT REJECTS 5TH POINT Request to Examine the Public Service Commissioners Held 'Novel' and 'Unprecedented' How the Issue Arose His Fifth Demand Rejected | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/named-linings-house-head.html | Named Linings House Head | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/provident-loan-reports-made-fewer-advances-in-1936-but-total-rose-6.html | PROVIDENT LOAN REPORTS; Made Fewer Advances in 1936, but Total Rose 6% From 1935 | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/9385000-gold-taken-6840000-engaged-in-england-and-2545000-in-canada.html | $9,385,000 GOLD TAKEN; $6,840,000 Engaged in England and $2,545,000 in Canada | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/salary-data-reported-glidden-companys-statements-to-sec-made-public.html | SALARY DATA REPORTED; Glidden Company's Statements to SEC Made Public | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/william-tuckers-give-dinner-party-they-entertain-at-home-later.html | WILLIAM TUCKERS GIVE DINNER PARTY; They Entertain at Home, Later Taking Guests to Plaza for Supper and Dancing ROWLAND HAZARDS HOSTS Baron and Baroness Janssen of Brussels Honored by Them in Ambassador's Trianon Room Mrs. F. P. Palen Honored Oren Tafts Give Luncheon | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/flood-relief-concert-leading-artists-to-perform-at-guild.html | FLOOD RELIEF CONCERT; Leading Artists to Perform at Guild Presentation Saturday | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/leland-e-coffers-palm-beach-hosts-entertain-at-dinner-for-the.html | LELAND E. COFFERS PALM BEACH HOSTS; Entertain at Dinner for the Francis L. V. Hoppins at the Everglades GURNEE MUNN HAS PARTY Mr. and Mrs Guernsey Curran Honor Virginia Moore and McClelland Barclay Buffet Supper Served Other Guests Listed Mrs. E. P. Charlton Hostess New Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/tea-to-honor-directors-mrs-h-malexander-to-be-hostess-to-outdoor.html | TEA TO HONOR DIRECTORS; Mrs. H. M.Alexander to Be Hostess to Outdoor Cleanliness Group | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/l-e-rowe-is-dead-art-educator-54-museum-director-of-rhode-island.html | L. E. ROWE IS DEAD; ART EDUCATOR, 54; Museum Director of Rhode Island School of Design and Nationally Known MADE EXPEDITION TO EGYPT A Member of the Harvard Group in 1912-Once Connected With the Boston Museum | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/oneida-lted-pays-bonus-distribution-to-those-employed-more-than-a.html | ONEIDA, LTED., PAYS BONUS; Distribution to Those Employed More Than a Year Is $167,000 | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hunter-college-marks-67th-year-dr-colligan-at-birthday-chapel.html | HUNTER COLLEGE MARKS 67TH YEAR; Dr. Colligan, at Birthday Chapel, Denounces Efforts at 'Radical Change' in Constitution | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/neglected-reeves-physician-admits-dr-page-testifies-in-poison-case.html | NEGLECTED REEVES, PHYSICIAN ADMITS; Dr. Page Testifies in Poison Case He Did Not Know Man Was So Ill LAID TROUBLE TO STOMACH Treated Couple With Arsenic Because He Did Not Realize They Suffered From It | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/cloak-and-suit-men-adopt-testing-plan-fabrics-will-be-submitted-to.html | CLOAK AND SUIT MEN ADOPT TESTING PLAN; Fabrics Will Be Submitted to Bureau in Connection With Program to Improve Product | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/two-rail-offerings-today-bankers-will-market-more-than-4000000-in.html | TWO RAIL OFFERINGS TODAY; Bankers Will Market More Than $4,000,000 in Equipment Issues | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-5foot-drill-could-pierce-earth-engineers-hear-of-borer-with.html | NEW 5-FOOT DRILL COULD PIERCE EARTH; Engineers Hear of Borer With Unlimited Possibilities-Shoring Eliminated ONE SHAFT SUNK 1,125 FEET Ramsay Gets Saunders Medal for Mining Achievement at Institute Dinner Blasts Used Heretofore | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/jersey-realty-man-81-killed.html | Jersey Realty Man, 81, Killed | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/finds-taxes-curb-risks-federal-levies-making-investors-cautious.html | FINDS TAXES CURB RISKS; Federal Levies Making Investors Cautious, Survey Discloses | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/fighters-to-sign-in-chicago-today-braddock-and-louis-slated-to.html | FIGHTERS TO SIGN IN CHICAGO TODAY; Braddock and Louis Slated to Close for Title Battle, Listed for June 22 COMISKEY PARK CHOSEN Reported Leased for 5% of Net Receipts -- Champion's Share Reported 50%, Bomber's 17 1/2 Agreement With Comiskey Coming From Kansas City | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/apostoli-beats-krieger-on-points-in-oldfashioned-slugging-match-san.html | Apostoli Beats Krieger on Points In Old-Fashioned Slugging Match; San Francisco Middleweight Takes Thrilling Ten-Round Bout From Brooklyn Rival at the Hippodrome--Morro Conquers Wallace in Semi-Final-Nicholson Triumphs Verdict a Popular One Scores in Six Sessions | True | By James P. Dawson | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/drastic-cut-asked-in-state-budget-hart-of-the-economic-council.html | DRASTIC CUT ASKED IN STATE BUDGET; Hart of the Economic Council Warns Committees of 'Wild Spending' Peril AUTOISTS' PROTEST FILED Young Attacks Shift of Motor Taxes--Communist Scores Salaries of Officials Would Tax Officials Pay Wage Rate Act Repeal Asked Young Protests Auto Tax Shift | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/polls-press-on-court-christian-science-monitor-says-proroosevelt.html | POLLS PRESS ON COURT; Christian Science Monitor Says Pro-Roosevelt Papers Oppose Plan | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/reserve-transfer-likely-texas-corp-would-put-37117532-excess-in.html | RESERVE TRANSFER LIKELY; Texas Corp. Would Put $37,117,532 Excess in Surplus Account. | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/briton-here-to-get-first-security-pay-check-for-288-will-go-to.html | BRITON HERE TO GET FIRST SECURITY PAY; Check for $2.88 Will Go to Factory Employe, Now 65-- Never Became Citizen RODE WITH BUFFALO BILL Veteran of Boer War Spent 13 Years in Troupe--A Widow Also on Benefit List | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wholesle-trade-up-17-activity-last-year-reached-highest-level-since.html | WHOLESLE TRADE UP 17%; Activity Last Year Reached Highest Level Since 1930, Says Roper | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/auto-union-favors-a-national-board-composed-of-2-union-and-2-g-m-c.html | AUTO UNION FAVORS A NATIONAL BOARD; Composed of 2 Union and 2 G. M. C. Men and 1 Neutral to Settle Plant Disputes FRESH CHARGES ARE AIRED Labor Complains of 1,000 New Clubs in Flint Factory-Intimidation Is Denied | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mississippi-crest-is-nearing-natchez-river-level-drops-at.html | MISSISSIPPI CREST IS NEARING NATCHEZ; River Level Drops at Vicksburg-- Troops Watch Levee Line in Louisiana | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/colonial-life-insurance-gains.html | Colonial Life Insurance Gains | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/princess-beatrice-to-sell-her-alice-in-wonderland.html | Princess Beatrice to Sell Her 'Alice in Wonderland' | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/security-act-is-upheld-federal-court-of-appeals-at-new-orleans.html | SECURITY ACT IS UPHELD; Federal Court of Appeals at New Orleans Approves Tax Collection | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wallace-invokes-general-welfare-secretary-says-court-reform-is.html | WALLACE INVOKES GENERAL WELFARE; Secretary Says Court Reform Is Designed to Preserve 'Democratic Processes' WARNS OF A 'STRONG MAN' He Urges 'Reasonable' Federal Powers Under a 'Reasonable' View of the Constitution For a "Living Constitution" Adequacy of Federal Power For and Against Court Plan Lawyers Guild for Plan | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/relief-in-nation-called-chaotic-suffering-widespread-due-in-part-to.html | RELIEF IN NATION CALLED 'CHAOTIC'; Suffering Widespread Due in Part to WPA Curtailment, Social Workers Find FEDERAL STUDY IS URGED Naming of Non-Partisan Group to Devise Plan for Future Is Held Urgent No Attack on Program Specific Steps Suggested | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lawyer-is-jailed-in-accident-fraud-milton-speiser-gets-6-months-for.html | LAWYER IS JAILED IN ACCIDENT FRAUD; Milton Speiser Gets 6 Months for Conspiring to Bribe Witnesses in Suit 3 MONTHS FOR 'RUNNER' Junior Member of Law Firm Will Go on Trial Tuesday on Chasing Charge Firm's Records Checked Revelations at Trial | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/john-bassett-moores-letter-on-neutrality-plans-held-essenially.html | John Bassett Moore's Letter on Neutrality Plans; Held "Essenially Coeroive" Calls Conception Visionary Recalls Wilsonian Neutrality | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/the-meal-ticket-opens.html | The Meal Ticket' Opens | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/manhattan-takes-swim-vanquishes-lafayette-by-4425-as-curtin-and.html | MANHATTAN TAKES SWIM; Vanquishes Lafayette by 44-25 as Curtin and Shea Star THE SUMMARIES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/record-bowling-entry-total-of-4000-fiveman-teams-listed-for-title.html | RECORD BOWLING ENTRY; Total of 4,000 Five-Man Teams Listed for Title Events Here | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/buying-by-mills-lifts-cotton-here-prices-were-10-points-higher-at.html | BUYING BY MILLS LIFTS COTTON HERE; Prices Were 10 Points Higher at One Time, but Ended 3 Points Up to 5 Off CO-OPS COVER HEDGES Scarcity of Desirable Grades Increases Flow to Market of Financed Staple | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/censure-court-plan-in-3-legislatures-nebraskas-single-house-and.html | CENSURE COURT PLAN IN 3 LEGISLATURES; Nebraska's Single House and Iowa's and South Dakota's Senates Vote Against It | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/the-play-john-howard-lawsons-marching-song-brings-the-theatre-union.html | THE PLAY; John Howard Lawson's 'Marching Song' Brings the Theatre Union to Broadway | True | By Brooks Atkinson | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/500000-pupils-here-hear-mayor-on-radio-he-hails-city-planning-board.html | 500,000 PUPILS HERE HEAR MAYOR ON RADIO; He Hails City Planning Board in First of Series of Talks Called 'Education on the Air' | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/sec-listings-in-1936-were-5064737000-total-which-became-fully.html | SEC LISTINGS IN 1936 WERE $5,064,737,000; Total Which Became Fully Effective Was Nearly Twice That of Previous Year MORE 'NEW MONEY' SOUGHT Funds for Working Capital and Expansion Were $725,000,000, Against $152,000,000 Table Shows Offerings Increase in Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/harold-t-van-nostrand.html | HAROLD T. VAN NOSTRAND | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/service-strike-delayed-new-threats-made-as-deadline-for-six-hotels.html | SERVICE STRIKE DELAYED; New Threats Made as Deadline for Six Hotels Passes | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/paris-acts-to-end-all-aid-for-spain-navy-ministry-asks-reserves-and.html | PARIS ACTS TO END ALL AID FOR SPAIN; Navy Ministry Asks Reserves and Retired Officers to Serve as Inspectors | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/italian-ship-sinks-in-columbia-river-feltres-crew-of-44-are-saved-a.html | ITALIAN SHIP SINKS IN COLUMBIA RIVER; Feltre's Crew of 44 Are Saved After a Crash With Freighter Edward Luckenbach LATTER IS AT PORTLAND Accident Occurs During a Heavy Rain and Wind Storm-Pilots Are Silent on Cause | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stuart-and-whitehead-triumph-2-and-1-in-club-champions-golf.html | Stuart and Whitehead Triumph, 2 and 1, in Club Champions' Golf; Metropolitan Stars Beat Rankin and Eberhardt by Same Scores at St. Augustine-Harmon Favored to Keep Laurels After Halting Allan, 1 Up-Ward Among Winners The Summaries | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lawrenceville-a-loser-basketball-team-bows-to-trenton-high-by-2919.html | LAWRENCEVILLE A LOSER; Basketball Team Bows to Trenton High by 29-19 | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/art-notes-watercolor-club-prizes.html | Art Notes; Water-Color Club Prizes | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/carnation-show-today-more-than-12000-blooms-will-be-exhibited-in.html | CARNATION SHOW TODAY; More Than 12,000 Blooms Will Be Exhibited in Rockefeller Center | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/nimura-gives-a-recital.html | Nimura Gives a Recital | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hiram-s-tripp.html | HIRAM S. TRIPP | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/turks-order-ships-from-krupp.html | Turks Order Ships From Krupp | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/japanese-army-minimum-now-4-feet-10-12-inches.html | Japanese Army Minimum Now 4 Feet 10 1/2 Inches | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/louis-d-ray-is-dead-educator-53-years-founder-of-the-irving-school.html | LOUIS D. RAY IS DEAD; EDUCATOR 53 YEARS; Founder of the Irving School. and Later Headmaster at Berkeley-Irving | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/britain-cautions-aggressors-again-chamberlain-tells-commons.html | BRITAIN CAUTIONS AGGRESSORS AGAIN; Chamberlain Tells Commons [Pound]1,500,000,000 Arms Plan May Not Be Sufficient WARNS OF GROUPS OF FOES Hails Growing Strength of the Nation as Peace BulwarkOpposition Assails Loans Fears Worse Conditions Chamberlain Retorts Denies Plan Leads to War Denies Appeal to Dominions BACKS BRITAIN ON ARMS South Africa Feels London Must Have Cause for Program Disgusted by Arms Race | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/killed-bystander-gets-5-years.html | Killed Bystander, Gets 5 years | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/in-washington-eminent-shades-begin-to-stalk-senate-chamber-wilson.html | In Washington; Eminent Shades Begin to Stalk Senate Chamber Wilson on Congress Powers | True | By Arthur Krock | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/loss-of-2163949-by-baldwin-in-1936-locomotive-works-result-for-year.html | LOSS OF $2,163,949 BY BALDWIN IN 1936; Locomotive Works' Result for Year Compares With Loss of $2,119,738 in 1935 SALES RISE TO $20,877,735 Unfilled Orders at End of 1936 Were $30,531,416, Against. $6,689,081 at Jan. 1 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wendel-case-deal-is-laid-to-geoghan-defense-lawyer-quits-saying.html | WENDEL CASE 'DEAL' IS LAID TO GEOGHAN; Defense Lawyer Quits, Saying Prosecutor 'Repudiated' an 'Arrangement' at Trial CLIENTS MISLED, HE ADDS Sharp Attack Is Made in Court--'Silly and Baseless,' Says the District Attorney | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/c-o-gregory-quits-federal-job.html | C. O. Gregory Quits Federal Job | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/paper-exports-up-in-1936-imports-also-increased-over-1935.html | PAPER EXPORTS UP IN 1936; Imports Also Increased Over 1935, Department of Commerce Says | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/big-concerns-unite-on-labor-policies-senate-inquiry-reveals-group.html | BIG CONCERNS UNITE ON LABOR POLICIES; Senate Inquiry Reveals Group Formed by 12 to Exchange Views on Problems ESPIONAGE ACCORD DENIED Sloan's Files Stripped After Summons, Committee LearnsTear-Gas Cache Bared Quotes Rockefeller's Remark Committee Members Listed Security Pamphlets Discussed Denies Gas Was "Deadly" | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/books-of-the-times-the-loneliest-man-dutch-caution-engaging.html | BOOKS OF THE TIMES; The Loneliest Man Dutch Caution Engaging Cannibals | True | By Robert van Gelder- | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/percy-s-balkwill.html | PERCY S. BALKWILL | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/news-of-the-screen-five-new-pictures-todaymaurice-osterer-new.html | NEWS OF THE SCREEN; Five New Pictures Today-Maurice Osterer New Gaumont Production Chief News From Hollywood | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/earnings-stated-by-corporations-national-distillers-products-makes.html | EARNINGS STATED BY CORPORATIONS; National Distillers Products Makes $7,753,251 for 1936, Against $7,009,237 PROFIT IS $3.80 A SHARE Mergers Change Holding Concern Into Operating CompanyOther Reports GAIN BY CURTIS PUBLISHING OTHER CORPORATE REPORTS Holeproof Hosiery | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/g-m-orders-for-supplies-100000000-in-a-week.html | G. M. Orders for Supplies $100,000,000 in a Week | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/house-in-east-52d-st-near-park-av-is-sold-hattan-estates-inc-takes.html | HOUSE IN EAST 52D ST., NEAR PARK AV., IS SOLD; Hattan Estates, Inc., Takes Over Property to Alter It for Apartments and Stores | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/utility-disputes-some-tya-claims-commonwealth-southern-says-report.html | UTILITY DISPUTES SOME TYA CLAIMS; Commonwealth & Southern Says Report Is Inconsistent, Unfair and Exaggerated CITES NINE-FIGURE COSTS W. L. Willkie Asserts Agency Tries to Impress Congress With Greatness of Work Talks for Truoe Abortive TVA's Resources Traced UTILITY STOCK CONVERTED Columbia Gas and Electric Reports Action on Preferenc- Shares | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ga-ga-art-is-exhibited-prize-goes-to-gone-with-the-wind-but-will.html | GA GA' ART IS EXHIBITED; Prize Goes to 'Gone With the Wind but Will Return in an Hour' | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rail-bonds-rise-in-active-trading-volume-at-22332200-was-point-most.html | RAIL BONDS RISE IN ACTIVE TRADING; Volume at $22,332,200 Was point. Most Active in a YearFederal List Mixed STUDEBAKER ISSUE UP 61/4 South American Dollar Loans React Moderately--European Obligations Are Steady | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/connecticut-habakkuk.html | CONNECTICUT HABAKKUK | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/us-navy-will-ask-more-battleships-to-match-britain-admiral-leahy.html | U.S. NAVY WILL ASK MORE BATTLESHIPS TO MATCH BRITAIN; Admiral Leahy Says the Policy Still Is to Retain Parity With the British Fleet BUT HE FORESEES DELAY Declares Neutrality Plans of Government Still Leave the Necessity for Protection Other Officials Silent Delay in Action Forecast U.S. NAVY WILL ASK MORE BATTLESHIPS Policy Not Affected | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/names-west-point-candidates.html | Names West Point Candidates | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/news-of-the-stage-london-assurance-revival-tonightabbott-and.html | NEWS OF THE STAGE; ' London Assurance' Revival Tonight-Abbott and Stebbins Buy Plays-Pemberton Retitles Show | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/record-set-in-trading-in-copper-futures-here.html | Record Set in Trading In Copper Futures Here | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rangers-to-play-hawks-blue-shirts-to-oppose-improved-chicago-six.html | RANGERS TO PLAY HAWKS; Blue Shirts to Oppose Improved Chicago Six Here Tonight | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mcnutt-named-philippines-commissioner-indiana-exgovernor-to-succeed.html | McNutt Named Philippines Commissioner; Indiana Ex-Governor to Succeed Murphy | True | Special to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/soviet-pact-asked-in-japanese-diet-ozaki-liberal-declares-this.html | SOVIET PACT ASKED IN JAPANESE DIET; Ozaki, Liberal, Declares This Would Be the Best Move to Assure Japan's Security LASHES GERMAN TREATY Says It Can Aid No One but the Nazis-Ridicules Effort of Army to Guide Nation Peril in Far East Seen Armed Power Upheld | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/intelligence-wane-seen-by-dr-hooton-he-declares-modern-man-would.html | INTELLIGENCE WANE SEEN BY DR. HOOTON; He Declares Modern Man Would Shock Anthropoid Apes With Gain in Morons APOLOGIZES FOR HUMANITY St. Louis Harvard Club Is Told That Women After Attaining a Certain Age Become Immortal Assails Human Biology Apologizing" for Man | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/frank-p-farrell.html | FRANK P. FARRELL | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/two-liners-off-on-cruises.html | Two Liners Off on Cruises | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/for-aid-to-mexican-idle-cardenas-hears-u-s-has-many-on-its-relief.html | FOR AID TO MEXICAN IDLE; Cardenas Hears U. S. Has Many on Its Relief Rolls | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/anniversary-marked-by-the-jf-talcotts-they-have-guests-at-an.html | ANNIVERSARY MARKED BY THE J.F. TALCOTTS; They Have Guests at 'an Evening of Music and Magic' on 20th Year of Their Marriage | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/births.html | Births | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mary-franklin-jones-granddaughter-of-gov-clinton-dies-in-elizabeth.html | MARY FRANKLIN JONES; Granddaughter of Gov. Clinton Dies in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/dogs-stood-by-hunter-injured-in-cave-6-weeks.html | Dogs Stood by Hunter, Injured, in Cave 6 Weeks | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rockefeller-center-honors-29-workmen-building-congress-certificates.html | ROCKEFELLER CENTER HONORS 29 WORKMEN; Building Congress Certificates Awarded to Mechanics for Excellent Craftsmanship | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/utility-to-redeem-bonds-fhlladelphia-electric-issues-call-for.html | UTILITY TO REDEEM BONDS; Fhlladelphia Electric Issues Call for Outstanding 4s and 5s | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/wool-goods-group-hits-longer-hours-fear-lengthening-of-schedules-by.html | WOOL GOODS GROUP HITS LONGER HOURS; Fear Lengthening of Schedules by Some Manufacturers Will Tempt Others BESSE RE-ELECTED HEAD Opposition to Extension Now of Reciprocal Tariff Act Is Held Unwise Preparing Brief on Treaty Support Standards Program | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/to-end-freight-basing-system.html | To End Freight Basing System | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/netherland-nazis-wane-former-official-reports-drop-to-30000-from.html | NETHERLAND NAZIS WANE; Former Official Reports Drop to 30,000 From 78,000 | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lakeland-bond-plan-approved.html | Lakeland Bond Plan Approved | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/cleveland-bar-opposes-executive-committee-calls-court-plan.html | CLEVELAND BAR OPPOSES; Executive Committee Calls Court Plan Unnecessary, Dangerous | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/less-rubber-consumed-manufacturers-used-fewer-tons-last-month-than.html | LESS RUBBER CONSUMED; Manufacturers Used Fewer Tons Last Month Than in December | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/yale-mermen-win-158th-timein-row-annex-6-of-9-events-at-west-point.html | YALE MERMEN WIN 158TH TIMEIN ROW; Annex 6 of 9 Events at West Point to Conquer Army's Team by 44 to 31 TWO POOL RECORDS FALL Penn and Mittendorf of Blue Set New Marks for 50 and the Back-Stroke THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/automatic-signal-devised-for-sos-radio-apparatus-is-built-on-plans.html | AUTOMATIC SIGNAL DEVISED FOR SOS; Radio Apparatus Is Built on Plans of Communications Commission GREATER SAFETY SOUGHT Installation on Cargo Ships Would Require Services of Only One Operator | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/mrs-d-m-mckeon-has-child.html | Mrs. D. M. McKeon Has Child | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/approves-textile-pact-c-t-murchison-says-further-curbs-on-japanese.html | APPROVES TEXTILE PACT; C. T. Murchison Says Further Curbs on Japanese Import are Useless | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/12-bodies-taken-from-coal-mine.html | 12 Bodies Taken From Coal Mine | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/5277534-years-net-for-armstrong-cork-equals-436-a-common-share-and.html | $5,277,534 YEAR'S NET FOR ARMSTRONG CORK; Equals $4.36 a Common Share and Compares With Profit of $3,434,912 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/queen-mary-overhauled-sails.html | Queen Mary, Overhauled, Sails | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/jersey-law-bars-aid-for-strikers-job-insurance-act-clause-is-laid.html | JERSEY LAW BARS AID FOR STRIKERS; Job Insurance Act Clause Is Laid to Federal Ruling That It Be Included BUT CAPITAL DENIES IT State Statute Holds Idle Not Eligible for Relief if They Take Part in Dispute Washington Ruling Denied | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/hitler-for-peace-he-tells-veterans-51-from-14-countries-call-on.html | HITLER FOR PEACE HE TELLS VETERANS; 51 From 14 Countries Call on Chancellor at His Retreat in Bavarian Alps VISITORS ARE IMPRESSED British and French Delegates' Hopes for Ban on War Rise at Friendly Meeting Work for Peace Stessed American Impressed by Most | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/scarborough-wins-thirteenth-in-row-holds-riverdales-quintet-to.html | SCARBOROUGH WINS THIRTEENTH IN ROW; Holds Riverdale's Quintet to Three Points in Final Half for a 51-to-18 Triumph MARQUAND BOWS BY 22-21 Loses to Columbia Grammar as Adelman Scores at Close--Other Results | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/bonnet-arriving-denies-debt-plan-new-french-envoy-insists-his.html | BONNET, ARRIVING, DENIES DEBT PLAN; New French Envoy Insists His Mission Is No Different From Those of Predecessors TO STUDY 'ALL PROBLEMS' Leaves for Washington After Declaring Chief Purpose Is to Cement Peace Denies Post Is Temporary Hopes to Promote Peace Pledge on Exchange Reported | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lee-beats-ely-at-squash-downs-topseeded-ace-in-5game-struggle-at.html | LEE BEATS ELY AT SQUASH; Downs Top-Seeded Ace In 5-Game Struggle at Union League | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/pfof-magill-gets-leave-new-treasury-official-relieved-of-columbia.html | PFOF. MAGILL GETS LEAVE; New Treasury Official Relieved of Columbia Duties for a Year | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/relies-on-wreck-photos-to-save-him-in-auto-death.html | Relies on Wreck Photos To Save Him in Auto Death | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/five-buddhists-attempt-harakiri-in-tokyo-in-protest-against.html | Five Buddhists Attempt Hara-Kiri in Tokyo In Protest Against Treatment of Their Sect | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stevens-tops-haverford-dimasi-verdee-star-in-29to26-basketball.html | STEVENS TOPS HAVERFORD; Dimasi, Verdee Star in 29-to-26 Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/officer-gets-writ-in-rio-major-costa-to-defend-himself-on-charges.html | OFFICER GETS WRIT IN RIO; Major Costa to Defend Himself on Charges in Killings | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/blair-conquers-poly-prep-3517-as-werson-sets-pace-in-scoring.html | Blair Conquers Poly Prep, 35-17, As Werson Sets Pace in Scoring; Triumphs in Private Schools League Encounter on Brooklyn Court--Peddie Defeats Trinity, 40-17, for Twelfth Straight--Andover's Rally Tops Harvard Cubs, 34-28 Andover 34, Harvard Fr. 28 Pawling 21, Canterbury 17 Hun L. S. 24, Lawrenceville L. S. 11 Choate 50, Deerfield 35 Yale Fr. 49, Milford 25 Exeter 58, Dummer 21 | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/chain-store-sales-american-stores-companysales.html | CHAIN STORE SALES; American Stores Company-Sales: | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/lead-wholesale-trade-transactions-in-13-cities-in-1935-more-than.html | LEAD WHOLESALE TRADE; Transactions In 13 Cities In 1935 More Than Half of Total | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/gets-conscience-money-pennsylvania-railroad-receives-600.html | GETS 'CONSCIENCE MONEY'; Pennsylvania Railroad Receives $600 Unexpectedly in Year | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/copper-price-abroad-up-sales-at-1410-cents-a-pound-set-high-record.html | COPPER PRICE ABROAD UP; Sales at 14.10 Cents a Pound Set High Record for Movement | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/giant-party-departs-for-havana-yanks-buy-dahlgren-from-red-sox.html | Giant Party Departs for Havana; Yanks Buy Dahlgren From Red Sox; Ripple and Davis Among Eight Players in Group Which Sails for Camp in Caba--Purchase of First Baseman Is Seen as Move in Ruppert's Salary Battle With Gehrig Starred in 1935 Opener Activity in Brooklyn | True | By Roscoe McGowen | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/upswing-in-scarsdale-sales.html | Upswing in Scarsdale Sales | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/course-in-therapy-opens-first-session-of-the-junior-league-series.html | COURSE IN THERAPY OPENS; First Session of the Junior League Series to Be Held Today | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/may-yohe-is-stricken-with-hallucinations-she-is-taken-from-bus-at.html | MAY YOHE IS STRICKEN WITH HALLUCINATIONS; She Is Taken From Bus at Portland, Ore., While Believing Gangsters Were After Her | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/new-bankers-trust-officers.html | New Bankers Trust Officers | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/national-sportsmens-show-larger-than-last-year-to-open-at-palace-to.html | National Sportsmen's Show, Larger Than Last Year, to Open at Palace Today; SHOW WILL OFFER VARIED EXHIBITS Palace Transformed for the Reproduction of Outdoor Scenes and Activities ESKIMO IS AN ATTRACTION Mus-Soo-Nuk to Have Special Igloo--Wood Chopping Contests on Program Special Trip by Fairbanks Time Change on Sunday Newcomers to Compete Facts About the Show | True | By Lincoln A. Werden | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/stock-plan-is-approved-reclassification-of-educational-pictures.html | STOCK PLAN IS APPROVED; Reclassification of Educational Pictures Wins Court's Aid | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/yacht-races-off-till-today.html | Yacht Races Off Till Today | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/sports-today-basketball-billiards-boxing-fencing-hockey-sportsmens.html | Sports Today; BASKETBALL BILLIARDS BOXING FENCING HOCKEY SPORTSMEN'S SHOW SQUASH RACQUETS SQUASH TENNIS TENNIS WRESTLING | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/digs-for-indian-hoard-great-bend-resident-seeks-cave-of-legendary.html | DIGS FOR INDIAN HOARD; Great Bend Resident Seeks Cave of Legendary Treasure | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/case-ace-gallops-to-easy-triumph-mrs-marss-hope-for-50000-santa.html | CASE ACE GALLOPS TO EASY TRIUMPH; Mrs. Mars's Hope for $50,000 Santa Anita Derby Wins by Three Lengths | True | | C1B 327621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/loyalists-launch-fierce-offensive-south-of-madrid-open-twoway-drive.html | LOYALISTS LAUNCH FIERCE OFFENSIVE SOUTH OF MADRID; Open Two-Way Drive to Push Foe From Valencia Road Zone-- Report Slow, Steady Gain 10 DIE IN RAID ON CAPITAL 70 Others Hurt as Insurgents Renew Air Attacks-Rebels Advance Along the Coast Insurgent Forces Tired LOYALISTS LAUNCH FIERCE OFFENSIVE Ten Die in Air Raid on Madrid Enemy Losses Heavy, Rebels Say Insurgents Drive Along Coast | True | By Herbert L. Matthewswireless To the New York Times. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ibutler-hails-university-calls-it-fountain-head-of-hope-as-he-gets.html | IBUTLER HAILS UNIVERSITY; Calls It Fountain Head of Hope as He Gets Puerto Rican Degree | True | Special Cable to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/alexandria-neighbor-sits-down-on-lewis-mrs-holland-irate-at-auto.html | ALEXANDRIA NEIGHBOR 'SITS DOWN' ON LEWIS; Mrs. Holland, Irate at Auto Policies, Won't Join Antique Show if His Home is Opened | True | Special to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/tatarescu-backed-on-issue-of-envoys-germanophile-quarters-in.html | TATARESCU BACKED ON ISSUE OF ENVOYS; Germanophile Quarters in Rumania Seek to Minimize Conflict Over Recalls | True | Wireless to THE NEW YORK TIMES. | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/rexists-rally-where-king-died.html | Rexists Rally Where King Died | True | | C1B 327621 |
| 1937-02-18 | 1937-02-18 | https://www.nytimes.com/1937/02/18/archives/ship-safety-is-urged-e-j-mccormack-asks-employes-and-employers-to.html | SHIP SAFETY IS URGED; E. J. McCormack Asks Employes and Employers to Cooperate | True | | C1B 327621 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-stock-to-be-issued-mill-stockholders-at-danville-approve.html | NEW STOCK TO BE ISSUED; Mill Stockholders at Danville Approve Retirement Plan | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/short-week-cuts-bank-clearings-5578656000-total-drops-12-per-cent.html | SHORT WEEK CUTS BANK CLEARINGS; $5,578,656,000 Total Drops 1.2 Per Cent Under Figure of a Year Ago | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/legislators-weigh-plan-for-state-sec-joint-committee-hears.html | LEGISLATORS WEIGH PLAN FOR STATE SEC; Joint Committee Hears Witnesses on Need for Board to Register Securities | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/books-published-today.html | Books Published Today | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/exgoy-hardman-of-georgia-dean-physician-and-business-man-80-elected.html | EX-GOY, HARDMAN OF GEORGIA DEAN; Physician and Business Man, 80, Elected in 1926 and 1930 After 2 Defeats | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bruns-pins-sanooke-in-hippodrome-bout-wins-wrestling-match-in.html | BRUNS PINS SANOOKE IN HIPPODROME BOUT; Wins Wrestling Match in 17:19-- Siano Tosses Baboo Ali-- Zybsko Triumphs | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/friday-nite-bond-club-dance.html | Friday Nite Bond Club Dance | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/lumber-output-gain-more-than-seasonal-weeks-orders-ran-169-over.html | Lumber Output Gain More Than Seasonal; Week's Orders Ran 16.9% Over Year Ago | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/palmieriverron.html | Palmieri-Verron | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327655 |